**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                        :
In re                                   :       Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*, :       08-13555 (JMP)
                                        :
                        Debtors.        :       (Jointly Administered)
                                        :
                                        :
-----------------------------------------------------------------x

## NINTH INTERIM APPLICATION OF REILLY POZNER LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Name of Applicant:                              Reilly Pozner LLP

Authorized to Provide Professional Services to:  Lehman Brothers Holdings Inc.

Date of Retention:                              August 2006

Period for which compensation and
reimbursement are sought:                       June 1, 2011 through September 30, 2011

Amount of compensation sought as
Actual, reasonable and necessary:               $869,985.50

Amount of expenses sought as
Actual, reasonable and necessary:               $60,499.30


This is a(n):        ___ Monthly   __X__ Interim        _____ Final Application

608468

## First Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| First Fee Application | 09/15/08-01/31/09 | $464,631.00 | $33,888.11 | $461,667.56 | $33,888.11 | $2,963.44 |
| **Totals** | | **$464,631.00** | **$33,888.11** | **$461,667.56** | **$33,888.11** | **$2,963.44** |

## Second Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Second Monthly | 02/01/09-02/28/09 | $100,388.00 | $28,986.85 | $99,026.59 | $28,986.85 | $0.00 |
| Third Monthly | 03/01/09-03/31/09 | $110,628.50 | $21,007.20 | $109,128.19 | $21,007.20 | $0.00 |
| Fourth Monthly | 04/01/09-04/30/09 | $128,939.50 | $5,144.13 | $127,190.80 | $5,144.13 | $0.00 |
| Fifth Monthly | 05/01/09-05/31/09 | $107,846.00 | $19,761.64 | $106,383.43 | $19,761.64 | $6,072.99 |
| **Totals** | | **$447,802.00** | **$74,899.82** | **$441,729.01** | **$74,899.82** | **$6,072.99** |

## Third Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Sixth Monthly | 06/01/09-06/30/09 | $150,395.50 | $28,637.53 | $150,395.50 | $28,637.53 | $0.00 |
| Seventh Monthly | 07/01/09-07/31/09 | $113,806.50 | $34,394.73 | $106,970.40 | $34,394.73 | $6,836.10 |
| Eighth Monthly | 08/01/09-08/31/09 | $159,213.00 | $12,022.25 | $127,370.40 | $12,022.25 | $31,842.60 |
| Ninth Monthly | 09/01/09-09/31/09 | $192,871.00 | $10,954.86 | $154,296.80 | $10,954.86 | $38,574.20 |
| **Totals** | | **$616,286.00** | **$86,009.37** | **$539,033.10** | **$86,009.37** | **$77,252.90** |

## Fourth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Tenth Monthly | 10/01/09-10/31/09 | $203,886.50 | $9,035.17 | $203,886.50 | $9,035.17 | $0.00 |
| Eleventh Monthly | 11/01/09-11/31/09 | $145,508.00 | $9,451.32 | $145,508.00 | $9,451.32 | $0.00 |
| Twelfth Monthly | 12/01/09-12/31/09 | $184,008.00 | $18,763.38 | $184,008.00 | $18,763.38 | $0.00 |
| Thirteenth Monthly | 01/01/10-01/31/10 | $177,125.50 | $24,773.27 | $144,708.92 | $24,773.27 | $32,416.58 |
| **Totals** | | **$710,528.00** | **$62,023.14** | **$678,111.42** | **$62,023.14** | **$32,416.58** |

## Fifth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| Fourteenth Monthly | 02/01/10-02/28/10 | $194,640.00 | $20,760.42 | $194,640.00 | $20,760.42 | $0.00 |
| Fifteenth Monthly | 03/01/10-03/31/10 | $308,919.50 | $40,840.97 | $308,919.50 | $40,840.97 | $0.00 |
| Sixteenth Monthly | 04/01/10-04/30/10 | $289,065.00 | $28,739.09 | $274,721.70 | $28,739.09 | $14,343.30 |
| Seventeenth Monthly | 05/01/10-05/31/10 | $276,233.00 | $22,787.12 | $221,000.80 | $22,787.12 | $55,232.20 |
| **Totals** | | **$1,068,857.50** | **$113,127.60** | **$999,282.00** | **$113,127.60** | **$69,575.50** |

## Sixth Interim Application

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 18th Monthly | 06/01/10-06/30/10 | $331,732.00 | $35,646.73 | $319,864.30 | $35,646.73 | $11,867.70 |
| 19th Monthly | 07/01/10-07/31/10 | $373,759.50 | $23,240.61 | $354,516.20 | $23,240.61 | $19,243.30 |
| 20th Monthly | 08/01/10-08/31/10 | $361,127.00 | $24,880.79 | $349,462.50 | $24,880.79 | $11,664.50 |
| 21st Monthly | 09/01/10-09/31/10 | $342,233.50 | $19,087.23 | $304,953.27 | $19,087.23 | $37,280.23 |
| **Totals** | | **$1,408,852.00** | **$102,855.36** | **$1,328,796.27** | **$102,855.36** | **$80,055.73** |

**Seventh Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 22nd Monthly | 10/01/10-10/31/10 | $337,248.00 | $39,563.03 | $269,845.30 | $39,563.03 | $67,402.70 |
| 23rd Monthly | 11/01/10-11/30/10 | $391,043.00 | $27,893.07 | $312,834.40 | $27,893.07 | $78,208.60 |
| 24th Monthly | 12/1/10-12/31/10 | $256,668.50 | $30,229.84 | $205,562.30 | $30,229.84 | $51,106.20 |
| 25th Monthly | 1/01/11-01/31/11 | $434,998.00 | $31,124.06 | $348,008.40 | $31,124.06 | $86,989.60 |
| **Totals** | | **$1,419,957.50** | **$128,810.00** | **$1,136,250.40** | **$128,810.00** | **$283,707.10** |

**Eighth Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 26th Monthly | 02/01/11-02/28/11 | $299,105.00 | $22,968.86 | $239,284.00 | $22,968.86 | $59,821.00 |
| 27th Monthly | 03/01/11-03/31/11 | $335,910.50 | $21,108.82 | $268,938.40 | $21,108.82 | $66,972.10 |
| 28th Monthly | 04/01/11-04/30/11 | $255,164.50 | $19,431.61 | $205,995.60 | $19,431.61 | $49,168.90 |
| 29th Monthly | 05/01/11-05/31/11 | $281,104.50 | $25,310.34 | $224,609.20 | $25,310.34 | $56,495.30 |
| **Totals** | | **$1,171,284.50** | **$88,819.63** | **$938,827.20** | **$88,819.63** | **$232,457.30** |

**Ninth Interim Application**

| Monthly Fee Statement | Period | Total Fees Requested | Total Expenses Requested | Fees Paid | Expenses Paid | Holdback Amount |
|---|---|---|---|---|---|---|
| 30th Monthly | 06/01/11-06/30/11 | $330,253.50 | $17,014.20 | $264,863.80 | $17,014.20 | $65,389.70 |
| 31st Monthly | 07/01/11-07/31/11 | $177,948.00 | $15,258.79 | $141,689.80 | $15,258.79 | $36,258.20 |
| 32nd Monthly | 08/01/11-08/31/11 | $183,807.50 | $11,538.93 | $147,046.00 | $11,538.93 | $36,761.50 |
| 33rd Monthly | 09/01/11-09/30/11 | $177,976.50 | $16,687.38 | $142,381.20 | $16,687.38 | $35,595.30 |
| **Totals** | | **$869,985.50** | **$60,499.30** | **$695,980.80** | **$60,499.30** | **$174,004.70** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
|  | : |  |

------------------------------------------------------------------x

## NINTH INTERIM APPLICATION OF REILLY POZNER LLP FOR
## COMPENSATION AND REIMBURSEMENT OF EXPENSES

Reilly Pozner LLP ("RP"), special counsel for Lehman Brothers Holdings Inc. ("LBHI")

and certain of its direct and indirect subsidiaries, as debtors and debtors in possession here

(collectively, the "Debtors"), submits this eighth interim application for compensation and

reimbursement of expenses (the "Application") seeking the entry of an Order pursuant to 11

U.S.C. §330 AND 331 awarding interim compensation to RP for the period of June 1, 2011

through and including September 30, 2011 (the "Ninth Interim Application Period") of

$869,985.50 for fees incurred by the Debtor for services totaling 3,726.70 hours (resulting in a

blended hourly rate of $233.45) and $60,499.30 for expenses, in accordance with the Fourth

Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy

Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of

Expenses of Professionals dated April 14, 2011 (Docket No. 15997) (the "Monthly

Compensation Order"), and granting related relief, and respectfully sets forth and represents as

follows:

2

608468

1.    This Application is made in accordance with the Monthly Compensation Order. RP has incurred fees of $869,985.50 during the Ninth Interim Application Period. Summaries reflecting the incurrence of fees and expenses are annexed hereto as follows:

**Exhibit A** is the summary of time and expense for June 1, 2011 through September 30, 2011 as well as a list of all current open matters;

**Exhibit B** is the detail of the total fees and expenses for June 1, 2011 through June 30, 2011;

**Exhibit C** is the detail of time and expense for July 1, 2011 through July 31, 2011;

**Exhibit D** is the detail of time and expense for August 1, 2011 through August 31, 2011;

**Exhibit E** is the detail of time and expense for September 1, 2011 through September 30, 2011; and

**Exhibit F** are true and correct copies of invoices of amounts over $1,000 for services rendered on behalf of the Estate during the period June 1, 2011 through September 30, 2011.

2.    Assuming no objections are interposed to RP's monthly fee statements, it would be entitled to be paid $869,985.50 in fees, and $60,499.30 in expenses under the Monthly Compensation Order.  Assuming RP is paid 80% of all fees and 100% of all expenses incurred during the Ninth Interim Application Period through the monthly compensation procedure, the outstanding balance due to RP on account of the monthly invoices for that period will be $173,997.10 (the "Ninth Interim Holdback").

## **Background**

3.    Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

3

The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors Committee").

5.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

6.    By order dated January 28, 2009 (Docket No. 2680), RP was retained by the Debtors as special counsel, effective *nunc pro tunc*, effective as of the Commencement Date, to (i) prosecute loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) representing the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  A copy of the Order Authorizing Employment and Retention of RP as Special Counsel is annexed hereto as **Exhibit G**.

7.    This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334, and the Order of Reference of the United States District Court for the Southern District of New York, dated July 10, 1984 (Ward, Acting C.J.).  This Court is the proper venue for this proceeding in accordance with 28 U.S.C. § 1409.

4

## The Application

8.      This Application is made pursuant to 11 U.S.C. §105, 330 and 331 and the Fourth

Amended Monthly Compensation Order, a copy of which is annexed hereto as **Exhibit H**.

9.      RP is a litigation firm of 21 attorneys, that, in this matter:

(i) prosecutes loss recovery litigation and/or pre-filing settlement negotiations against

sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits;

(ii) acts as national coordinating counsel in nationwide loss recovery litigation; and (iii)

represents Debtors in connection with proofs of claims relating to the purchase, sale, or other

transfer of mortgage loans.  As described in the Rollin Affidavit, RP has extensive knowledge

and experience with these kinds of matters.  RP is a leading trial firm which has represented

Debtors and their affiliates in these types of matters.  The firm has significant experience in the

coordination and prosecution of national litigation strategies, including for Debtors and their

affiliates.  In addition, RP's litigation professionals frequently represent individuals and business

entities in a wide range of litigation matters, including government investigations and

proceedings.

RP has also been retained to review, analyze, respond to, including filing and litigating

objections to, claims filed against Debtors relating to Debtors sale and/or securitization of

residential mortgage loans.  This body of work comprises of 1,046 claims, filed by 68 claimants.

10.     RP has represented LBHI, directly or through its subsidiary Aurora Loan

Services, LLC, since 2006 in loss recovery litigation.  During that time, RP has represented

LBHI and its affiliates in state and federal court litigation in several states and has overseen and

coordinated the efforts of local and regional counsel.  Over the course of its representation of the

5

608468

Debtors and their affiliates, RP has become familiar with the relevant business personnel and operations, as well as the legal matters described in this Application.

11.   RP has annexed to this Application, as incorporated in Exhibits B-E, the actual time recorded, the services rendered, the date the services were rendered and the names of the individuals performing the services by RP during the Ninth Interim Application Period on behalf of Debtors.  The rate for each of the individuals referred to above is equal to the billing rate for such individual's time for similar services rendered to clients in connection with bankruptcy and non-bankruptcy matters.  RP believes that these rates constitute market rates and are equal to or less than the rates charged by professionals with similar experience.  RP has also annexed to this Application, as incorporated in Exhibits B-E, a print-out of the disbursements Applicant has necessarily incurred on behalf of the Debtors during the Ninth Interim Application Period.

### Professional Services Rendered

12.   To date in this case, RP has been asked to assist the Debtors in mortgage loan-related litigation.  Specifically, RP has researched, prepared, filed, litigated, and/or settled cases on behalf of Debtors against counterparties to sales of mortgage loans on the secondary mortgage market; coordinated and supervised such litigation prosecuted by local and regional counsel; and administered the overall litigation effort.  To date, RP has approximately 600 open matters.

13.   In addition to the services rendered above, RP also prepared monthly fee statements, and kept itself appraised of general issues in the case through review of the case docket and pleadings filed, and communications with Weil Gotshal & Manges LLP ("WGM"), as needed for the effective and administration of the secondary market litigation.

14.   The foregoing services performed by RP were necessary and appropriate to the effective and efficient administration of the secondary market litigation.  The professional

6

services performed by RP were in the best interests of Debtors, their creditors, and other parties

in interest and were provided without unnecessary duplication of effort or expense.

Compensation for the foregoing services as requested is commensurate with the complexity,

importance, and nature of the problems, issues, or tasks involved. The professional services

were performed with expedition and in an efficient manner.

15.    The professional services performed by RP on behalf of the Debtors during the

Compensation Period required an aggregate expenditure of 3,726.70 recorded hours by RP's

partners, associates, and paraprofessionals. Of the aggregate time expended, 238.10 recorded

hours were expended by partners, 2,080.20 recorded hours were expended by associates and

contract attorneys, and 1,408.40 recorded hours were expended by paraprofessionals.

16.    During the Compensation Period, RP's hourly billing rates for attorneys ranged

from $30.00 to $425 per hour. Allowance of compensation in the amount requested would result

in a blended hourly rate for attorneys of approximately $233.45 based on recorded hours at RP's

regular billing rates in effect at the time of the performance of services. As noted, annexed

hereto as "Exhibit A" is a schedule listing each RP professional and paraprofessional who

performed services in these cases during the billing period, the hourly rate charged by RP for

services performed by each individual, and the aggregate number of hours and charges by each

such individual.

### Actual and Necessary Disbursements of RP

17.    As stated, annexed hereto as "Exhibit A" is a schedule of the actual and necessary

expenses incurred by RP in connection with its representation of the Debtors. As set forth in

Exhibit A, RP requests allowance of actual and necessary expenses incurred by RP during the

Compensation Period in the aggregate amount of $60,499.30.

7

608468

## The Requested Compensation Should Be Allowed

18.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331.  Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court
> should consider the nature, extent, and the value of such services, taking into
> account all relevant factors, including ---
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;
>
> (C)      whether the services were necessary to the administration
> of, or beneficial at the time at which the service was rendered
> toward the completion of, a case under this title;
>
> (D)      whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue, or task addressed; and
>
> (E)      whether the compensation is reasonable based on
> the customary compensation charged by comparably
> skilled practitioners in cases other than cases under this
> title.

11 U.S.C. § 330(a)(3).

19.      In the instant cases, RP respectfully submits that the professional services and the

expenditures for which it seeks reimbursement in this Application were, at the time rendered,

believed to be necessary for and beneficial to the Debtors and their chapter 11 estates. Accordingly,

8

608468

RP further submits that the compensation requested herein is reasonable in light of the nature,
extent, and value of such services to the Debtors, their estates, and all parties in interest.

### Notice

20.    Pursuant to the Compensation & Reimbursement Order, notice of this Application
will be served upon (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor,
New York, New York 10020 (Attn: John Suckow and William Fox) (ii) Weil, Gotshal &
Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y Waisman, Esq.);
(iii) Milbank, Tweed, Hadley & McCoy LLP 1 Chase Manhattan Plaza, New York, New York
10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.) attorneys for
the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of
New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G.
Gasparini and Andrea B. Schwartz; (v) Richard Gitlin, Godfrey & Kahn, 780 North Water Street,
Milwaukee, WI 53202.

21.    All services for which compensation and reimbursement of expenses are
requested by RP were performed for and on behalf of the Debtors. No agreement or
understanding exists between RP and any other person for the sharing of compensation to be
received for the services rendered in connection with RP's representation of the Debtors, and no
action prohibited by §504 of the Bankruptcy Code has been, or will be, made by RP.

22.    No previous application or motion for the relief requested herein has been made
to this or any other Court.

## Conclusion

23.     Based on the foregoing, RP respectfully submits that the services rendered in the instant case during the Ninth Interim Application Period have been efficient and effective.  RP will continue to (i) represent the Debtors in prosecuting loss recovery litigation and/or pre-filing settlement negotiations against sellers of mortgage loans on the secondary market and ancillary matters arising in such lawsuits; (ii) act as national coordinating counsel in nationwide loss recovery litigation; and (iii) represent the Debtors in connection with proofs of claims relating to the purchase, sale, or other transfer of mortgage loans.  As previously stated, RP seeks (i) an award of fees in the amount of $869,985.50 and expenses of $60,499.30, all incurred between June 1, 2011 and September 30, 2011; (ii) authorization for the Debtors to pay those amounts.

WHEREFORE, RP respectfully requests that this Court enter an Order consistent with the relief requested herein for such other and further relief as the Court deems just and proper.

DATED:  December 13, 2011

Respectfully submitted,

_____
Michael A. Rollin
REILLY POZNER LLP
1900 Sixteenth Street, Suite 1700
Denver, Colorado  80202
Telephone:  (303) 893-6100
Facsimile:  (303) 893-6110
mrollin@rplaw.com

608468

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
                                          :

In re                             :       Chapter 11 Case No.
                                            :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :       08-13555 (JMP)
                                            :

                   Debtors.        :       (Jointly Administered)
                                            :

                                            :

-------------------------------------------------------------------x

## CERTIFICATION OF MICHAEL A. ROLLIN

Michael A. Rollin, a member of the firm of Reilly Pozner LLP, ("Applicant"), attorneys

authorized to provide legal services as Special Counsel to Lehman Brothers Holdings, Inc.

("LBHI"), and its affiliated debtors in the above referenced chapter 11 cases pursuant to an order

of this Court. This certification is made in support of the Ninth Interim Application of Reilly

Pozner LLP (the "Application") and in compliance with Rule 2016(a) and with the United States

Trustee's Guidelines for Review Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330.

      I have read the Application and I certify that the Application substantially complies with

the Rule and the Guidelines.

DATED: December 13, 2011

                                       *[signature]*
                             _____

                             Michael A. Rollin
                             REILLY POZNER LLP
                             1900 Sixteenth Street, Suite 1700
                             Denver, Colorado  80202
                             Telephone:  (303) 893-6100
                             Facsimile:  (303) 893-6110
                             mrollin@rplaw.com

608468

# Exhibit A

Summary of Time and Expense for

June 1, 2011 - September 30, 2011

JUNE - SEPTEMBER 2011  ALL MATTERS
Pg 16 of 387
SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jason M. Lynch | Partner | 2003 (MA) 2004 (NY) 2007 (CO) | 6.50 | 385.00 | 2,502.50 |
| Kent C. Modesitt | Partner | 1999 (CO) | 33.00 | 425.00 | 14,025.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 190.10 | 400.00 | 76,040.00 |
| Kyle C. Velte | Partner | 1999 (CO) | 8.50 | 375.00 | 3,187.50 |
| Caleb Durling | Associate | 2007 (CO) | 7.70 | 300.00 | 2,310.00 |
| Amy R. Gray | Associate | 2009 (CO) | 3.90 | 250.00 | 975.00 |
| Marisa Hudson-Arney | Associate | 2001 (CO) | 163.00 | 350.00 | 57,050.00 |
| Laurie G. Jaeckel | Associate | 2009 (CO) | 4.30 | 250.00 | 1,075.00 |
| Michael T. Kotlarczyk | Associate | 2008 (IL) 2011 (CO) | 173.30 | 250.00 | 43,325.00 |
| Glenn Roper | Associate | 2007 (CO) | 20.40 | 325.00 | 6,630.00 |
| Katie A. Roush | Associate | 2007 (CO) | 414.80 | 300.00 | 124,440.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 472.00 | 350.00 | 165,200.00 |
| Sam S. Bacon | Contract Attorney | 2009 (CO) | 346.50 | 200.00 | 69,300.00 |
| Chandler Kelley | Contract Attorney | 2009 (CO) | 426.60 | 225.00 | 95,985.00 |
| Ellie Lockwood | Law Clerk | 2011 (CO) | 10.10 | 120.00 | 1,212.00 |
| Ryann B. MacDonald | Contract Attorney | 2009 (CO) | 37.60 | 225.00 | 8,460.00 |
| Jennifer J. Bulmer | Paralegal | N/A | 220.60 | 190.00 | 41,914.00 |
| Shannon L. Coggins | Paralegal | N/A | 432.90 | 115.00 | 49,783.50 |
| Kenneth H. Nakamura | Paralegal | N/A | 112.50 | 115.00 | 12,937.50 |
| Kathleen M. Porter | Paralegal | N/A | 272.70 | 190.00 | 51,813.00 |
| Kyle Loving | Paralegal | N/A | 10.80 | 150.00 | 1,620.00 |
| Larry Walsh | Contract Paralegal | N/A | 243.50 | 95.00 | 23,132.50 |
| Shahar A. Atary | Law Clerk | N/A | 43.00 | 120.00 | 5,160.00 |
| Surbhi Garg | Law Clerk | N/A | 2.00 | 120.00 | 240.00 |
| Mark D. Gibson | Law Clerk | N/A | 4.40 | 120.00 | 528.00 |
| Joshua D. Norcross | Law Clerk | N/A | 20.00 | 120.00 | 2,400.00 |
| Alejandra Duflos | Adminstration | N/A | 0.00 | 70.00 | 0.00 |
| Colin P. Pitet | Adminstration | N/A | 46.00 | 190.00 | 8,740.00 |
| | | | **3,726.70** | | **$869,985.50** |

**JUNE - SEPTEMBER 2011    ALL MATTERS**
**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| 2100 | Intercompany Issues | 23.90 | 4,825.00 |
| 3700 | Non-Derivative Claims Reconciliation | 514.40 | 101,635.00 |
| 3800 | Other Bankruptcy Motions and Matters | 1,241.70 | 284,958.00 |
| 3900 | Non-Derivative Adversary Proceedings Pre | 4.50 | 1,912.50 |
| 4000 | Non-Bankruptcy Litigation | 1,942.20 | 476,655.00 |
| 4600 | Firm's Own Billing/Fee Applications | 0.00 | 0.00 |
| | | | **$869,985.50** |

**JUNE - SEPTEMBER 2011    ALL MATTERS**
**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | Total |
|---|---|---|
| E101 | Copying | 4,798.70 |
| E102 | Outside printing | 196.78 |
| E105 | Telephone | 302.57 |
| E106 | Online research | 7,464.26 |
| E107 | Delivery services/messengers | 4,275.12 |
| E110 | Out-of-town travel | 27,637.89 |
| E112 | Court Fees | 4,593.19 |
| E113 | Supoena Fees | 3,921.84 |
| E114 | Witness Fees | 42.50 |
| E115 | Deposition transcripts | 2,976.30 |
| E116 | Trial transcript | 613.20 |
| E117 | Trial exhibits | 281.66 |
| E118 | Litigation support vendors | 55.00 |
| E119 | Experts | 2,800.00 |
| E124 | Other | 540.29 |
| | **DISBURSEMENT TOTAL:** | **$60,499.30** |

Open Matters

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-003 | National Bankers Group |
| 7331-004 | EZ Funding Corporation |
| 7331-005 | SCME Mortgage Bankers, Inc. |
| 7331-006 | Gateway Funding |
| 7331-008 | ComUnity Lending |
| 7331-009 | First Allied Mortgage (7335-009) |
| 7331-010 | SGB Corporation |
| 7331-012 | American Sterling Bank |
| 7331-015 | National Penn Bank |
| 7331-016 | Clarion Mortgage Capital, Inc. |
| 7331-017 | Lincoln Mortgage Company |
| 7331-018 | Home Capital Funding |
| 7331-019 | IRES Co. |
| 7331-020 | Lending 1st Mortgage LLC |
| 7331-021 | Mirad Financial Group |
| 7331-022 | Nationwide Lending Corporation |
| 7331-023 | Realty Mortgage |
| 7331-024 | Dream House Mortgage |
| 7331-026 | Impac |
| 7331-027 | Shea Mortgage |
| 7331-028 | Security Mortgage Corporation |
| 7331-029 | Paramount Residential Mortgage Group, Inc. |
| 7331-030 | Approved Funding Corp. |
| 7331-031 | Assured Lending Corporation |
| 7331-032 | Bank of England |
| 7331-033 | Coast Mortgage Corporation |
| 7331-034 | Epix Funding Group |
| 7331-035 | Manhattan Mortgage |
| 7331-036 | Paragon Mortgage Bankers Corp. |
| 7331-037 | Pine State Mortgage Corporation |
| 7331-038 | South Trust Funding, Inc. |
| 7331-039 | Beach First National Bank |
| 7331-040 | Equity Resources, Inc. |
| 7331-041 | Fairfield Financial Mortgage Group, Inc. |
| 7331-042 | First Guaranty Mortgage Corp. |
| 7331-043 | Mortgage and Equity Funding Corporation |
| 7331-044 | Professional Mortgage Partners, Inc. |
| 7331-045 | United Capital Inc. |
| 7331-046 | MortgageIT, Inc. |
| 7331-047 | PrimeLending |
| 7331-048 | Cornerstone Mortgage Company |
| 7331-049 | First Guaranty Financial Corporation |
| 7331-050 | Network Funding |
| 7331-051 | Texas Capital Bank |
| 7331-052 | EquiPoint Financial Network, Inc. |
| 7331-053 | Genesis Mortgage Corp. |
| 7331-054 | Genpact Mortgage Services, Inc. |
| 7331-055 | Homewide Lending Corporation |
| 7331-056 | Loan Correspondents, Inc. |
| 7331-057 | Loan Network, LLC |
| 7331-058 | Mortgage Management Consultants, Inc. |
| 7331-059 | PMAC Lending Services, Inc. |
| 7331-060 | PMC Bancorp |
| 7331-061 | United California Systems International Inc. |
| 7331-062 | Gateway Mortgage |
| 7331-064 | Popular Mortgage Corp (7335-064) |
| 7331-065 | 1st New England Mortgage Corp. |
| 7331-066 | Amtrust Mortgage Corp. |
| 7331-067 | ANB Financial, NA |

| Matter ID | Matter Name |
|---|---|
| 7331-068 | Barrington Capital Corp. |
| 7331-069 | BayCal Financial Mortgage Corp. |
| 7331-070 | Bondcorp Realty Services, Inc. |
| 7331-071 | California Financial Group |
| 7331-072 | Callisto Group, Inc. |
| 7331-073 | Direct Mortgage Corporation |
| 7331-074 | Eagle Home Mortgage |
| 7331-075 | First Financial Lender |
| 7331-076 | First Integrity Mortgage Co. |
| 7331-077 | First Ohio Bank & Lending, Inc. |
| 7331-078 | First Residential Mortgage Services Corp. |
| 7331-079 | Florida Professional Mortgage |
| 7331-080 | Golden Empire Mortgage, Inc. |
| 7331-081 | Greene Financial Services (North Carolina) |
| 7331-082 | Griffin Mortgage |
| 7331-083 | Home Mortgage |
| 7331-084 | Hometrust Mortgage Co. |
| 7331-085 | InterMountain Mortgage |
| 7331-086 | Intohomes Mortgage Services, Inc. |
| 7331-087 | IZT Mortgage, Inc. |
| 7331-088 | K Bank |
| 7331-089 | K H Financial LP |
| 7331-090 | Key Financial Corporation (Florida) |
| 7331-091 | Lakeland Regional Mortgage Corp. |
| 7331-092 | Liberty Financial Group, Inc. |
| 7331-093 | Loan Link Financial Services |
| 7331-094 | Matrix Funding Services |
| 7331-095 | Millennium Mortgage Corp. |
| 7331-096 | Mortgage Partners, Inc. |
| 7331-097 | Mortgage Specialists, Inc. |
| 7331-098 | Mountain Range Funding, LLC |
| 7331-099 | Mountain View Mortgage |
| 7331-100 | MVP Financial Services, Inc. |
| 7331-101 | N L Inc. |
| 7331-102 | On Time Capital |
| 7331-103 | Peoples Home Equity, Inc. |
| 7331-104 | Prado Mortgage, Inc. |
| 7331-105 | Residential Home Funding Corp. |
| 7331-106 | RNB, Inc. |
| 7331-107 | Royal Financial, LLC |
| 7331-108 | Sound Mortgage Decisions Corp. |
| 7331-109 | South Pacific Financial |
| 7331-110 | TMG Financial Services |
| 7331-111 | Tower Mortgage Capital |
| 7331-112 | Transatlantic Mortgage Corp. |
| 7331-113 | Triumph Funding |
| 7331-114 | U.S. Mortgage Corp. |
| 7331-115 | USA Funding Corp. |
| 7331-116 | Wall Street Mortgage Brokers, Ltd. |
| 7331-117 | Western Residential Mortgage, Inc. |
| 7331-118 | Westlend Financing, Inc. |
| 7331-119 | First Magnus Financial Corp. |
| 7331-120 | Allied Home Mortgage Capital |
| 7331-121 | Countrywide |
| 7331-122 | First Franklin |
| 7331-123 | Greenpoint Mortgage |
| 7331-124 | American Home Mortgage |
| 7331-125 | Indymac |
| 7331-126 | Long Beach Mortgage Company |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-127 | Ohio Savings Bank |
| 7331-128 | ResMae Mortgage Corporation |
| 7331-129 | Wells Fargo |
| 7331-130 | WMC Mortgage Corporation |
| 7331-131 | Security National Mortgage |
| 7331-132 | Geraline Tabor |
| 7331-133 | Washington Mutual |
| 7331-134 | Mortgage Tree Lending, Inc. |
| 7331-135 | First Financial Equities |
| 7331-136 | Custom Home Loan |
| 7331-137 | CBSK Financial Group |
| 7331-138 | Concord Mortgage |
| 7331-139 | Bridge Capital |
| 7331-140 | Mortgage Store Financial, Inc. |
| 7331-141 | Sycamore Funding |
| 7331-142 | Platinum Financial Group |
| 7331-143 | Franklin First Financial |
| 7331-144 | Freedom Mortgage |
| 7331-145 | HCI Mortgage |
| 7331-146 | Ideal Mortgage Bankers |
| 7331-147 | Loanguy.com |
| 7331-148 | Maxim Mortgage Corp. |
| 7331-149 | Mega Capital Funding |
| 7331-150 | Metrostate Financial & Real Estate Corp. |
| 7331-151 | Nationwide Equities |
| 7331-152 | PHM Financial |
| 7331-153 | Platinum Capital Group |
| 7331-154 | Southwest Funding |
| 7331-155 | The Mortgage House |
| 7331-156 | United Pacific |
| 7331-157 | Aegis Mortgage Corporation |
| 7331-158 | Fieldstone Mortgage Company |
| 7331-159 | Maverick Residential Mortgage, Inc. |
| 7331-160 | Mila Incorporated |
| 7331-161 | Mortgage Lenders Network |
| 7331-162 | nBank, NA |
| 7331-163 | New Century |
| 7331-164 | New Century Mortgage Corporation |
| 7331-165 | People's Choice |
| 7331-166 | Premier Mortgage Funding, Inc. |
| 7331-167 | Southstar Funding |
| 7331-168 | Spectrum Financial Group Inc. |
| 7331-169 | Hartford Financial Services |
| 7331-170 | Winstar Mortgage Partners |
| 7331-171 | Imortgage.com, Inc. |
| 7331-172 | Residential Loan Centers of America, Inc. |
| 7331-173 | George Mason Mortgage LLC |
| 7331-174 | ION Capital, Inc. |
| 7331-175 | CMS Capital Group, Inc. |
| 7331-176 | Belvidere Networking Enterprises |
| 7331-177 | PMCC Mortgage Corp. |
| 7331-178 | First City Funding |
| 7331-179 | California Empire Financial Group, Inc. and Califonia Empire Bancorp, |
| 7331-180 | Franklin Financial |
| 7331-181 | USB Home Lending, a division of Universal Savings Bank F.A. |
| 7331-182 | Plaza Home Mortgage, Inc. |
| 7331-183 | Monticello Bank |
| 7331-184 | Primary Capital Advisors, LLC |
| 7331-185 | CTX Mortgage Company, LLC |

Open Matters

| Matter ID | Matter Name |
|---|---|
| 7331-186 | Guaranty Bank |
| 7331-187 | Meridias Capital, Inc. |
| 7331-188 | First Lincoln Mortgage Corp |
| 7331-189 | Southeast Funding Alliance, Inc. |
| 7331-190 | Ownit Mortgage Solutions, Inc. |
| 7331-191 | United Bank |
| 7331-192 | BSM Financial LP |
| 7331-193 | Apreva Financial Corporation |
| 7331-194 | Extol Mortgage Services, Inc. |
| 7331-195 | American Federal Mortgage Corporation |
| 7331-196 | Baltimore American Mortgage Corporation Inc. |
| 7331-197 | Mortgageline Funding Corporation |
| 7331-198 | Sunset Mortgage Co. |
| 7331-199 | U.S. Lending Group, Inc. |
| 7331-200 | Home Loan Center |
| 7331-201 | LendSource, Inc. |
| 7331-202 | Geneva Mortgage Corp. |
| 7331-203 | Wausau Mortgage Corporation |
| 7331-204 | Colony Mortgage Lenders, Inc. |
| 7331-205 | CHL Mortgage Group |
| 7331-206 | Amera Mortgage Corportation |
| 7331-207 | Shasta Financial Services, Inc. |
| 7331-208 | Prime Financial Corporation |
| 7331-209 | Citimutual Corporation |
| 7331-210 | Hamilton Mortgage Company |
| 7331-211 | Market Street Mortgage Corp. |
| 7331-212 | United Northern Mortgage Bankers, LTD |
| 7331-213 | RMS & Associates |
| 7331-214 | Ascent Home Loans, Inc. |
| 7331-215 | 1st Chesapeake Home Mortgage, LLC |
| 7331-216 | Homefield Financial, Inc. |
| 7331-217 | Trinity Mortgage Assurance Corporation |
| 7331-218 | Nations First Lending, Inc. |
| 7331-219 | National Bank of Arkansas in North Little Rock |
| 7331-220 | Pacific Community Mortgage Inc. |
| 7331-221 | Delta Home Loans, Inc. |
| 7331-222 | Fairmont Funding Ltd. |
| 7331-223 | American Mortgage Corporation |
| 7331-224 | Royal Pacific Funding Corporation |
| 7331-225 | Home Loan Specialists, Inc. |
| 7331-226 | Mountain West Financial, Inc. |
| 7331-227 | Maribella Mortgage LLC |
| 7331-228 | The Lending Company, Inc. |
| 7331-229 | NV Mortgage, Inc. |
| 7331-231 | Security Mortgage Inc. |
| 7331-232 | AmericaHomeKey, Inc. |
| 7331-233 | Guaranteed Rate, Inc. |
| 7331-234 | Resource Mortgage Banking, LTD. |
| 7331-235 | CMG Mortgage, Inc. |
| 7331-236 | Resource Bank |
| 7331-237 | Bayrock Mortgage Corporation |
| 7331-238 | Coastal Capital Corp. |
| 7331-239 | Collection of Defaulted Unsecured Second-Lien Loans |
| 7331-240 | U.S. Bank |
| 7331-241 | Beverly Hills Estate Funding, Inc. |
| 7331-242 | Gaines, Fannie Mari |
| 7331-243 | Transnation Title Insurance Company |
| 7331-244 | Accredited Home Lenders Holding Co. |
| 7331-245 | Evergreen Moneysource Mortgage Company |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-246 | Lira Financial |
| 7331-247 | MortgageClose.com |
| 7331-248 | Fairway Independent Mortgage Corporation |
| 7331-249 | 1st Advantage Mortgage |
| 7331-250 | American Partners Bank |
| 7331-251 | D&M Financial |
| 7331-252 | Diablo Funding Group, Incorporated |
| 7331-253 | First Estate Funding Corp. |
| 7331-254 | Heritage Plaza Mortgage, Inc. |
| 7331-255 | Home Loan Mortgage Corporation |
| 7331-256 | JLM Direct Funding |
| 7331-257 | NINA Funding Solutions, Inc. |
| 7331-258 | Paragon Home Lending, LLC |
| 7331-259 | Pemm. Tek Mortgage Services, LLC |
| 7331-260 | RMR Financial, LLC |
| 7331-261 | Solutions Funding, Inc. |
| 7331-262 | Sutton Bank |
| 7331-263 | The New York Mortgage Company, LLC |
| 7331-264 | The New York Mortgage Co., a division of Indymac Bank |
| 7331-265 | Trian LLC |
| 7331-266 | Trojan Lending, Inc. |
| 7331-267 | Universal American Mortgage Company, LLC |
| 7331-268 | Valley Vista Mortgage, Inc. |
| 7331-269 | Vision Mortgage LLC |
| 7331-270 | Passarelli & Potts Appraisal Service, Inc. |
| 7331-271 | Wells Fargo As Trustee |
| 7331-272 | Premier Mortgage Capital of Virginia |
| 7331-273 | Bayporte Enterprises (d/b/a Bayporte Financial) |
| 7331-274 | Alliance Mortgage Banking Corp. (d/b/a/ Prestige Home Equities) |
| 7331-275 | American Southwest Mortgage Corp. |
| 7331-276 | Central Pacific Mortgage Company |
| 7331-277 | Jersey Mortgage Company of New Jersey Inc. |
| 7331-278 | Franklin Bank S.S.B. |
| 7331-279 | Sunsets Mortgage Company, LP |
| 7331-280 | Prime Mortgage Company |
| 7331-281 | Mason Dixon Funding, Inc. |
| 7331-282 | Alterna Mortgage Company |
| 7331-283 | American Mortgage Express Financial |
| 7331-284 | American Mortgage Specialists, Inc. |
| 7331-285 | Arlington Capital Mortgage Corporation |
| 7331-286 | Avenya, Inc. |
| 7331-287 | Centennial Mortgage and Funding, Inc. |
| 7331-288 | Chase Manhattan Bank |
| 7331-289 | Lancaster Mortgage Bankers LLC |
| 7331-290 | NFM, Inc. |
| 7331-291 | Oceans Funding Company, Inc. |
| 7331-292 | Olympia |
| 7331-293 | Preferred Financial Group, Inc. |
| 7331-294 | RBC Mortgage Company |
| 7331-295 | Republic Mortgage Home Loans, LLC |
| 7331-296 | Sea Breeze Financial Services, Inc. |
| 7331-297 | Stonecreek Funding Corporation |
| 7331-298 | Tower Mortgage & Financial Services, Corp. |
| 7331-299 | HomeServices Lending |
| 7331-300 | Congressional Funding USA LLC |
| 7331-301 | CP Realty & Mortgage Inc. |
| 7331-302 | Reliable Mortgage, LLC. |

| Matter ID | Matter Name |
|---|---|
| 7331-303 | First Financing Group, Inc. |
| 7331-304 | Lakeview Financial Group, Inc. |
| 7331-305 | Apex Financial Group, Inc. |
| 7331-306 | Montgomery Capital Corporation |
| 7331-307 | Southwest Capital Corp. |
| 7331-308 | National City Mortgage |
| 7331-309 | A-M-S Mortgage Services, Inc. |
| 7331-310 | NNJR Group Inc. |
| 7331-311 | Cueva & Associates Inc. |
| 7331-312 | ALG Real Estate Services, LLC |
| 7331-313 | Velocity Lending LLC |
| 7331-314 | Premier Mortgage Company, Inc. |
| 7331-315 | HMLNSUSA Inc. |
| 7331-316 | Patriot Mortgage Company, Inc. |
| 7331-317 | The Columbia Bank |
| 7331-318 | First Universal Network, Inc. |
| 7331-319 | Southern Star Mortgage Corp. |
| 7331-320 | Novelty Realty Inc. |
| 7331-321 | Mortgage Teammates of Florida, Inc. |
| 7331-322 | Asset Direct Mortgage LLC |
| 7331-323 | Mortgages Unlimited, LC |
| 7331-324 | Windgate Financial, LLC |
| 7331-325 | Prime Rate Funding Group, Inc. |
| 7331-326 | McMillin Real Estate & Mortgage Co., Inc. |
| 7331-327 | Signature Financial, Inc. |
| 7331-328 | Superior Mortgage Inc. |
| 7331-329 | Ameribanq Mortgage Group, LLC. |
| 7331-330 | America One Finance, Inc. |
| 7331-331 | LB Special Assets v. Dewling and Total Golf |
| 7331-332 | CML Direct, Inc. |
| 7331-333 | First Bank |
| 7331-334 | RFC |
| 7331-335 | FNB Mortgage, LLC |
| 7331-336 | TBI Mortgage Company |
| 7331-337 | David Piccinini Inc. |
| 7331-338 | First Metro Mortgage LLC |
| 7331-339 | Atlantic Bay Mortgage Group LLC |
| 7331-340 | Weger Mortgage Corporation |
| 7331-341 | Vision Financial & Home Mortgage, Inc. |
| 7331-342 | Hyperion Capital Group, LLC |
| 7331-343 | Bradford Mortgage Company |
| 7331-344 | Republic Mortgage LLC |
| 7331-345 | Republic State Mortgage Company |
| 7331-346 | TFW Inc. |
| 7331-347 | Flick Mortgage Investors, Inc. |
| 7331-348 | Group 2000 Real Estate Services, Inc. |
| 7331-349 | Freedom Mortgage Corp. |
| 7331-350 | Evolution Funding Group, LLC |
| 7331-351 | Metropolitan Capital LLC |
| 7331-352 | Unimortgage LLC |
| 7331-353 | Summit Mortgage Corporation |
| 7331-354 | Transland Financial Services |
| 7331-355 | Harbourton Mortgage Investment Corp. |
| 7331-356 | Summit Mortgage LLC |
| 7331-357 | Merrimack Mortgage Company, Inc. |

Open Matters

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-358 | LHM Financial Corporation |
| 7331-359 | Corstar Financial Inc. |
| 7331-360 | Lighthouse Mortgage Service Co., Inc. |
| 7331-361 | Parkside Lending, LLC |
| 7331-362 | Kirkwood Financial Corporation |
| 7331-363 | Pierce Commercial Bank |
| 7331-364 | Homestead Mortgage Corporation |
| 7331-365 | ESI Mortgage, LP |
| 7331-366 | Mortgage Financial, Inc. |
| 7331-367 | Equihome Mortgage Corp. |
| 7331-368 | First State Mortgage Corp. |
| 7331-369 | Avantor Capital, LLC |
| 7331-370 | American Fidelity, Inc. |
| 7331-371 | Mortgage Capital Associates, Inc. |
| 7331-372 | Ark Mortgage, Inc. |
| 7331-373 | Home Savings Mortgage |
| 7331-374 | Choice Capital Funding, Inc |
| 7331-375 | nBank NA (aka First Commerce Bank, aka First National Bank of |
| 7331-500 | Proof of Claims - Administration |
| 7331-511 | Citibank, N.A. In its Capacity as Trustee vs. Lehman Brothers |
| 7331-513 | Citimortgage Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-515 | Federal National Mortgage Associate vs. Lehman Brothers Holdings Inc. |
| 7331-517 | HSBC Bank USA, National Association vs. Lehman Brothers Holdings Inc. |
| 7331-518 | ING Bank, FSB vs. Lehman Brothers Holdings Inc. |
| 7331-522 | Syncora Guarantee Inc. vs. Lehman Brothers Holdings Inc. |
| 7331-524 | U.S. Bank National Association vs. Lehman Brothers Holdings Inc. |
| 7331-525 | Wells Fargo Bank, NA as Trustee vs. LBHI |
| 7331-526 | Wilmington Trust Company, as Trustee vs. Lehman Brothers Holdings |
| 7331-532 | Bank of America NA vs. LBHI |
| 7331-533 | Bank of America NA vs. SASCO |
| 7331-534 | Citibank, N.A. vs. Structured Asset Securities Corporation |
| 7331-535 | Citibank, N.A. In its Capacity as Trustee vs. Structured Asset |
| 7331-536 | Citigroup Global Markets Ltd. vs. SASCO |
| 7331-538 | HSBC Bank USA, National Association vs. Structured Asset Securities |
| 7331-549 | U.S. Bank National Association vs. Structured Asset Securities |
| 7331-550 | Wells Fargo Bank, NA as Trustee vs. SASCO |
| 7331-551 | Wells Fargo Bank, NA vs. LBHI |
| 7331-552 | Wilmington Trust Company, in its Capacity as Trustee vs. Structured |
| 7331-553 | Arch Bay Holdings LLC-Series 2008B v. Lehman Brothers Holdings Inc. |
| 7331-554 | Carlyle Mortgage Capital LLC v. Lehman Brothers Holdings Inc. |
| 7331-556 | Deutsche Bank National Trust Company as custodian v. Lehman Brothers |
| 7331-559 | The Bank of New York Mellon, as Trustee v. Lehman Brothers Holdings |
| 7331-560 | Carlyle Mortgage Capital LLC v. Structured Asset Securities |
| 7331-561 | The Bank of New York Mellon, as Trustee v. Structured Asset |
| 7331-566 | MidFirst Bank v. Lehman Brothers Holdings Inc. |
| 7331-568 | Wachovia Bank, National Association v. Lehman Brothers Holdings Inc. |
| 7331-569 | Federal Home Loan Mortgage Corporation (Freddi Mac) v. Lehman |
| 7331-570 | Federal Home Bank of Chicago v. Lehman Brothers Holdings Inc. |
| 7331-571 | BRNP Holdings, LLC v. Lehman Brothers Holdings Inc. |
| 7331-572 | PHH Mortgage Corporation |
| 7331-573 | Federal Home Loan Bank of Pittsburgh vs. Lehman Brothers Holdings |
| 7331-575 | EverBank vs. Lehman Brothers Holdings Inc. |
| 7331-578 | Boilermaker-Blacksmith Natl Pension v. Structured Asset Securities |
| 7331-580 | Government National Mortgage Association v. Lehman Brothers Holdings |
| 7331-581 | Federal Home Loan Bank of Pittsburgh v. SASCO |

| Matter ID | Matter Name |
|-----------|-------------|
| 7331-582 | Citibank, N.A. v. Lehman Brothers Holdings Inc. |
| 7331-583 | Wilmington Savings Fund Society v. LBHI |
| 7331-584 | Wilmington Trust Company, As Successor Trustee v. LBHI |
| 7331-585 | Wilmington Trust Company, As Successor Trustee v. SASCO |
| 7331-586 | Cook v. LBHI |
| 7331-587 | HSBC Morgage Services, Inc. v. BNC Mortgage LLC |
| 7331-588 | Pacific Premier Bank v. LBHI |
| 7331-589 | Vericest Financial, Inc. v. BNC Mortgage LLC |
| 7331-590 | Vericest Financial, Inc. v. LBHI |
| 7331-591 | Citigroup Global Markets Inc. v. LBHI |
| 7331-592 | Marshall & Ilsley v. LBHI |
| 7331-593 | National Financial Service, LLC v. LBHI |
| 7331-701 | Trujillo, Michael |
| 7331-800 | Intercompany Transactions |
| 7331-810 | Ocwen Financial Corp |
| 7331-811 | Bank of America |
| 7331-812 | Citimortgage/Citibank |
| 7331-813 | JP Morgan Chase |
| 7331-814 | Wells Fargo |
| 7331-815 | One West (formerly Indymac) |
| 7331-816 | American Home Mortgage Servicing |
| 7331-817 | Everhome Mortgage Holdings Inc. |
| 7331-818 | GMAC Mortgage |
| 7331-819 | MetLife bank, N.A. |
| 7331-820 | Midland Mortgage (aka MidFirst Bank) |
| 7331-821 | NationStar Mortgage LLC |
| 7331-822 | PHH Mortgage (Mortgage Family) |
| 7331-823 | SunTrust |
| 7331-900 | National Loss Recovery Administration |

# Exhibit B

Detail of the total Fees and Expenses for

June 1, 2011 through June 30, 2011

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/29/2011 | 7331-017 | Matthew D. Spohn | Reviewed settlement documents from Lincoln. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-017 Total | | | | 0.1 | | 35.00 |
| 6/22/2011 | 7331-018 | Kathleen Porter | Reviewed depositions for discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/23/2011 | 7331-018 | Matthew D. Spohn | Analyzed transcripts of depositions of Messrs. Larsen and Larsen to determine additional information needed. | 4000 | 1.1 | 350.00 | 385.00 |
| 6/24/2011 | 7331-018 | Matthew D. Spohn | Drafted analysis of claims for Messrs. Drosdick, Trumpp, and Baker (2.4); investigated asset search on Larsens (.2); responded to Mr. Baker's correspondence regarding same (.1). | 4000 | 2.7 | 350.00 | 945.00 |
| 6/27/2011 | 7331-018 | Matthew D. Spohn | Reviewed correspondence from Messrs. Drosdick and Baker regarding response to recommended course of action (.1); corresponded with opposing counsel regarding telephone conference (.1); conferred with opposing counsel regarding potential claims and settlement (.4); began drafting settlement letter to Mr. Marr (.7). | 4000 | 1.3 | 350.00 | 455.00 |
| 6/29/2011 | 7331-018 | Matthew D. Spohn | Continued drafting letter to opposing counsel regarding claims (.7); corresponded with opposing counsel regarding additional information needed regarding payments to debtor's owners (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| | 7331-018 Total | | | | 6.3 | | 2,157.00 |
| 6/8/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence regarding Brightgreen's overdue settlement payment (.1); drafted notice regarding same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/20/2011 | 7331-021 | Matthew D. Spohn | Reviewed message from UPS regarding inability to deliver letter to Mirad/Brightgreen (.1); conferred with Mirad/Brightgreen's counsel regarding same (.3); analyzed Brightgreen's Chapter 11 bankruptcy filings (1.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.2); researched legal issues arising from Lehman Brothers Holdings Inc.'s rights and potential remedies (.7); researched issues regarding amount of Lehman Brothers Holdings Inc.'s claim (.8); drafted proof of claim (1.2); conferred with opposing counsel regarding omission of Lehman Brothers Holdings Inc. as listed creditor (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding proof of claim (.2); conferred with Mr. Drosdick regarding local counsel (.2); conferred with Mr. Sanders regarding same (.2); corresponded with Mr. Drosdick regarding follow-up (.1). | 4000 | 5.3 | 350.00 | 1,855.00 |
| 6/20/2011 | 7331-021 | Kathleen Porter | Reviewed bankruptcy documents to be docketed | 4000 | 0.2 | 190.00 | 38.00 |
| 6/21/2011 | 7331-021 | Kathleen Porter | Reviewed proof of claim filing for docketing. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/21/2011 | 7331-021 | Matthew D. Spohn | Corresponded with Messrs. Sanders and Lowry regarding Brightgreen bankruptcy (.2); conferred with Mr. Lowry regarding analysis of options in Chapter 11 proceeding (.5); participated in conference call with Messrs. Lowry and Drosdick regarding same (.3); drafted correspondence to Mr. Drosdick regarding ballot on proposed Chapter 11 plan (.2). | 4000 | 1.2 | 350.00 | 420.00 |
| 6/22/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from Mr. Castillo regarding Lehman Brothers Holdings Inc. claim in bankruptcy (.1); responded to same (.1); conferred with Mr. Lowry regarding response to Mr. Castillo regarding deadlines (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/22/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from Ms. Vigil regarding submission of ballot on reorganization plan (.1); responded to Mr. Lowry's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/23/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from Mr. Lowry regarding objections to reorganization plan (.1); drafted narrative of how Chapter 11 proceeding was discovered per Mr. Lowry's request (.2); reviewed draft objection to reorganization plan (.2); corresponded with Mr. Lowry regarding same (.1); reviewed correspondence from Mr. Drosdick regarding same (.1); conferred with Mr. Lowry regarding opposing counsel's agreement to extend deadlines (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 6/24/2011 | 7331-021 | Matthew D. Spohn | Reviewed Debtor's motion to continue hearing on plan confirmation (.1); reviewed correspondence regarding confirmation of filing of Lehman Brothers Holdings Inc.'s proof of claim (.1); conferred with Messrs. Drosdick and Lowry regarding Debtor's response to request for extension of deadlines (.3); reviewed correspondence from Debtor's counsel regarding same (.1); reviewed order granting extension of deadlines (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 6/28/2011 | 7331-021 | Kathleen Porter | Docketed orders resetting deadlines. | 4000 | 0.5 | 190.00 | 95.00 |
| 6/29/2011 | 7331-021 | Matthew D. Spohn | Reviewed Mr. Lowry's correspondence regarding status conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/30/2011 | 7331-021 | Kathleen Porter | Reviewed Court order to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-021 Total | | | | 10.1 | | 3,343.00 |
| 6/22/2011 | 7331-023 | Matthew D. Spohn | Investigated current status of Chapter 11 proceeding (.2); conferred with Ms. Bulmer regarding continuing to monitor docket activity (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-023 Total | | | | 0.3 | | 105.00 |
| 6/1/2011 | 7331-028 | Kathleen Porter | Reviewed correspondence regarding post-judgment discovery to be filed. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/7/2011 | 7331-028 | Kathleen Porter | Docketed deadline per subpoena | 4000 | 0.1 | 190.00 | 19.00 |
| 6/30/2011 | 7331-028 | Kathleen Porter | Reviewed correspondence from counsel for file | 4000 | 0.1 | 190.00 | 19.00 |
| | 7331-028 Total | | | | 0.3 | | 57.00 |
| 6/14/2011 | 7331-037 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding proposed settlement (.2); conferred with Messrs. Drosdick, Trumpp, and Baker regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/20/2011 | 7331-037 | Matthew D. Spohn | Conferred with Mr. Sanders regarding potential claims against Pine State's owners (.2); conferred with Messrs. Drosdick and Baker regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| | 7331-037 Total | | | | 0.8 | | 280.00 |
| 6/16/2011 | 7331-041 | Marisa Hudson-Arney | Reviewed status of case (.2); began review of documents (.3). | 4000 | 0.5 | 350.00 | 175.00 |
| | 7331-041 Total | | | | 0.5 | | 175.00 |
| 6/8/2011 | 7331-045 | Matthew D. Spohn | Corresponded with Mr. Palmer regarding ultimatum on meet-and-confer on subpoena to W.J. Bradley. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/20/2011 | 7331-045 | Kathleen Porter | Reviewed production for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/21/2011 | 7331-045 | Matthew D. Spohn | Reviewed documents produced by W.J. Bradley. | 4000 | 0.4 | 350.00 | 140.00 |
| 6/22/2011 | 7331-045 | Matthew D. Spohn | Investigated status of United Capital's bank records. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/22/2011 | 7331-045 | Kathleen Porter | Reviewed subpoenaed records for post-judgment discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/24/2011 | 7331-045 | Matthew D. Spohn | Correspondence with opposing counsel regarding need for discovery conference (.1); conferred with opposing counsel regarding document production issues (.2); drafted correspondence to opposing counsel regarding proposal for additional documents to produce before litigating dispute on alter ego liability (.7). | 4000 | 1.0 | 350.00 | 350.00 |
| | 7331-045 Total | | | | 2.2 | | 690.00 |
| 6/8/2011 | 7331-049 | Matthew D. Spohn | Reviewed report regarding banks holding First Guaranty accounts. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | 7331-049 Total | | | | 0.1 | | 35.00 |
| 6/14/2011 | 7331-053 | Marisa Hudson-Amey | Reviewed summary of asset search (.3); analyzed discovery responses (.6); reviewed memorandum summarizing discovery to date (.5); began working on deposition outline (.7). | 4000 | 2.1 | 350.00 | 735.00 |
| 6/15/2011 | 7331-053 | Marisa Hudson-Amey | Reviewed documents produced in post-judgment discovery. | 4000 | 2.1 | 350.00 | 735.00 |
| 6/16/2011 | 7331-053 | Marisa Hudson-Amey | Reviewed documents collected in case. | 4000 | 0.5 | 350.00 | 175.00 |
| 6/17/2011 | 7331-053 | Marisa Hudson-Amey | Began drafting deposition outline for post judgment deposition (2.5); reviewed documents produced in post judgment discovery (.9). | 4000 | 3.4 | 350.00 | 1,190.00 |
| | 7331-053 Total | | | | 8.1 | | 2,835.00 |
| 6/1/2011 | 7331-056 | Ryann B. MacDonald | Updated information to be included in deposition script. | 4000 | 0.1 | 225.00 | 22.50 |
| | 7331-056 Total | | | | 0.1 | | 22.50 |
| 6/1/2011 | 7331-057 | Kathleen Porter | Reviewed financial documents from subpoena to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/12/2011 | 7331-057 | Matthew D. Spohn | Reviewed correspondence from Mr. Sanders regarding Bank of Hawaii's response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-057 Total | | | | 0.3 | | 73.00 |
| 6/3/2011 | 7331-060 | Matthew D. Spohn | Participated in conference call with Messrs. Drosdick, Trumpp, and Calisher regarding hearing on motion for summary judgment. | 4000 | 0.4 | 350.00 | 140.00 |
| 6/3/2011 | 7331-060 | Michael A. Rollin | Spoke with Mr. Calisher to go over his summary judgment arguments and to make recommendations. | 4000 | 0.5 | 400.00 | 200.00 |
| 6/13/2011 | 7331-060 | Kathleen Porter | Docketed Court order setting trial deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| | 7331-060 Total | | | | 1.3 | | 416.00 |
| 6/1/2011 | 7331-061 | Ryann B. MacDonald | Compiled and e-mailed Mr. Spohn a list of exhibits to be included with motion to compel. | 4000 | 0.3 | 225.00 | 67.50 |
| 6/15/2011 | 7331-061 | Michael Kotlarczyk | Analyzed filings in case and reviewed draft of motion to compel. | 4000 | 1.2 | 250.00 | 300.00 |
| 6/20/2011 | 7331-061 | Michael Kotlarczyk | Reviewed materials and prepared motion for pro hac vice admission. | 4000 | 0.3 | 250.00 | 75.00 |
| | 7331-061 Total | | | | 1.8 | | 442.50 |
| 6/21/2011 | 7331-062 | Matthew D. Spohn | Reviewed Defendant's expert disclosure (.1); corresponded with Mr. Sanders regarding potential rebuttal experts (.2); reviewed summary judgment motion (.1); reviewed draft affidavit supporting summary judgment motion (.3); corresponded with Messrs. Sanders and Baker regarding same (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| | 7331-062 Total | | | | 0.8 | | 280.00 |
| 6/7/2011 | 7331-071 | Kathleen Porter | Docketed deadline per subpoena. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/8/2011 | 7331-071 | Matthew D. Spohn | Reviewed Mr. Greco's correspondence regarding post-judgment discovery (.1); drafted response to same (.3). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/9/2011 | 7331-071 | Matthew D. Spohn | Conferred with Mr. Greco regarding responses to post-judgment discovery. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/20/2011 | 7331-071 | Matthew D. Spohn | Reviewed correspondence from debtor's attorney regarding date to respond to post-judgment discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/21/2011 | 7331-071 | Matthew D. Spohn | Reviewed responses to post-judgment discovery (.3); conferred with Mr. Kotlarczyk regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/21/2011 | 7331-071 | Michael Kotlarczyk | Reviewed discovery responses sent by California Financial Group. | 4000 | 0.2 | 250.00 | 50.00 |
| 6/28/2011 | 7331-071 | Kathleen Porter | Reviewed post-judgment discovery production from opposing counsel. | 4000 | 0.6 | 190.00 | 114.00 |
| | 7331-071 Total | | | | 2.0 | | 568.00 |
| 6/1/2011 | 7331-073 | Kathleen Porter | Drafted exhibits and client documents to be produced to opposing counsel. | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/1/2011 | 7331-073 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding documents needed for discovery responses (.1); conferred with Ms. Porter regarding assisting Ms. Garcia with same (.1); responded to Ms. Garcia regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/1/2011 | 7331-073 | Jennifer Bulmer | Reviewed e-mail correspondence from Ms. Garcia and Messrs. Gray and Spohn regarding supplemental discovery (.2); conferred with Ms. Porter regarding same (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 6/2/2011 | 7331-073 | Kathleen Porter | Reviewed correspondence from counsel regarding discovery requests (.3); telephone call with counsel regarding securitization documents in response to discovery requests (.4). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/2/2011 | 7331-073 | Matthew D. Spohn | Reviewed Ms. Elliott's correspondence regarding documents to produce in discovery | 4000 | 0.3 | 350.00 | 105.00 |
| 6/2/2011 | 7331-073 | Jennifer Bulmer | Reviewed co-counsel's e-mails regarding supplemental discovery responses (.3); conferred with Mses. Elliott and Porter regarding supplemental discovery responses (.4). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/3/2011 | 7331-073 | Kathleen Porter | Reviewed discovery responses to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/6/2011 | 7331-073 | Michael A. Rollin | Coordinated deposition coverage with Mses. Garcia and Hudson-Arney (.2); spoke with Mr. Balser about staffing issues (.3). | 4000 | 0.5 | 400.00 | 200.00 |
| 6/7/2011 | 7331-073 | Marisa Hudson-Arney | Began analysis of claims in the case in preparation for upcoming deposition (2.7); communicated with counsel regarding case status and deposition (.3). | 4000 | 3.0 | 350.00 | 1,050.00 |
| 6/8/2011 | 7331-073 | Jennifer Bulmer | Conferred with Ms. Hudson-Arney regarding 06/22/11 deposition of Lehman Brothers Holdings Inc. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/8/2011 | 7331-073 | Marisa Hudson-Arney | Continued review of pleadings and documents in preparation for deposition. | 4000 | 3.9 | 350.00 | 1,365.00 |
| 6/9/2011 | 7331-073 | Matthew D. Spohn | Reviewed correspondence opposing counsel regarding discovery issues (.1); reviewed correspondence from Ms. Garcia regarding response to same (.1); conferred with Mr. Rollin regarding same (.2); corresponded with co-counsel regarding coordinating response to opposing counsel (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/9/2011 | 7331-073 | Michael A. Rollin | Corresponded with Mr. Spohn regarding Defendant's discovery position and responses thereto. | 4000 | 0.2 | 400.00 | 80.00 |
| 6/9/2011 | 7331-073 | Marisa Hudson-Arney | Continued review of documents for deposition preparation (1.5); drafted summary of same (.8). | 4000 | 2.9 | 350.00 | 1,015.00 |
| 6/10/2011 | 7331-073 | Matthew D. Spohn | Conferred with Ms. Bulmer regarding additional documents to produce in response to Defendant's discovery requests. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/12/2011 | 7331-073 | Matthew D. Spohn | Reviewed correspondence regarding meeting to discuss response to discovery issues (.1); drafted memorandum for Mr. Rollin regarding proposed response to issues (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/13/2011 | 7331-073 | Michael A. Rollin | Participated in telephone conference with Ms. Garcia and Messrs. Grey and Balser regarding responses to Defendant's discovery issues. | 4000 | 0.5 | 400.00 | 200.00 |
| 6/13/2011 | 7331-073 | Jennifer Bulmer | Verified agreements applicable to Lehman's claims against Direct Mortgage are included in client's files (.6); exchanged e-mails with Mr. Rollin regarding same (.1). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/14/2011 | 7331-073 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding Direct's threatened motion to compel discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/15/2011 | 7331-073 | Kathleen Porter | Docketed hearing on motion to compel production of documents (.2); docketed 30(b)(6) deposition (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 6/20/2011 | 7331-073 | Matthew D. Spohn | Reviewed order denying motions to compel. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/21/2011 | 7331-073 | Kathleen Porter | Docketed notice of deposition. | 4000 | 0.1 | 190.00 | 19.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/21/2011 | 7331-073 | Matthew D. Spohn | Responded to Mr. Balser's inquiry regarding assignment of certain indemnification agreements (.2); participated in call with Messrs. Balser and Gray regarding Mr. Gray's deposition (.2); reviewed Mr. Balser's follow-up correspondence regarding indemnification agreement (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/23/2011 | 7331-073 | Matthew D. Spohn | Conferred with Mr. Balser regarding Mr. Gray's deposition (.3); reviewed certain documents used at deposition (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/30/2011 | 7331-073 | Kathleen Porter | Docketed post-judgment discovery per subpoena. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-073 Total | | | | 17.5 | | 5,577.00 |
| 6/2/2011 | 7331-074 | Kathleen Porter | Reviewed discovery pleadings to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-074 Total | | | | 0.3 | | 57.00 |
| 6/8/2011 | 7331-075 | Matthew D. Spohn | Reviewed adversary complaint filed by trustee (.2); reviewed debtor's motion to convert case to chapter 11 (.2); reviewed trustee's request for hearing on same (.1); reviewed correspondence from trustee's counsel regarding same (.1); drafted request for hearing on motion to convert case to chapter 11 (.3). | 4000 | 0.9 | 350.00 | 315.00 |
| 6/10/2011 | 7331-075 | Kathleen Porter | Reviewed filed pleadings to be docketed | 4000 | 0.3 | 190.00 | 57.00 |
| 6/13/2011 | 7331-075 | Kathleen Porter | Docketed hearing regarding chapter 7. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/27/2011 | 7331-075 | Matthew D. Spohn | Reviewed trustee's brief in opposition to motion to convert case. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/29/2011 | 7331-075 | Matthew D. Spohn | Corresponded with Mr. Maher regarding hearing on motion to convert case (.1); investigated procedures for appearing by telephone at hearing (.1); conferred with Ms. Romanelli regarding arranging for telephonic appearance (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-075 Total | | | | 2.0 | | 604.00 |
| 6/8/2011 | 7331-078 | Matthew D. Spohn | Corresponded with Mr. Balser and Ms. Garcia regarding First Residential's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/10/2011 | 7331-078 | Matthew D. Spohn | Reviewed correspondence regarding receipt of late settlement payment (.1); corresponded with Akerman attorneys regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-078 Total | | | | 0.3 | | 105.00 |
| 6/9/2011 | 7331-087 | Kathleen Porter | Reviewed order from judge granting motion for default. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/10/2011 | 7331-087 | Kathleen Porter | Reviewed Court default judgment for docketing. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/10/2011 | 7331-087 | Matthew D. Spohn | Reviewed order granting default judgment (.1); reviewed judgment (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-087 Total | | | | 0.8 | | 184.00 |
| 6/13/2011 | 7331-090 | Matthew D. Spohn | Reviewed asset search report. | 4000 | 0.3 | 350.00 | 105.00 |
| 6/14/2011 | 7331-090 | Matthew D. Spohn | Reviewed order setting evidentiary hearing on motion for default judgment (.1); reviewed Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/14/2011 | 7331-090 | Kathleen Porter | Docketed hearing per Court order. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/21/2011 | 7331-090 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding hearing on motion for default judgment (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/28/2011 | 7331-090 | Matthew D. Spohn | Responded to Ms. Garcia's correspondence regarding preparation for evidentiary hearing. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/30/2011 | 7331-090 | Matthew D. Spohn | Reviewed Ms. Garcia's script for default judgment evidentiary hearing. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-090 Total | | | | 1.2 | | 388.00 |
| 6/1/2011 | 7331-091 | Katie Roush | Began review documents in preparation for drafting outline for deposition | 4000 | 2.3 | 300.00 | 690.00 |
| 6/13/2011 | 7331-091 | Katie Roush | Prepared drafting deposition outline for post-judgment deposition of Mr. Berry | 4000 | 2.3 | 300.00 | 690.00 |
| 6/14/2011 | 7331-091 | Katie Roush | Drafted deposition outline for post-judgment discovery deposition of Mr. Berry | 4000 | 4.2 | 300.00 | 1,260.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/15/2011 | 7331-091 | Kathleen Porter | Reviewed interrogatories from opposing counsel in preparation of upcoming deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/15/2011 | 7331-091 | Katie Roush | Continued drafting outline for post-judgment discovery deposition and gathering exhibits for same | 4000 | 4.4 | 300.00 | 1,320.00 |
| 6/16/2011 | 7331-091 | Kathleen Porter | Prepared exhibits for deposition. | 4000 | 2.3 | 190.00 | 437.00 |
| 6/16/2011 | 7331-091 | Katie Roush | Continued drafting deposition outline for post judgment deposition of Mr. Berry | 4000 | 3.3 | 300.00 | 990.00 |
| 6/17/2011 | 7331-091 | Kathleen Porter | Prepared exhibits for deposition. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/19/2011 | 7331-091 | Katie Roush | Prepared for deposition of Mr. Berry | 4000 | 1.2 | 300.00 | 360.00 |
| 6/20/2011 | 7331-091 | Katie Roush | Traveled to Tampa for deposition of Mr. Berry (2.5:5.0 - NO CHARGE); prepared for deposition of Mr. Berry (4.3) | 4000 | 6.8 | 300.00 | 2,040.00 |
| 6/21/2011 | 7331-091 | Katie Roush | Prepared for deposition of Mr. Berry (1.0); traveled to deposition (.4); took deposition of Mr. Berry (2.8). | 4000 | 4.2 | 300.00 | 1,260.00 |
| 6/22/2011 | 7331-091 | Matthew D. Spohn | Conferred with Ms. Roush regarding deposition of Lakeland. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/22/2011 | 7331-091 | Katie Roush | Traveled from Tampa to Denver (2.5:5.0 - NO CHARGE) | 4000 | 2.5 | 300.00 | 750.00 |
| | **7331-091 Total** | | | | **34.4** | | **10,000.00** |
| 6/1/2011 | 7331-105 | Matthew D. Spohn | Corresponded with opposing counsel regarding need for signed copies of settlement agreement (.1); reviewed response regarding proposed revision to payment schedule (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/8/2011 | 7331-105 | Matthew D. Spohn | Reviewed executed settlement agreement from Residential Home Funding (.1); corresponded with Mr. Drosdick regarding signing same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/10/2011 | 7331-105 | Matthew D. Spohn | Corresponded with opposing counsel regarding fully-executed settlement agreement (.1); researched dismissal under state law (.2); drafted stipulation for discontinuance of action (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/13/2011 | 7331-105 | Kathleen Porter | Reviewed settlement agreement for payment schedule (.7); reviewed list of judgments for loss recovery matters for client (.4). | 4000 | 1.1 | 190.00 | 209.00 |
| 6/15/2011 | 7331-105 | Matthew D. Spohn | Corresponded with opposing counsel regarding draft stipulation for discontinuance. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/20/2011 | 7331-105 | Matthew D. Spohn | Reviewed correspondence regarding receipt of first settlement payment (.1); reviewed executed stipulation for discontinuance from opposing counsel (.1); corresponded with Mr. DeRose regarding filing same (.1); corresponded with Mr. Baker and Ms. Akell regarding receipt of payment and dismissal (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | **7331-105 Total** | | | | **2.6** | | **734.00** |
| 6/15/2011 | 7331-110 | Matthew D. Spohn | Called Mr. Conrad regarding progress on The Mortgage Guild's name change (.1); followed up with e-mail to Mr. Conrad (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-110 Total** | | | | **0.2** | | **70.00** |
| 6/1/2011 | 7331-116 | Kathleen Porter | Prepared trial exhibits for pre-trial conference. | 4000 | 4.4 | 190.00 | 836.00 |
| 6/1/2011 | 7331-116 | Colin P. Pitet | Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.5 | 190.00 | 95.00 |
| 6/1/2011 | 7331-116 | Matthew D. Spohn | Revised memorandum supporting motion for summary judgment (.3); revised statement of undisputed facts (.3); conferred with Mses. Bulmer and Porter regarding exhibit lists (.2); revised draft exhibit list (.2); conferred with Mr. Blaney regarding draft expert report (.3). | 4000 | 1.3 | 350.00 | 455.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/1/2011 | 7331-116 | Jennifer Bulmer | Continued drafting Plaintiff's trial exhibit list pursuant to local Rule 31(b) (3.2); drafted e-mail to Mr. Spohn and Ms. Porter regarding Plaintiff's trial exhibit list (.4); reviewed Messrs. Rollin and Spohn's responses (.1); drafted e-mail to Mr. Pitet regarding processing of documents from Lehman's files for use in discovery (.2); assisted Ms. Porter with selection of documents from Lehman's files for use as trial exhibits (1.5). | 4000 | 5.4 | 190.00 | 1,026.00 |
| 6/2/2011 | 7331-116 | Kathleen Porter | Prepared trial exhibits for pre-trial conference. | 4000 | 2.8 | 190.00 | 532.00 |
| 6/2/2011 | 7331-116 | Matthew D. Spohn | Left message for Mr. Lang regarding conference in advance of pretrial conference (.1); reviewed Mr. Lang's response to same (.1); conferred with Mr. Blaney regarding expert affidavit (.2); conferred with Mr. Trumpp regarding affidavit supporting summary judgment motion (.2); reviewed LawBase notes as potential trial exhibits (.4); continued revising summary judgment pleadings (.6). | 4000 | 1.6 | 350.00 | 560.00 |
| 6/2/2011 | 7331-116 | Michael A. Rollin | Prepared for pre-trial conference by studying Lehman Brothers Holdings Inc.'s summary judgment papers. | 4000 | 0.9 | 400.00 | 360.00 |
| 6/2/2011 | 7331-116 | Jennifer Bulmer | Reviewed Mr. Spohn's comments to Plaintiff's trial exhibit list (.3); revised Plaintiff's trial exhibit list (.9); exchanged e-mails with trial team regarding trial exhibits and list (.3); produced documents to counsel for Wall Street Mortgage under article 31 (.7); marked Plaintiff's complaint to indicate which statements are admitted and which are controverted by the Defendant's verified answer pursuant to Rule 4012 (3.5). | 4000 | 6.7 | 190.00 | 1,273.00 |
| 6/3/2011 | 7331-116 | Kathleen Porter | Prepared trial exhibits for pre trial conference (2.7); prepared summary judgment exhibits for motion (.3). | 4000 | 3.0 | 190.00 | 570.00 |
| 6/3/2011 | 7331-116 | Matthew D. Spohn | Conferred with opposing counsel regarding preparation for pretrial conference (.4); reviewed potential trial exhibits (.5); conferred with Ms. Porter and Ms. Bulmer regarding trial exhibits (.4); conferred with Mr. Trumpp regarding revised affidavit supporting summary judgment motion (.2); revised affidavit (.2); sent same to Mr. Trumpp (.1); conferred with Mr. Blaney regarding expert affidavit (.3); drafted exhibit list (.4); conferred with Mr. Rollin regarding pretrial submissions (.4); continued revising summary judgment motion (.4); began drafting pretrial memorandum (.4). | 4000 | 3.7 | 350.00 | 1,295.00 |
| 6/3/2011 | 7331-116 | Michael A. Rollin | Met with Mr. Spohn to decide whether to include certain documents on the exhibit list (.3); participated in pre-trial telephone conference with opposing counsel (.5). | 4000 | 0.8 | 400.00 | 320.00 |
| 6/3/2011 | 7331-116 | Jennifer Bulmer | Conferred with Messrs. Rollin and Spohn regarding preparation for pretrial conference (.1); assisted Ms. Porter with selection of documents from Lehman's files for use as trial exhibits (1.2); revised Plaintiff's trial exhibit list (.5); drafted e-mail to Ms. Akell requesting repurchase claim data and documents needed for preparation of trial exhibit (.3). | 4000 | 2.1 | 190.00 | 399.00 |
| 6/4/2011 | 7331-116 | Michael A. Rollin | Reviewed and commented on Mr. Spohn's draft witness list. | 4000 | 0.1 | 400.00 | 40.00 |
| 6/5/2011 | 7331-116 | Matthew D. Spohn | Drafted pretrial memorandum. | 4000 | 0.5 | 350.00 | 175.00 |
| 6/5/2011 | 7331-116 | Michael A. Rollin | Reviewed relevant rules in anticipation of pretrial conference (.7); read Plaintiff's trial brief (.3). | 4000 | 1.0 | 400.00 | 400.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/6/2011 | 7331-116 | Matthew D. Spohn | Conferred with Ms. Porter regarding exhibit binders for court (.1); reviewed Mr. Rollin's comments on pretrial memorandum (.1); conferred with Mr. DeRose regarding pretrial conference preparations (.3); finalized pretrial submissions (.4); corresponded with Mr. DeRose regarding documents to be filed (.1); conferred with Mr. Rollin regarding issues to address at pretrial conference (.4); corresponded with opposing counsel regarding conference on summary judgment motion (.1). | 4000 | 1.5 | 350.00 | 525.00 |
| 6/6/2011 | 7331-116 | Kathleen Porter | Prepared exhibits for pre-trial conference. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/6/2011 | 7331-116 | Matthew D. Spohn | Traveled to New York for pretrial conference with Court (3.6:7.2 - NO CHARGE). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 6/6/2011 | 7331-116 | Jennifer Bulmer | Finalized trial exhibit notebooks and trial exhibit list (1.7); exchanged e-mails with Ms. Akell regarding repurchase claim data (.1). | 4000 | 1.8 | 190.00 | 342.00 |
| 6/6/2011 | 7331-116 | Michael A. Rollin | Traveled to New York for pretrial conference (1.5:3.0 - NO CHARGE); reviewed discovery responses to prepare for pretrial conference (4.5). | 4000 | 6.0 | 400.00 | 2,400.00 |
| 6/7/2011 | 7331-116 | Matthew D. Spohn | Attended pretrial conference with Court (2.0); conferred with Mr. Bitz regarding serving as expert (.3). | 4000 | 2.3 | 350.00 | 805.00 |
| 6/7/2011 | 7331-116 | Matthew D. Spohn | Returned to Denver from pretrial conference in New York (3.6:7.2 - NO CHARGE). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 6/7/2011 | 7331-116 | Jennifer Bulmer | Responded to Mr. Rollin's e-mail regarding the seller's guide as it relates to the Wall Street Mortgage litigation. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/7/2011 | 7331-116 | Michael A. Rollin | Prepared for pretrial conference with Messrs. Spohn and DeRose (.7); attended pretrial conference (.8); spoke with opposing counsel about the case (.3). | 4000 | 1.8 | 400.00 | 720.00 |
| 6/8/2011 | 7331-116 | Matthew D. Spohn | Reviewed Mr. Rollin's correspondence regarding case strategy (.1); responded to same (.1); conferred with Mr. Trumpp regarding results of pretrial conference (.2); reviewed Mr. DeRose's response to correspondence regarding case strategy (.1); conferred with Mr. Blaney regarding expert report (.1); drafted engagement letter for Mr. Bitz (.2); corresponded with Mr. Bitz regarding same (.1); investigated issues with origination appraisals (.3). | 4000 | 1.2 | 350.00 | 420.00 |
| 6/8/2011 | 7331-116 | Kathleen Porter | Reviewed client documents for origination appraisal. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/8/2011 | 7331-116 | Jennifer Bulmer | Exchanged e-mails with Ms. Akell regarding seller's guide applicable to Wall Street Mortgage action (.2); reviewed Ms. Akell's e-mail regarding repurchase claim data (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 6/8/2011 | 7331-116 | Michael A. Rollin | Returned to Denver from pretrial conference (2.0:4.0 - NO CHARGE). | 4000 | 2.0 | 400.00 | 800.00 |
| 6/9/2011 | 7331-116 | Matthew D. Spohn | Conferred with Ms. Bulmer regarding origination appraisals (.2); analyzed same (.2); conferred with Mr. Rollin regarding effect of same upon summary judgment motion (.3); conferred with Mr. Blaney regarding expert report (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 6/9/2011 | 7331-116 | Jennifer Bulmer | Conferred with Mr. Spohn regarding Lehman's misrepresentation of value claim against Wall Street Mortgage (.2); reviewed Client notes regarding origination of Moriarty loan (.4). | 4000 | 0.6 | 190.00 | 114.00 |
| 6/10/2011 | 7331-116 | Matthew D. Spohn | Conferred with Ms. Bulmer regarding documents produced by Aurora (.1); conferred with Mr. Blaney regarding expert affidavit (.1); implemented revisions to same (.2); corresponded with Mr. Blaney regarding revisions (.1); drafted draft expert affidavit for Mr. Bitz (.5); corresponded with Mr. Bitz regarding same (.1). | 4000 | 1.1 | 350.00 | 385.00 |
| 6/13/2011 | 7331-116 | Matthew D. Spohn | Conferred with Mr. Bitz regarding his expert affidavit. | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/14/2011 | 7331-116 | Matthew D. Spohn | Reviewed documents from Mr. Bitz (.3); revised affidavit to incorporate Mr. Bitz's edits to same (.2); conferred with Mr. Rollin regarding expert report (.1); reviewed correspondence from Mr. Blaney regarding expert affidavit (.1); conferred with Mr. Bitz regarding expert affidavit (.4); revised Mr. Bitz's proposed affidavit per same (.8); corresponded with Mr. Bitz regarding same (.1); researched FNMA appraisal guidelines (.8); corresponded with Mr. Bitz regarding same (.1); drafted Spohn affidavit supporting summary judgment motion (.3); conferred with Mr. Trumpp regarding affidavit supporting summary judgment motion (.3). | 4000 | 3.3 | 350.00 | 1,155.00 |
| 6/15/2011 | 7331-116 | Kathleen Porter | Reviewed summary judgment exhibits to be sent to counsel. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/15/2011 | 7331-116 | Matthew D. Spohn | Held multiple conferences with Mr. Bitz regarding expert report (.9); continued revising Mr. Bitz's draft report at his request (.7); conferred with Mr. DeRose regarding summary judgment motion (.3); drafted notice of motion for summary judgment (.2); revised summary judgment pleadings (.8); corresponded with Mr. DeRose regarding same (.1); reviewed executed Bitz affidavit (.1); corresponded with Mr. DeRose regarding same (.1); finalized supplemental discovery responses (.4). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 6/28/2011 | 7331-116 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding request to adjourn motion for summary judgment (.1); corresponded with Mr. DeRose regarding same (.1); drafted response to opposing counsel (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/28/2011 | 7331-116 | Kathleen Porter | Reviewed expert witness files for processing. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-116 Total | | | | 70.9 | | 20,757.00 |
| 6/1/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding communications with Lehman Brothers Bank regarding suit by Security National (.3); corresponded with Mr. Rollin regarding bringing suit against Security National (.2); called Mr. Tilt regarding local counsel engagement (.1); revised complaint (.3); corresponded with Mr. Tilt regarding same (.1); revised letter to Security National declaring remaining obligations under indemnification agreement null and void (.1); corresponded with Mr. Drosdick regarding engagement letter for Mr. Tilt's firm (.1). | 4000 | 1.2 | 350.00 | 420.00 |
| 6/1/2011 | 7331-131 | Michael A. Rollin | Conferred with Mr. Spohn regarding the logistics of filing suit against Security National. | 4000 | 0.2 | 400.00 | 80.00 |
| 6/2/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding local counsel (.2); reviewed correspondence from Mr. Drosdick regarding coordination of defense of suit against Lehman Brothers Bank (.1); reviewed correspondence from Mr. Tilt regarding engagement as local counsel (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/2/2011 | 7331-131 | Kathleen Porter | Reviewed correspondence regarding agreements to counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/2/2011 | 7331-131 | Michael A. Rollin | Reviewed correspondence between Mr. Drosdick and Arnold & Porter regarding representation of Aurora Bank and Aurora Loan Services in the Utah matter. | 4000 | 0.1 | 400.00 | 40.00 |
| 6/3/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick regarding plan for proceeding with complaint against Security National (.1); corresponded with Mr. Tilt regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/8/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding termination of indemnification agreement (.1); completed application for admission pro hac vice (.2); corresponded with Mr. Tilt regarding same (.1); reviewed Mr. Tilt's proposed revisions to complaint (.2); corresponded with Mr. Tilt regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 6/9/2011 | 7331-131 | Matthew D. Spohn | Reviewed Mr. Tilt's correspondence regarding filing of complaint (.1); conferred with opposing counsel regarding acceptance of service (.2); conferred with Mr. Tilt regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/10/2011 | 7331-131 | Kathleen Porter | Reviewed new loss recovery filing for docketing | 4000 | 0.5 | 190.00 | 95.00 |
| 6/10/2011 | 7331-131 | Matthew D. Spohn | Reviewed order granting pro hac vice application (.1); reviewed correspondence from Mr. Tilt to opposing counsel regarding accepting service of complaint (.1) | 4000 | 0.2 | 350.00 | 70.00 |
| 6/12/2011 | 7331-131 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding accepting service of complaint. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/13/2011 | 7331-131 | Kathleen Porter | Docketed complaint according to local court rules. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/15/2011 | 7331-131 | Kathleen Porter | Reviewed discovery pleadings to be filed according to court rules. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/15/2011 | 7331-131 | Matthew D. Spohn | Reviewed executed waiver of service (.1); conferred with Mses. Porter and Bulmer regarding preparing initial disclosures (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/17/2011 | 7331-131 | Kathleen Porter | Docketed waiver of service for subpoena. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/21/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding coordination with Aurora Bank (.2); drafted engagement letters to Aurora Bank and Aurora Loan Services (.7); researched potential consolidations of actions (.5); conferred with Mr. Rollin regarding same (.2). | 4000 | 1.6 | 350.00 | 560.00 |
| 6/21/2011 | 7331-131 | Kathleen Porter | Reviewed letters of engagement for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/22/2011 | 7331-131 | Matthew D. Spohn | Drafted answer to complaint against Aurora Bank and Aurora Loan Services. | 4000 | 1.1 | 350.00 | 385.00 |
| 6/24/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding next steps for Aurora case. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/27/2011 | 7331-131 | Matthew D. Spohn | Reviewed signed waiver letters from Aurora Bank and Aurora Loan Services (.1); reviewed proposed side letter from Aurora Bank (.1); conferred with Messrs. Drosdick and Trumpp regarding same (.2); conferred with Mr. Drosdick regarding his conversation with Aurora Bank's counsel (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 6/29/2011 | 7331-131 | Matthew D. Spohn | Reviewed message from Mr. Drosdick regarding extension of time for Aurora Bank and Aurora Loan Services to answer complaint (.1); reviewed order regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/30/2011 | 7331-131 | Kathleen Porter | Docketed order granting extension of time to answer complaint. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-131 Total | | | | 9.7 | | 3,042.00 |
| 6/6/2011 | 7331-144 | Matthew D. Spohn | Reviewed correspondence from Mr. Calisher regarding Freedom's settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-144 Total | | | | 0.1 | | 35.00 |
| 6/1/2011 | 7331-149 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding proposed revisions to settlement agreement (.1); corresponded with Ms. Velte regarding response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/1/2011 | 7331-149 | Kyle Velte | Corresponded with opposing counsel regarding edits to settlement agreement (.2); made additional edits to the same (.2); reviewed and responded to e-mail traffic with Mr. Spohn regarding same (.1); reviewed and responded to e-mail traffic with client regarding same (.1). | 4000 | 0.6 | 375.00 | 225.00 |
| 6/2/2011 | 7331-149 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence regarding opposing counsel's requested changes to settlement agreement (.1); drafted response to same (.2); participated in call with Mr. Baker regarding revised settlement agreement language (.2); reviewed Ms. Velte's correspondence confirming same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 6/2/2011 | 7331-149 | Kyle Velte | Corresponded with opposing counsel regarding settlement agreement (.2); communicated with Mr. Spohn regarding same (.2); communicated with Mr. Baker regarding same (.1). | 4000 | 0.5 | 375.00 | 187.50 |
| 6/6/2011 | 7331-149 | Matthew D. Spohn | Reviewed opposing counsel's correspondence regarding settlement agreement (.1); conferred with Ms. Velte regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/6/2011 | 7331-149 | Kyle Velte | Revised settlement on two occassions (.7); corresponded with opposing counsel regarding edits to settlement agreement (.3). | 4000 | 1.0 | 375.00 | 375.00 |
| 6/8/2011 | 7331-149 | Kyle Velte | Corresponded with Mr. Baker regarding settlement agreement (.3); corresponded with opposing counsel regarding same (.2). | 4000 | 0.5 | 375.00 | 187.50 |
| 6/8/2011 | 7331-149 | Jennifer Bulmer | Conferred with Ms. Akell regarding settlement agreement for Mega Capital litigation. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/14/2011 | 7331-149 | Kyle Velte | Followed up with client regarding status of settlement agreement. | 4000 | 0.1 | 375.00 | 37.50 |
| 6/20/2011 | 7331-149 | Kyle Velte | Corresponded with opposing counsel regarding finalizing settlement. | 4000 | 0.2 | 375.00 | 75.00 |
| 6/21/2011 | 7331-149 | Kyle Velte | Drafted stipulation for dismissal (.2); drafted proposed order regarding same (.1); reviewed and responded to e-mail traffic with opposing counsel regarding same (.1). | 4000 | 0.4 | 375.00 | 150.00 |
| | 7331-149 Total | | | | 4.7 | | 1,663.50 |
| 6/1/2011 | 7331-150 | Matthew D. Spohn | Reviewed message from Douglas County court clerk regarding corrected transcript of judgment (.1); conferred with Ms. Romanelli regarding obtaining certified copy of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/14/2011 | 7331-150 | Matthew D. Spohn | Reviewed message from Douglas County clerk regarding revised transcript of judgment (.1); revised request to domesticate judgment in California (.1); conferred with Ms. Romanelli regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/30/2011 | 7331-150 | Matthew D. Spohn | Reviewed correspondence regarding Van Nuys Court's rejection of sister-state registration. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-150 Total | | | | 0.6 | | 210.00 |
| 6/8/2011 | 7331-151 | Matthew D. Spohn | Corresponded with Mr. Calisher regarding Nationwide's failure to make June payment (.1); reviewed response (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-151 Total | | | | 0.2 | | 70.00 |
| 6/2/2011 | 7331-171 | Matthew D. Spohn | Reviewed correspondence from Ms. Steible regarding discovery responses (.1); responded to same (.1); responded to Ms. Mangiardi's correspondence regarding responses to specific interrogatories (.2); responded to Ms. Mangiardi's correspondence regarding protective order (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/3/2011 | 7331-171 | Kathleen Porter | Telephone call with counsel regarding initial disclosures to be procedure. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/3/2011 | 7331-171 | Matthew D. Spohn | Conferred with Ms. Mangiardi regarding protective order issues (.1); revised draft interrogatory answers (.4); corresponded with Ms. Mangiardi regarding same (.1); reviewed draft initial disclosures (.2); corresponded with Ms. Mangiardi regarding revisions to same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 6/3/2011 | 7331-171 | Jennifer Bulmer | Conferred with Ms. Mangiardi regarding document productions under protective order (.2); conferred with Mr. Pitet regarding document production under Rule 26(a)(1) (.1); drafted e-mail to Ms. Mangiardi regarding confidential client documents (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 6/5/2011 | 7331-171 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for production of documents to co-counsel (.1); created set of Aurora Seller's Guide documents for co-counsel (.6). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/14/2011 | 7331-171 | Matthew D. Spohn | Conferred with Mr. Balser regarding protective order issues. | 4000 | 0.2 | 350.00 | 70.00 |
| | **7331-171 Total** | | | | **3.1** | | **845.00** |
| 6/1/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprise's bank records (4.0); drafted memorandum on bank records results (1.5). | 4000 | 5.5 | 225.00 | 1,237.50 |
| 6/2/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprise's bank records (.3); drafted memorandum on bank records results (.2). | 4000 | 0.5 | 225.00 | 112.50 |
| 6/6/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprises' bank records (3.8); drafted memorandum on bank records results (1.3). | 4000 | 5.1 | 225.00 | 1,147.50 |
| 6/7/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprises' bank records (4.3); drafted memorandum on bank records results (1.9). | 4000 | 6.2 | 225.00 | 1,395.00 |
| 6/8/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprises' bank records (3.0); drafted memorandum on bank records results (1.7); edited bank records memorandum (2.1). | 4000 | 6.8 | 225.00 | 1,530.00 |
| 6/9/2011 | 7331-176 | Ryann B. MacDonald | Reviewed judgment debtor Belvidere Networking Enterprises' bank records (2.0); drafted memorandum on bank records results (.7); edited bank records memorandum (1.6). | 4000 | 4.3 | 225.00 | 967.50 |
| 6/10/2011 | 7331-176 | Matthew D. Spohn | Called LGH Consulting regarding response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/14/2011 | 7331-176 | Kathleen Porter | Reviewed post-judgment documents from subpoena. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/20/2011 | 7331-176 | Michael Kotlarczyk | Reviewed pleadings (.5); spoke to Mr. Spohn about conducting review of documents obtained from bank subpoenas (.1). | 4000 | 0.6 | 250.00 | 150.00 |
| 6/20/2011 | 7331-176 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding plan for collecting on judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | **7331-176 Total** | | | | **29.5** | | **6,667.00** |
| 6/3/2011 | 7331-189 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding response to proposed stipulated facts (.1); revised proposed stipulated facts (.3); responded to Ms. Garcia regarding same (.1); reviewed order denying motion to extend dates for summary judgment (.1); reviewed Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| | **7331-189 Total** | | | | **0.7** | | **245.00** |
| 6/3/2011 | 7331-191 | Matthew D. Spohn | Conferred with opposing counsel regarding depositions and settlement. | 4000 | 0.3 | 350.00 | 105.00 |
| 6/6/2011 | 7331-191 | Matthew D. Spohn | Investigated documents supporting claim on Lee (.3); corresponded with Mr. Gray regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/8/2011 | 7331-191 | Matthew D. Spohn | Reviewed additional documents regarding claims on Lee loan (.1); conferred with Ms. Bulmer regarding producing same (.1); conferred with Mr. Walsh regarding obtaining certified copies of undisclosed mortgages (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/8/2011 | 7331-191 | Larry Walsh | Ordered certified Deeds for borrower Cindy Lee's undisclosed mortgages, per request of Mr. Spohn. | 4000 | 0.5 | 95.00 | 47.50 |
| 6/15/2011 | 7331-191 | Matthew D. Spohn | Drafted correspondence to opposing counsel regarding discovery to be done (.9); conferred with Mr. Fletcher regarding overdue discovery (.2); corresponded with Mr. Fletcher regarding discovery requests previously sent (.1); investigated prior orders relevant to claims against United Bank (.3); sent same to opposing counsel with correspondence (.1). | 4000 | 1.6 | 350.00 | 560.00 |
| 6/16/2011 | 7331-191 | Larry Walsh | Reviewed certified Deeds of borrower Cindy Lee's undisclosed mortgages. | 4000 | 0.3 | 95.00 | 28.50 |
| 6/20/2011 | 7331-191 | Larry Walsh | Reviewed certified Deeds of borrower Cindy Lee's undisclosed mortgages. | 4000 | 0.4 | 95.00 | 38.00 |
| 6/24/2011 | 7331-191 | Matthew D. Spohn | Conferred with opposing counsel regarding deposition scheduling. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/27/2011 | 7331-191 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding deposition scheduling (.1); worked on plan for depositions of United Bank personnel and borrowers (.4); left message with Mr. Scobee regarding deposition (.1); attempted to call Mr. Ward regarding deposition (.1); conferred with Mr. Walsh regarding updating contact information for Mr. Ward (.1); reviewed updated information on Mr. Ward (.1); left message for Mr. Ward regarding deposition (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 6/27/2011 | 7331-191 | Larry Walsh | Ran Accurint report to verify whereabouts of Mr. Ward, per request of Mr. Spohn. | 4000 | 0.2 | 95.00 | 19.00 |
| 6/28/2011 | 7331-191 | Kathleen Porter | Reviewed certified documents to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/28/2011 | 7331-191 | Matthew D. Spohn | Responded to opposing counsel's correspondence regarding deposition scheduling. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/29/2011 | 7331-191 | Matthew D. Spohn | Conferred with opposing counsel regarding deposition scheduling. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-191 Total | | | | 5.7 | | 1,590.00 |
| 6/2/2011 | 7331-195 | Matthew D. Spohn | Responded to Ms. Garcia's correspondence regarding documents to include in initial disclosure. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/2/2011 | 7331-195 | Jennifer Bulmer | Reviewed e-mail correspondence from Ms. Garcia and Mr. Spohn regarding Plaintiff's disclosures under Rule 26(a)(1). | 4000 | 0.1 | 190.00 | 19.00 |
| 6/20/2011 | 7331-195 | Matthew D. Spohn | Responded to Mr. Balser's correspondence regarding confidentiality stipulation. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/21/2011 | 7331-195 | Matthew D. Spohn | Reviewed Mr. Gray's response to Ms. Garcia's correspondence regarding borrower bankruptcy. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/22/2011 | 7331-195 | Jennifer Bulmer | Reviewed Ms. Garcia's e-mail regarding loan documents relevant to American Federal Mortgage litigation (.1); responded to same (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| 6/29/2011 | 7331-195 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker responding to Ms. Garcia's correspondence regarding settlement issues. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-195 Total | | | | 0.8 | | 216.00 |
| 6/8/2011 | 7331-204 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding Colony's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/9/2011 | 7331-204 | Marisa Hudson-Arney | Drafted correspondence regarding settlement payments. | 4000 | 0.3 | 350.00 | 105.00 |
| 6/24/2011 | 7331-204 | Matthew D. Spohn | Reviewed message from Colony regarding overdue settlement payments. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-204 Total | | | | 0.5 | | 175.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/30/2011 | 7331-207 | Kathleen Porter | Reviewed Court order on final judgment for processing. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/30/2011 | 7331-207 | Matthew D. Spohn | Reviewed order granting default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-207 Total | | | | 0.4 | | 92.00 |
| 6/1/2011 | 7331-212 | Kyle Velte | Communicated with local counsel regarding extension of time to respond to motion to dismiss. | 4000 | 0.1 | 375.00 | 37.50 |
| 6/14/2011 | 7331-212 | Kyle Velte | Communicated with opposing counsel regarding settlement. | 4000 | 0.1 | 375.00 | 37.50 |
| 6/22/2011 | 7331-212 | Kyle Velte | Reviewed and responded to e-mail traffic regarding hearing on motions to dismiss. | 4000 | 0.2 | 375.00 | 75.00 |
| | 7331-212 Total | | | | 0.4 | | 150.00 |
| 6/15/2011 | 7331-216 | Matthew D. Spohn | Conferred with Bank of America regarding subpoena (.1); drafted correspondence to Bank of America regarding same (.2); drafted correspondence to Wells Fargo regarding subpoena (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/20/2011 | 7331-216 | Matthew D. Spohn | Reviewed message from Wells Fargo regarding response to fax (.1); drafted new subpoena to Wells Fargo per same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/21/2011 | 7331-216 | Kathleen Porter | Docketed subpoena for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/22/2011 | 7331-216 | Matthew D. Spohn | Conferred with Bank of America personnel regarding need for new subpoena (.2); drafted new subpoena (.2); drafted letter to Bank of America regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/24/2011 | 7331-216 | Kathleen Porter | Reviewed correspondence regarding post-judgment discovery from counsel | 4000 | 0.4 | 190.00 | 76.00 |
| 6/27/2011 | 7331-216 | Matthew D. Spohn | Reviewed Chase's response to subpoena for bank records (.1); took call from Bank of America regarding subpoena (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/27/2011 | 7331-216 | Kathleen Porter | Reviewed subpoenas for post-judgment discovery to be served | 4000 | 0.4 | 190.00 | 76.00 |
| 6/29/2011 | 7331-216 | Matthew D. Spohn | Took call from Bank of America regarding subpoena (.1); reviewed Wells Fargo's letter regarding subpoena (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/30/2011 | 7331-216 | Kathleen Porter | Reviewed correspondence regarding post-judgment discovery from counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-216 Total | | | | 3.0 | | 842.00 |
| 6/20/2011 | 7331-218 | Michael Kotlarczyk | Reviewed default judgment and drafts of discovery requests. | 4000 | 0.4 | 250.00 | 100.00 |
| | 7331-218 Total | | | | 0.4 | | 100.00 |
| 6/1/2011 | 7331-219 | Kathleen Porter | Reviewed discovery responses to opposing counsel per local rules. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/1/2011 | 7331-219 | Larry Walsh | Downloaded and reviewed Accurint report to locate bank manager Terry Jackson, per request of Ms. Roush. | 4000 | 0.6 | 95.00 | 57.00 |
| 6/2/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from Mr. Walsh regarding research into Mr. Jackson's whereabouts (.1); conferred with Ms. Roush regarding subpoena on Mr. Jackson (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/2/2011 | 7331-219 | Larry Walsh | Reviewed multiple Accurint reports (2.0); conducted online research, locating bank manager Terry Jackson for service of subpoena (1.3). | 4000 | 3.3 | 95.00 | 313.50 |
| 6/6/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding plan for additional discovery to be done. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/6/2011 | 7331-219 | Katie Roush | Discussed upcoming tasks with Mr. Spohn. | 4000 | 0.3 | 300.00 | 90.00 |
| 6/9/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding results of status call with opposing counsel regarding discovery (.2); corresponded with Mr. Baker regarding deposition and mediation scheduling (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/10/2011 | 7331-219 | Matthew D. Spohn | Conferred with Mr. Baker regarding deposition and mediation. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/14/2011 | 7331-219 | Matthew D. Spohn | Corresponded with Ms. Akell regarding deposition scheduling (.1); conferred with Ms. Roush regarding scheduling mediation (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/14/2011 | 7331-219 | Kathleen Porter | Reviewed court reporter website for transcript of deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/15/2011 | 7331-219 | Kathleen Porter | Reviewed 30(b)(6) deposition for deponent's review. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/15/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Porter regarding need for witness's review of deposition transcript (.1); conferred with Ms. Roush regarding conversations with opposing counsel regarding depositions and mediation (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1); corresponded with Ms. Akell regarding deposition (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/15/2011 | 7331-219 | Katie Roush | Conferred with opposing counsel on scheduling depositions and mediation | 4000 | 0.5 | 300.00 | 150.00 |
| 6/21/2011 | 7331-219 | Matthew D. Spohn | Responded to correspondence from opposing counsel regarding discovery conference (.1); conferred with opposing counsel regarding depositions to be taken (.2); conferred with Mr. Baker regarding same and settlement (.2); analyzed responses to opposing counsel's correspondence regarding Lehman Brothers Holdings Inc.'s discovery responses (.4); conferred with Mr. Rollin regarding same (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 6/22/2011 | 7331-219 | Matthew D. Spohn | Conferred with opposing counsel regarding discovery issues (.3); corresponded with Mr. Drosdick regarding his deposition (.1); conferred with opposing counsel regarding settlement conference (.2); conferred with Ms. Bulmer regarding additional information needed to supplement discovery responses (.2); investigated additional documents to produce (.3); conferred with Ms. Roush regarding potential Terry Jackson deposition (.2); reviewed message from Mr. Siler regarding communications from opposing counsel (.1). | 4000 | 1.4 | 350.00 | 490.00 |
| 6/22/2011 | 7331-219 | Jennifer Bulmer | Conferred with Mr. Spohn regarding Defendant's discovery request (.2); analyzed Plaintiff's prior productions for documents evidencing loan ownership (2.6); drafted e-mail to Mr. Gray requesting additional documents evidencing loan ownership (.2). | 4000 | 3.0 | 190.00 | 570.00 |
| 6/23/2011 | 7331-219 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding preparation for his deposition (.1); conferred with Mr. Gray regarding additional documents requested by opposing counsel (.3); conferred with Ms. Bulmer regarding production of same (.2); drafted list of documents to be included in Ms. Akell's deposition preparation binder (.3); conferred with Ms. Porter regarding same (.1); conferred with Mr. Siler regarding discovery sought by defendant (.2); conferred with Ms. Bulmer regarding certain documents previously produced to defendant (.2); drafted correspondence to opposing counsel responding to meet-and-confer letter regarding discovery production (.3); reviewed deposition notices from opposing counsel (.2); corresponded with Mr. Drosdick regarding his deposition (.1). | 4000 | 2.0 | 350.00 | 700.00 |
| 6/23/2011 | 7331-219 | Kathleen Porter | Prepared deposition binder for client for upcoming deposition. | 4000 | 4.2 | 190.00 | 798.00 |
| 6/23/2011 | 7331-219 | Jennifer Bulmer | Conferred with Mr. Spohn regarding discovery matters (.1); conferred with Ms. Porter regarding upcoming 30(b)(6) deposition of Lehman Brothers Holdings Inc. and preparation for same (.3); exchanged e-mails with Mr. Spohn regarding supplemental document production under Rule 26 (.1). | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/24/2011 | 7331-219 | Kathleen Porter | Prepared deposition binder for client for upcoming deposition (5.2); docketed notices of depositions (.4). | 4000 | 5.6 | 190.00 | 1,064.00 |
| 6/24/2011 | 7331-219 | Matthew D. Spohn | Reviewed deposition preparation binder (.3); investigated additional documents needed for same (.2); conferred with Ms. Porter regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 6/24/2011 | 7331-219 | Jennifer Bulmer | Conferred with Ms. Porter regarding upcoming 30(b)(6) deposition of Lehman Brothers Holdings Inc. and supplemental document production under Rule 26. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/27/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding upcoming depositions (.1); conferred with Ms. Roush regarding status of proof on Dwek loans (.1); researched potential additional evidence of breaches on Dwek loans (1.0); conferred with Ms. Porter regarding additional documents needed for deposition preparation (.1); corresponded with opposing counsel regarding discovery issues (.1); corresponded with Ms. Akell regarding her deposition preparation (.2); reviewed correspondence from Mr. Drosdick regarding subpoena upon Ms. Cornell (.1); responded to same (.1). | 4000 | 1.8 | 350.00 | 630.00 |
| 6/27/2011 | 7331-219 | Kathleen Porter | Prepared deposition binder for client. | 4000 | 3.1 | 190.00 | 589.00 |
| 6/28/2011 | 7331-219 | Matthew D. Spohn | Met with Ms. Akell at her offices to prepare her for deposition (4.0); met with Mr. Drosdick at his offices to prepare him for his deposition (.5); conferred with Mr. Siler regarding subpoena upon Ms. Tankersly (.3); drafted supplemental interrogatory answers (.7); drafted supplemental initial disclosures (.5); drafted objection to notice of deposition of Lehman Brothers Holdings Inc. (.4); worked with Ms. Porter to identify additional documents requested by Ms. Akell for preparation for her deposition (.4); reviewed Defendant's responses to second set of discovery (.2); reviewed Ms. Akell's correspondence regarding topics of deposition (.1); investigated Lex Special Assets LLC (.2); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 7.4 | 350.00 | 2,590.00 |
| 6/28/2011 | 7331-219 | Kathleen Porter | Reviewed documents for supplemental production to opposing counsel (.5); prepared deposition exhibits for upcoming deposition (1.4); reviewed credit bid documents for aurora loan materials (.2). | 4000 | 2.1 | 190.00 | 399.00 |
| 6/28/2011 | 7331-219 | Jennifer Bulmer | Conferred with Ms. Porter regarding Plaintiff's supplemental document production. | 4000 | 0.1 | 190.00 | 19.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/29/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from Ms. Ziegler regarding Lex Special Assets LLC in preparation for Ms. Akell's deposition (.1); reviewed correspondence from Mr. Glanz regarding Lex Special Assets LLC in preparation for Ms. Akell's deposition (.1); participated in conference call with opposing counsel and Mr. Siler regarding deposition scheduling issues (.2); reviewed order assigning case to new judge (.1); researched new judge (.2); conferred with Ms. Gruenstein regarding documents already received from Aurora Loan Services (.1); conferred with Ms. Porter regarding documents received from Aurora Loan Services and produced to defendant (.1); conferred with Mr. Gray regarding prior requests for documents to Aurora Loan Services (.2); corresponded with Mr. Gray regarding additional documents needed to be requested (.1); corresponded with Ms. Gruenstein regarding summary of documents from Aurora Loan Services already produced to defendant (.1); participated in conference call with Ms. Akell and Mr. Glanz regarding preparation for Ms. Akell's deposition (.2); responded to Ms. Gruenstein's... | 4000 | 2.8 | 350.00 | 980.00 |
| 6/29/2011 | 7331-219 | Kathleen Porter | Reviewed discovery responses from defendants per rules (.3); reviewed order assigning a new judge (.1); docketed scheduling order (.8). | 4000 | 1.2 | 190.00 | 228.00 |
| 6/30/2011 | 7331-219 | Kathleen Porter | Docketed pre-trial deadlines from counsel (.3); docketed additional scheduling order dates (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| | 7331-219 Total | | | | 44.9 | | 11,240.50 |
| 6/2/2011 | 7331-222 | Matthew D. Spohn | Participated in call with Messrs. Roper and DeRose regarding Fairmont's request to postpone hearing (.2); reviewed Mr. DeRose's correspondence to opposing counsel regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/3/2011 | 7331-222 | Matthew D. Spohn | Reviewed correspondence from local counsel regarding continuance of status conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/3/2011 | 7331-222 | Kathleen Porter | Docketed conference for discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/8/2011 | 7331-222 | Matthew D. Spohn | Conferred with Mr. Rollin regarding status conference with Court (.1); corresponded with Mr. DeRose regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/10/2011 | 7331-222 | Jennifer Bulmer | Selected documents from Lehman's files for Mr. Rollin's review prior to scheduling conference with Fairmont Funding. | 4000 | 1.2 | 190.00 | 228.00 |
| 6/13/2011 | 7331-222 | Glenn Roper | Reviewed e-mail from opposing counsel regarding Lehman Brothers Holdings Inc.'s discovery responses. | 4000 | 0.4 | 325.00 | 130.00 |
| 6/13/2011 | 7331-222 | Colin P. Pitet | Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.7). | 4000 | 0.8 | 190.00 | 152.00 |
| 6/14/2011 | 7331-222 | Matthew D. Spohn | Reviewed Mr. Gross's correspondence regarding Lehman Brothers Holdings Inc.'s discovery responses. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/14/2011 | 7331-222 | Glenn Roper | Prepared for preliminary conference (1.9); conferred with Mr. Rollin regarding same (.3). | 4000 | 2.2 | 325.00 | 715.00 |
| 6/14/2011 | 7331-222 | Michael A. Rollin | Reviewed the timeline of discovery-related events prepared by Mr. Roper in preparation for the scheduling conference (.2); discussed same with Mr. Roper (.1). | 4000 | 0.3 | 400.00 | 120.00 |
| 6/15/2011 | 7331-222 | Matthew D. Spohn | Reviewed Mr. Rollin's correspondence regarding analysis of opposing counsel's arguments regarding Lehman Brothers Holdings Inc.'s discovery responses (.2); drafted analysis of same (.3). | 4000 | 0.5 | 350.00 | 175.00 |

Case 08-13555-scc Doc 23395 Filed 12/14/11 Entered 12/14/11 18:47:12 Main Document Pg 44 of 387

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/15/2011 | 7331-222 | Glenn Roper | Developed responses to Fairmont's complaints regarding Lehman Brothers Holdings Inc.'s discovery responses. | 4000 | 0.9 | 325.00 | 292.50 |
| 6/15/2011 | 7331-222 | Michael A. Rollin | Traveled to New York for preliminary conference (1.3:2.7 - NO CHARGE); prepared for preliminary conference by reviewing the case file and applicable rules (2.9); analyzed opposing counsel's meet and confer letter regarding Lehman Brothers Holdings Inc.'s discovery responses (1.0); corresponded with Messrs. Spohn and Roper regarding same (.3). | 4000 | 5.6 | 400.00 | 2,240.00 |
| 6/16/2011 | 7331-222 | Glenn Roper | Conferred with Mr. Rollin regarding preliminary conference. | 4000 | 0.2 | 325.00 | 65.00 |
| 6/16/2011 | 7331-222 | Michael A. Rollin | Revised arguments for preliminary conference (1.1); participated in preliminary conference (.5); met with opposing counsel regarding next steps and settlement opportunities (.5); returned to Denver, Colorado (2.5:5.0 - NO CHARGE). | 4000 | 4.6 | 400.00 | 1,840.00 |
| 6/16/2011 | 7331-222 | Matthew D. Spohn | Reviewed Mr. Rollin's response to correspondence regarding response to Fairmont's discovery requests. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/17/2011 | 7331-222 | Kathleen Porter | Docketed preliminary order from the clerk. | 4000 | 0.6 | 190.00 | 114.00 |
| 6/17/2011 | 7331-222 | Michael A. Rollin | Drafted and sent a review of yesterday's preliminary conference and task assignments arising therefrom. | 4000 | 0.7 | 400.00 | 280.00 |
| 6/17/2011 | 7331-222 | Jennifer Bulmer | Reviewed Mr. Rollin's e-mail summarizing results of preliminary conference. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/20/2011 | 7331-222 | Matthew D. Spohn | Reviewed status conference order (.1); conferred with Ms. Bulmer regarding information needed for supplemental interrogatory responses (.1); researched electronic discovery cost-shifting rules in New York state courts (.3); drafted memorandum for Mr. Rollin regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 6/20/2011 | 7331-222 | Jennifer Bulmer | Drafted document production index for Plaintiff's responses to Fairmont Funding's discovery requests pursuant to Mr. Rollin's request. | 4000 | 1.8 | 190.00 | 342.00 |
| | 7331-222 Total | | | | 21.6 | | 7,275.50 |
| 6/8/2011 | 7331-223 | Matthew D. Spohn | Reviewed order granting motion to strike answer. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/8/2011 | 7331-223 | Ryann B. MacDonald | Read Order granting motion to strike pleadings. | 4000 | 0.2 | 225.00 | 45.00 |
| 6/15/2011 | 7331-223 | Matthew D. Spohn | Drafted request for entry of default. | 4000 | 0.3 | 350.00 | 105.00 |
| 6/16/2011 | 7331-223 | Kathleen Porter | Reviewed request for default for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/17/2011 | 7331-223 | Kathleen Porter | Reviewed default order from clerk. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/24/2011 | 7331-223 | Matthew D. Spohn | Continued drafting default judgment pleadings. | 4000 | 1.3 | 350.00 | 455.00 |
| 6/27/2011 | 7331-223 | Matthew D. Spohn | Completed proposed draft of Mr. Baker's declaration supporting default judgment motion (.4); conferred with Ms. Porter regarding preparing exhibits to declaration (.1); corresponded with Mr. Baker regarding proposed declaration (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 6/27/2011 | 7331-223 | Kathleen Porter | Drafted default exhibits for motion to be filed. | 4000 | 1.4 | 190.00 | 266.00 |
| 6/30/2011 | 7331-223 | Matthew D. Spohn | Reviewed Mr. Baker's comments on proposed declaration supporting motion for default judgment (.1); implemented edits to same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-223 Total | | | | 4.7 | | 1,316.00 |
| 6/1/2011 | 7331-224 | Marisa Hudson-Arney | Continued drafting settlement statement (.5); continued preparing for deposition (1.1). | 4000 | 1.6 | 350.00 | 560.00 |
| 6/2/2011 | 7331-224 | Larry Walsh | Reviewed Accurint report researching relationship between Royal Pacific Funding and PacificBanc Mortgage, per request of Ms. Hudson-Arney. | 4000 | 0.4 | 95.00 | 38.00 |
| 6/2/2011 | 7331-224 | Marisa Hudson-Arney | Assessed damages and updated information regarding same (.5); reviewed documents produced by other side in discovery (.7). | 4000 | 1.2 | 350.00 | 420.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/3/2011 | 7331-224 | Marisa Hudson-Arney | Continued drafting deposition outline (3.1); analyzed law base notes (.9). | 4000 | 4.0 | 350.00 | 1,400.00 |
| 6/6/2011 | 7331-224 | Kathleen Porter | Reviewed discovery responses from defendants. | 4000 | 0.9 | 190.00 | 171.00 |
| 6/6/2011 | 7331-224 | Marisa Hudson-Arney | Analyzed discovery responses and affirmative defenses (2.1); drafted deposition outline concerning defenses (2.1). | 4000 | 4.2 | 350.00 | 1,470.00 |
| 6/7/2011 | 7331-224 | Marisa Hudson-Arney | Continued drafting settlement statement for settlement conference (2.1); reviewed relevant Seller's Guide provisions (.8); reviewed law base notes (.7). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 6/8/2011 | 7331-224 | Kathleen Porter | Drafted correspondence to court reporter regarding scheduling depositions for discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/8/2011 | 7331-224 | Jennifer Bulmer | Conferred with Ms. Hudson-Arney regarding deposition subpoenas (.1); drafted Plaintiff's notices to take deposition and subpoenas to testify at deposition (.6); conferred with Ms. Porter regarding same (.2). | 4000 | 0.9 | 190.00 | 171.00 |
| 6/8/2011 | 7331-224 | Marisa Hudson-Arney | Continued review of documents produced by Royal Pacific for deposition purposes. | 4000 | 1.2 | 350.00 | 420.00 |
| 6/9/2011 | 7331-224 | Marisa Hudson-Arney | Drafted settlement demand (.5); communicated with opposing counsel regarding same (.2); conferred with Ms. Bulmer regarding status of discovery and documents (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 6/10/2011 | 7331-224 | Jennifer Bulmer | Analyzed underwriting documents with respect to loans at issue in Royal Pacific Funding litigation. | 4000 | 0.5 | 190.00 | 95.00 |
| 6/10/2011 | 7331-224 | Marisa Hudson-Arney | Continued drafting deposition outline (1.4); analyzed pertinent documents regarding same (.9). | 4000 | 2.3 | 350.00 | 805.00 |
| 6/13/2011 | 7331-224 | Marisa Hudson-Arney | Analyzed documents produced by Royal Pacific in discovery (2.1); analyzed Lehman Brothers Holdings Inc. documents (2.2); conferred with Ms. Bulmer regarding representations and warranties (.3); revised deposition outline (2.1). | 4000 | 6.7 | 350.00 | 2,345.00 |
| 6/13/2011 | 7331-224 | Jennifer Bulmer | Drafted e-mail to Ms. Hudson-Arney regarding underwriting documents (.2); conferred with Ms. Hudson-Arney regarding same (.2); exchanged e-mails with Ms. Akell and Mr. Gray regarding Royal Pacific's delegated status (.2). | 4000 | 0.6 | 190.00 | 114.00 |
| 6/13/2011 | 7331-224 | Larry Walsh | Reviewed Accurint report to confirm whereabouts of Mr. Jeffries for service of subpoena, per request of Ms. Hudson-Arney. | 4000 | 1.2 | 95.00 | 114.00 |
| 6/14/2011 | 7331-224 | Larry Walsh | Reviewed Accurint report (.2); reviewed online property information to confirm whereabouts of Mr. Jeffries for service of subpoena (.4). | 4000 | 0.6 | 95.00 | 57.00 |
| 6/16/2011 | 7331-224 | Marisa Hudson-Arney | Edited and revised confidential settlement statement. | 4000 | 1.6 | 350.00 | 560.00 |
| 6/16/2011 | 7331-224 | Jennifer Bulmer | Exchanged e-mails with Ms. Hudson-Arney regarding Plaintiff's confidential settlement statement. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/17/2011 | 7331-224 | Jennifer Bulmer | Selected document from Lehman's files for use as exhibits to Plaintiff's confidential settlement statement. | 4000 | 1.6 | 190.00 | 304.00 |
| 6/20/2011 | 7331-224 | Jennifer Bulmer | Edited Plaintiff's confidential settlement statement (.1); continued selecting documents from Lehman's files for use as exhibits to Plaintiff's confidential settlement statement (1.1); drafted e-mail to Ms. Hudson-Arney regarding exhibits to Plaintiff's confidential settlement statement (.1). | 4000 | 1.3 | 190.00 | 247.00 |
| 6/20/2011 | 7331-224 | Larry Walsh | Reviewed Accurint report to confirm whereabouts of Mr. Casper for service of subpoena. | 4000 | 0.4 | 95.00 | 38.00 |
| 6/20/2011 | 7331-224 | Marisa Hudson-Arney | Edited and revised deposition outlines (1.0); edited and revised settlement statement (2.1). | 4000 | 3.1 | 350.00 | 1,085.00 |
| 6/21/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Mr. Baker regarding upcoming settlement conference (.3); conferred with Mr. Johnson regarding settlement demands (.2); drafted response to counter-offer (.4); finalized settlement statement (.6). | 4000 | 1.5 | 350.00 | 525.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/22/2011 | 7331-224 | Marisa Hudson-Arney | Drafted deposition outline for Royal Pacific 30(b)(6) deposition. | 4000 | 2.3 | 350.00 | 805.00 |
| 6/23/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Ms. Bulmer regarding upcoming deposition (.3); reviewed documents gathered for deposition (.8). | 4000 | 1.1 | 350.00 | 385.00 |
| 6/23/2011 | 7331-224 | Jennifer Bulmer | Revised outline of 30(b)(6) deposition of Royal Pacific (.9); analyzed loan documents, Client LawBasei notes, and client relations file (1.3); conferred with Ms. Hudson-Arney regarding same (.2); selected documents from Lehman's files for use as 30(b)(6) deposition exhibits (4.5). | 4000 | 6.9 | 190.00 | 1,311.00 |
| 6/24/2011 | 7331-224 | Jennifer Bulmer | Continued selecting documents from Lehman's files for use as exhibits at 30(b)(6) deposition of Royal Pacific Funding. | 4000 | 2.2 | 190.00 | 418.00 |
| 6/24/2011 | 7331-224 | Marisa Hudson-Arney | Edited and revised deposition outline. | 4000 | 0.8 | 350.00 | 280.00 |
| 6/26/2011 | 7331-224 | Marisa Hudson-Arney | Analyzed documents in preparation for deposition. | 4000 | 1.1 | 350.00 | 385.00 |
| 6/27/2011 | 7331-224 | Marisa Hudson-Arney | Edited deposition outline (1.5); reviewed and analyzed documents in preparation for corporate deposition (3.1); reviewed materials in preparation for settlement conference (1.2); drafted opening statement for settlement conference (1.3); traveled to Los Angeles for settlement conference (.9:1.8 - NO CHARGE). | 4000 | 8.0 | 350.00 | 2,800.00 |
| 6/28/2011 | 7331-224 | Kathleen Porter | Telephone call to court reporter regarding deposition. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/28/2011 | 7331-224 | Jennifer Bulmer | Reviewed Ms. Hudson-Arney's e-mail regarding documents needed for settlement conference (.1); selected documents from Lehman's files for use at settlement conference (.9); exchanged e-mails with Ms. Hudson-Arney regarding servicing of Jeffries loan at issue in Royal Pacific Funding action (.3); reviewed Ms. Hudson-Arney's e-mail regarding 07/06/11 deposition of Mr. Jeffries (.1). | 4000 | 1.4 | 190.00 | 266.00 |
| 6/28/2011 | 7331-224 | Marisa Hudson-Arney | Prepared for settlement conference (1.1); drafted opening statement for settlement conference (.5); conferred with Mr. Baker regarding essential case issues in preparation for settlement conference (.8); attended settlement conference (1.5); traveled to Newport Beach for deposition (1.0); prepared for deposition (2.1). | 4000 | 7.0 | 350.00 | 2,450.00 |
| 6/29/2011 | 7331-224 | Matthew D. Spohn | Reviewed Ms. Hudson-Arney's correspondence regarding results of settlement conference with Court. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/29/2011 | 7331-224 | Marisa Hudson-Arney | Prepared for deposition (2.4); conducted deposition of Royal Pacific's corporate representative (2.4); conferred with Mr. Johnson regarding progress of case and possible mediation (.4); traveled to Denver after deposition (1.5:3.1 - NO CHARGE). | 4000 | 6.8 | 350.00 | 2,380.00 |
| 6/29/2011 | 7331-224 | Larry Walsh | Reviewed Accurint reports confirming location of Mr. Casper (1); conducted property deed research (1.2); researched online resources for locating Mr. Casper (.8). | 4000 | 3.0 | 95.00 | 285.00 |
| 6/30/2011 | 7331-224 | Kathleen Porter | Docketed minutes of settlement conference. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/30/2011 | 7331-224 | Larry Walsh | Reviewed property deeds online for Marathon County, Wisconsin (1.0); reviewed deeds online for Riverside County, California (1.0); reviewed Accurint report for Kelly Casper (.8); researched court records for Kelly Casper (.6); reviewed property deeds for Showona County, Wisconsin (.9); conducted online search of Casper family in Norco, California (.9). | 4000 | 5.2 | 95.00 | 494.00 |
| 6/30/2011 | 7331-224 | Jennifer Bulmer | Conferred with Mr. Walsh regarding seller of property at issue in Royal Pacific Funding action (.2); exchanged e-mails with Ms. Hudson-Arney regarding seller of property at issue in Royal Pacific Funding action (.1). | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/30/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Ms. Bulmer regarding serving Casper (.2); revised correspondence regarding same (.2); conferred with Mr. Baker regarding deposition (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| | 7331-224 Total | | | | 88.0 | | 25,246.00 |
| 6/10/2011 | 7331-225 | Matthew D. Spohn | Corresponded with Court's chambers regarding hearing on motion for default judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/12/2011 | 7331-225 | Matthew D. Spohn | Traveled to Orange County for hearing on motion for default judgment (2.4:4.8 - NO CHARGE). | 4000 | 2.4 | 350.00 | 840.00 |
| 6/13/2011 | 7331-225 | Kathleen Porter | Reviewed clerk's order from default judgment hearing. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/13/2011 | 7331-225 | Matthew D. Spohn | Represented Lehman Brothers Holdings Inc. at hearing on motion for default judgment. | 4000 | 2.7 | 350.00 | 945.00 |
| 6/13/2011 | 7331-225 | Matthew D. Spohn | Returned to Denver from hearing on motion for default judgment in Orange County (2.7:5.4 - NO CHARGE). | 4000 | 2.7 | 350.00 | 945.00 |
| 6/14/2011 | 7331-225 | Kathleen Porter | Docketed order granting default judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/14/2011 | 7331-225 | Matthew D. Spohn | Reviewed order granting default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/15/2011 | 7331-225 | Matthew D. Spohn | Reviewed default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-225 Total | | | | 8.7 | | 2,965.00 |
| 6/1/2011 | 7331-234 | Kyle Velte | Communicated with local counsel regarding motion for default judgment (.2); conferred with Mr. Spohn regarding same (.1). | 4000 | 0.3 | 375.00 | 112.50 |
| 6/6/2011 | 7331-234 | Kyle Velte | Communicated with opposing counsel regarding settlement options. | 4000 | 0.3 | 375.00 | 112.50 |
| 6/14/2011 | 7331-234 | Kyle Velte | Followed up with opposing counsel regarding case status. | 4000 | 0.1 | 375.00 | 37.50 |
| 6/15/2011 | 7331-234 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding settlement issues (.1); conferred with Ms. Velte regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/20/2011 | 7331-234 | Matthew D. Spohn | Conferred with Mr. Nakamura regarding asset search on Resource and its owners. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/20/2011 | 7331-234 | Kenneth Nakamura | Reviewed previous searches conducted for this entity (1.0); refreshed accurint comprehensive business search regarding Resource Mortgage Banking Ltd (1.0); examined results for potential related entities and new information (1.8) | 4000 | 3.8 | 115.00 | 437.00 |
| 6/21/2011 | 7331-234 | Kenneth Nakamura | Searched for information on business entities potentially related to Resource Mortgage Banking Ltd. or Covino. | 4000 | 1.7 | 115.00 | 195.50 |
| 6/21/2011 | 7331-234 | Kyle Velte | Reviewed documents produced by opposing counsel. | 4000 | 0.2 | 375.00 | 75.00 |
| 6/23/2011 | 7331-234 | Kenneth Nakamura | Examined accurint property deeds search results containing over 200 records (2.0); attempted to identify properties owned by Covino or Resource Mortgage Banking, Ltd (1.0); created index of properties identified as owned by Covino (1.0) | 4000 | 4.0 | 115.00 | 460.00 |
| 6/24/2011 | 7331-234 | Kenneth Nakamura | Continued process of ruling out or supporting ownership of properties by Covino or Resource Mortgage Banking, Ltd. | 4000 | 3.0 | 115.00 | 345.00 |
| 6/29/2011 | 7331-234 | Kenneth Nakamura | Continued process of ruling out or supporting ownership of properties by Covino or Resource Mortgage Banking, Ltd. | 4000 | 4.0 | 115.00 | 460.00 |
| 6/30/2011 | 7331-234 | Kenneth Nakamura | Continued process of ruling out or supporting ownership of properties by Covino or Resource Mortgage Banking, Ltd. | 4000 | 4.0 | 115.00 | 460.00 |
| | 7331-234 Total | | | | 21.8 | | 2,835.00 |
| 6/21/2011 | 7331-235 | Kathleen Porter | Drafted list of settled loans for client. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/21/2011 | 7331-235 | Matthew D. Spohn | Corresponded with Mr. Baker regarding late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/24/2011 | 7331-235 | Matthew D. Spohn | Reviewed correspondence regarding receipt of CMG's late settlement payment (.1); corresponded with Mr. Baker regarding same (.1); conferred with Mr. Baker regarding settlement talks with CMG on new case (.1); reviewed Mr. Baker's draft settlement communication to CMG (.2); drafted response with proposed revisions (.2). | 4000 | 0.7 | 350.00 | 245.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/30/2011 | 7331-235 | Matthew D. Spohn | Responded to Mr. Baker's correspondence regarding loans subject to second suit against CMG. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-235 Total | | | | 1.2 | | 372.00 |
| 6/2/2011 | 7331-244 | Michael A. Rollin | Established a relationship with local counsel and gave him background on the matter. | 4000 | 0.2 | 400.00 | 80.00 |
| 6/15/2011 | 7331-244 | Michael A. Rollin | Read and revised Ms. Akell's spreadsheet responding to Defendant's request for additional loan information (.3); sent same to opposing counsel (.1); conferred with opposing counsel regarding Defendant's pending objection and obtained an adjournment (.1); wrote to client regarding same (.1). | 4000 | 0.6 | 400.00 | 240.00 |
| 6/21/2011 | 7331-244 | Kathleen Porter | Docketed hearing on proof of claim. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-244 Total | | | | 1.1 | | 377.00 |
| 6/1/2011 | 7331-245 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick to Mr. Sanders regarding final instructions for handling summary judgment hearing. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/8/2011 | 7331-245 | Matthew D. Spohn | Reviewed order granting summary judgment (.3); reviewed Mr. Sanders' correspondence regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/21/2011 | 7331-245 | Matthew D. Spohn | Reviewed Evergreen's motion for award of attorneys' fees. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-245 Total | | | | 0.7 | | 245.00 |
| 6/3/2011 | 7331-247 | Ryann B. MacDonald | Reviewed judgment debtor MortgageClose.com's bank records (6.3); drafted memorandum on bank records results (1.7). | 4000 | 8.0 | 225.00 | 1,800.00 |
| 6/6/2011 | 7331-247 | Matthew D. Spohn | Reviewed message from SunWest Bank representative (.1); returned call regarding instructions for providing subpoenaed records (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/6/2011 | 7331-247 | Ryann B. MacDonald | Reviewed judgment debtor MortgageClose.com's bank records (.4); drafted memorandum on bank records results (.2). | 4000 | 0.6 | 225.00 | 135.00 |
| 6/14/2011 | 7331-247 | Kathleen Porter | Reviewed post-judgment records from subpoena for processing. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/20/2011 | 7331-247 | Kathleen Porter | Reviewed post-judgment discovery from Sunwest Bank for processing. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-247 Total | | | | 9.5 | | 2,138.00 |
| 6/1/2011 | 7331-249 | Matthew D. Spohn | Corresponded with Ms. Garcia regarding draft settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/9/2011 | 7331-249 | Matthew D. Spohn | Conferred with Ms. Garcia regarding settlement issues. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-249 Total | | | | 0.3 | | 105.00 |
| 6/6/2011 | 7331-267 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding legal strategy issues (.1); responded to same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/9/2011 | 7331-267 | Matthew D. Spohn | Reviewed draft response to motion to dismiss (.2); conferred with Ms. Garcia regarding proposed edits to same (.2); reviewed correspondence from Mr. Garcia regarding potential loan sales by Universal's subsidiary (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/14/2011 | 7331-267 | Matthew D. Spohn | Reviewed order on motion to dismiss (.1); responded to Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/21/2011 | 7331-267 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding strategy for drafting amended complaint (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/22/2011 | 7331-267 | Matthew D. Spohn | Responded to Ms. Garcia's correspondence regarding documents to attach to complaint. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/23/2011 | 7331-267 | Matthew D. Spohn | Reviewed draft complaint (.2); reviewed Ms. Garcia's correspondence regarding same (.1); reviewed correspondence from Mr. Garcia regarding loans to be included in complaint (.1); reviewed Mr. Gray's response to same (.1); conferred with Mr. Balser and Ms. Garcia regarding amended complaint (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| | 7331-267 Total | | | | 2.0 | | 700.00 |
| 6/3/2011 | 7331-273 | Matthew D. Spohn | Reviewed order setting deadline to file default judgment motion. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/3/2011 | 7331-273 | Kathleen Porter | Docketed deadlines per Court order. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/21/2011 | 7331-273 | Kathleen Porter | Prepared exhibits for default judgment to be filed. | 4000 | 1.6 | 190.00 | 304.00 |
| 6/21/2011 | 7331-273 | Matthew D. Spohn | Finished drafting Mr. Baker's draft declaration supporting motion for default judgment (1.1); corresponded with Mr. Baker regarding same (.1); finished drafting motion for default judgment (.8). | 4000 | 2.0 | 350.00 | 700.00 |
| 6/29/2011 | 7331-273 | Matthew D. Spohn | Finalized motion for default judgment. | 4000 | 0.4 | 350.00 | 140.00 |
| 6/30/2011 | 7331-273 | Kathleen Porter | Docketed deadlines for default judgment filing. | 4000 | 0.4 | 190.00 | 76.00 |
| | 7331-273 Total | | | | 4.9 | | 1,331.00 |
| 6/1/2011 | 7331-276 | Matthew D. Spohn | Reviewed correspondence from Mr. Drosdick seeking information on prior settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/10/2011 | 7331-276 | Kathleen Porter | Reviewed pleadings to be filed for docketing | 4000 | 0.2 | 190.00 | 38.00 |
| 6/22/2011 | 7331-276 | Matthew D. Spohn | Reviewed correspondence from Mr. Giacomini regarding upcoming deadline to serve complaint (.1); corresponded with Mr. Drosdick regarding same and need for information on prior settlement (.1); conferred with Mr. Drosdick regarding same (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/28/2011 | 7331-276 | Matthew D. Spohn | Analyzed effects if summons not served within 120-day period. | 4000 | 0.2 | 350.00 | 70.00 |
| | 7331-276 Total | | | | 0.9 | | 283.00 |
| 6/8/2011 | 7331-280 | Matthew D. Spohn | Reviewed correspondence from Prime's shareholder regarding dissolution (.2); researched effect of same on claims (.4). | 4000 | 0.6 | 350.00 | 210.00 |
| 6/22/2011 | 7331-280 | Matthew D. Spohn | Researched potential successor liability claim against The Business Bank (1.0); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.3) | 4000 | 1.3 | 350.00 | 455.00 |
| 6/23/2011 | 7331-280 | Matthew D. Spohn | Responded to correspondence from Mr. Baker regarding analysis of case (.1); reviewed response and closed case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/23/2011 | 7331-280 | Kathleen Porter | Reviewed asset search on correspondent case for processing. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-280 Total | | | | 2.4 | | 792.00 |
| 6/7/2011 | 7331-282 | Larry Walsh | Reviewed Accurint reports for New Jersey based Alterna Mortgage (1.2); reviewed Accurint reports on owner Brian Pool (1.1); reviewed Accurint reports on owner Steve Gasparovic (1.0). | 4000 | 3.3 | 95.00 | 313.50 |
| 6/8/2011 | 7331-282 | Larry Walsh | Researched Mr. Pool's property deeds in New Jersey and Florida (1.3); reviewed Mr. Gasparovic's property ownership in New Jersey and Florida (1.0). | 4000 | 2.3 | 95.00 | 218.50 |
| 6/9/2011 | 7331-282 | Larry Walsh | Conducted online research for New Jersey news media information on Alterna Mortgage (.5); conducted online research for New Jersey news media information on Mr. Pool (.7); conducted online research for New Jersey news media information on Mr. Gasparovic (.3). | 4000 | 1.5 | 95.00 | 142.50 |
| 6/10/2011 | 7331-282 | Larry Walsh | Researched Morris County Court cases and researched PACER for litigation involving Alterna Mortgage and Messrs. Pool and Gasparovic. | 4000 | 1.8 | 95.00 | 171.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/13/2011 | 7331-282 | Larry Walsh | Conducted online research of Messrs. Pool and Gasparovic's property holdings (1.8); downloaded and reviewed Accurint report on Mr. Pool's Florida business (.2); conducted online research of possible Florida business partnerships held by Pool and Gasparovic (1.3); drafted memorandum of asset research (.8). | 4000 | 4.1 | 95.00 | 389.50 |
| 6/21/2011 | 7331-282 | Matthew D. Spohn | Analyzed asset search report (.3); performed additional research to follow up on same (.2); drafted analysis of same for Messrs. Drosdick, Trumpp, and Baker (.3). | 4000 | 0.8 | 350.00 | 280.00 |
| 6/22/2011 | 7331-282 | Kathleen Porter | Reviewed asset search regarding correspondent for processing. | 4000 | 0.3 | 190.00 | 57.00 |
| | 7331-282 Total | | | | 14.1 | | 1,572.00 |
| 6/8/2011 | 7331-290 | Kathleen Porter | Docketed discovery deadlines per extension. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/8/2011 | 7331-290 | Matthew D. Spohn | Reviewed opposing counsel's correspondence regarding extending time to answer discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/14/2011 | 7331-290 | Matthew D. Spohn | Began drafting responses to NFM's interrogatories (.5); drafted memorandum for Ms. Bulmer regarding additional information needed to respond to same (.2); corresponded with opposing counsel regarding protective order (.1). | 4000 | 0.8 | 350.00 | 280.00 |
| 6/20/2011 | 7331-290 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding confidentiality order (.1); corresponded with Ms. Garcia regarding filing proposed order (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/20/2011 | 7331-290 | Jennifer Bulmer | Reviewed NFM's first set of interrogatories to Plaintiff (.5); reviewed NFM's first requests for production to Plaintiff (.9). | 4000 | 1.4 | 190.00 | 266.00 |
| 6/21/2011 | 7331-290 | Colin P. Pitet | Processed and loaded electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/21/2011 | 7331-290 | Jennifer Bulmer | Continued reviewing NFM's first requests for production to Plaintiff (.6); exchanged e-mails with Mr. Spohn regarding same (.2); drafted e-mail to Ms. Akell regarding NFM's first interrogatories to Plaintiff (.3); analyzed underwriting documents from Lehman's files for responsiveness to NFM's interrogatories to Plaintiff (2.9); analyzed loan product profiles from Lehman's files for responsiveness to NFM's interrogatories to Plaintiff (1.2); analyzed foreclosure files and documents supporting Lehman's damages for responsiveness to NFM's interrogatories to Plaintiff (.5); drafted e-mail to Mr. Pitet regarding processing of documents from Lehman's files for use in discovery (.1). | 4000 | 5.8 | 190.00 | 1,102.00 |
| 6/22/2011 | 7331-290 | Jennifer Bulmer | Selected documents from Lehman's files responsive to NFM's discovery requests under Rule 34 (1.1); drafted e-mail to opposing counsel regarding protocol for producing documents (.1); reviewed opposing counsel's e-mail and responded to same (.3); drafted e-mail to Mr. Pitet regarding production of documents under Rule 34 (.2). | 4000 | 1.7 | 190.00 | 323.00 |
| 6/23/2011 | 7331-290 | Matthew D. Spohn | Reviewed confidentiality order entered by Court (.1); conferred with Ms. Porter regarding producing initial disclosure documents in light of same (.1); corresponded with opposing counsel regarding discovery extension (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 6/24/2011 | 7331-290 | Colin P. Pitet | Produced documents to opposing counsel under Rule 26(a)(1). | 4000 | 2.1 | 190.00 | 399.00 |
| 6/28/2011 | 7331-290 | Matthew D. Spohn | Conferred with opposing counsel regarding handling of privilege log. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-290 Total | | | | 13.0 | | 2,710.00 |
| 6/7/2011 | 7331-293 | Kathleen Porter | Docketed case management conference per Court's order. | 4000 | 0.2 | 190.00 | 38.00 |
| | 7331-293 Total | | | | 0.2 | | 38.00 |

Fee Detail Page 24 of 76

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/1/2011 | 7331-331 | Matthew D. Spohn | Reviewed Mr. Drosdick's correspondence regarding proposed judgment collection efforts (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 6/3/2011 | 7331-331 | Matthew D. Spohn | Reviewed Mr. Drosdick's response to correspondence regarding strategies for collecting on judgments. | 4000 | 0.1 | 350.00 | 35.00 |
| | 7331-331 Total | | | | 0.3 | | 105.00 |
| 6/8/2011 | 7331-363 | Matthew D. Spohn | Reviewed Mr. Walsh's correspondence regarding Pierce's takeover by FDIC (.1); investigated deadline to submit claims to FDIC (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding analysis of same on potential claims by Lehman Brothers Holdings Inc. (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-363 Total | | | | 0.3 | | 105.00 |
| 6/27/2011 | 7331-371 | Larry Walsh | Downloaded and reviewed NCR files for Mortgage Capital Associates. | 4000 | 0.4 | 95.00 | 38.00 |
| 6/29/2011 | 7331-371 | Matthew D. Spohn | Reviewed asset search report. | 4000 | 0.1 | 350.00 | 35.00 |
| 6/29/2011 | 7331-371 | Larry Walsh | Reviewed NCR files (.6); downloaded and reviewed Accurint report (.3); telephoned main numbers to verify business still in operation (.2); drafted memorandum (.3). | 4000 | 1.4 | 95.00 | 133.00 |
| | 7331-371 Total | | | | 1.9 | | 206.00 |
| 6/3/2011 | 7331-372 | Larry Walsh | Downloaded and reviewed NCR documents (.9); conducted online search for Ark Mortgage website (.3). | 4000 | 1.2 | 95.00 | 114.00 |
| 6/14/2011 | 7331-372 | Larry Walsh | Reviewed NCR reports for Ark Mortgage (.9); reviewed accurint reports on Mr. Rosenberg, ark Mortgage owner (.5). | 4000 | 1.4 | 95.00 | 133.00 |
| 6/15/2011 | 7331-372 | Larry Walsh | Conducted online research of Richard and Cheryl Rosenberg (1.7); ordered and reviewed New Jersey Secretary of State documents (2.0); conducted online research of Mr. Rosenberg's status as real estate attorney (.7). | 4000 | 4.4 | 95.00 | 418.00 |
| 6/16/2011 | 7331-372 | Larry Walsh | Researched Mr. Rosenberg's property holdings (1.1); reviewed Accurint report for Ark Mortgage Financial, LLC (.8). | 4000 | 1.9 | 95.00 | 180.50 |
| 6/27/2011 | 7331-372 | Larry Walsh | Conducted online search for website (.4); verified main telephone numbers (.2); drafted research memorandum (.6). | 4000 | 1.2 | 95.00 | 114.00 |
| 6/29/2011 | 7331-372 | Matthew D. Spohn | Conferred with Mr. Walsh regarding results of asset search (.1); reviewed report of same (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-372 Total | | | | 10.4 | | 1,064.50 |
| 6/8/2011 | 7331-373 | Matthew D. Spohn | Reviewed Mr. Walsh's correspondence regarding Home Savings' bankruptcy filing (.1); reviewed bankruptcy filings (.1); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding analysis of same on potential claims by Lehman Brothers Holdings Inc. (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | 7331-373 Total | | | | 0.3 | | 105.00 |
| 6/1/2011 | 7331-500 | Shannon Coggins | Conducted research of bankruptcy docket for 6/2/11 omnibus objection hearing agenda (.1); read 6/2/11 omnibus objection hearing agenda (.2); prepared 6/2/11 omnibus objection hearing agenda for counsel's review (.1); conferred with Ms. Roush regarding agenda for 6/2/11 omnibus objection hearing (.2); participated in conference call with Ms. Reed regarding 6/2/11 omnibus objection hearing agenda (.2); conducted research of docket for notices of Debtor's withdrawal of omnibus objections (.1). | 3800 | 0.9 | 115.00 | 103.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/1/2011 | 7331-500 | Chandler Kelley | Composed e-mails to Ms. Coggins regarding the status of delivery of certain revised claimant assessments to the client. | 3700 | 0.2 | 225.00 | 45.00 |
| 6/2/2011 | 7331-500 | Shannon Coggins | Discussed status of updating proof of claim assessments with Mr. Kelley. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/2/2011 | 7331-500 | Shannon Coggins | Conducted research of bankruptcy docket for notices of Debtor's withdrawal of omnibus objections to proofs of claim. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/2/2011 | 7331-500 | Sam Bacon | Composed e-mail to team regarding updated document review and claim assessment memoranda (.2); discussed future claim strategy with Mr. Kelley (.3). | 3700 | 0.5 | 200.00 | 100.00 |
| 6/2/2011 | 7331-500 | Katie Roush | Spoke with Mr. Bernstein about agenda (.5); followed up with client and Messrs. Rollin and Lynch (1.2) | 3800 | 1.7 | 300.00 | 510.00 |
| 6/3/2011 | 7331-500 | Chandler Kelley | Reviewed e-mail from Ms. Reed regarding potential objections (.1); discussed Ms. Reed's e-mail regarding potential objections with Ms. Roush (.1) | 3700 | 0.2 | 225.00 | 45.00 |
| 6/3/2011 | 7331-500 | Shannon Coggins | Researched docket to determine filing of debtors' withdrawal of omnibus objections against certain claims (.1); updated docket regarding deadlines related to debtors' matters set for the 6/30/11 omnibus objection hearing (.2); updated multiple spreadsheets regarding debtors' matters set for the 6/30/11 omnibus objection hearing and related deadlines (.3); read Mses. Reed and Roush's e-mails regarding strategy for filing potential objections to certain proofs of claim (.1). | 3800 | 0.7 | 115.00 | 80.50 |
| 6/3/2011 | 7331-500 | Katie Roush | Attended meeting regarding exception claims with team. | 3800 | 1.3 | 300.00 | 390.00 |
| 6/3/2011 | 7331-500 | Shannon Coggins | Prepared claim assessments for counsel's review (.2); prepared memoranda of reviews of documents produced by various claimants for counsel's review (.2). | 3700 | 0.4 | 115.00 | 46.00 |
| 6/6/2011 | 7331-500 | Shannon Coggins | Prepared for conference call with Mses. Reed and Roush regarding strategy for responding to claimant inquiries regarding Debtors' requests for data in support of proofs of claim (.4); participated in conference call with Mses. Reed and Roush regarding strategy for responding to claimant inquiries regarding Debtors' requests for data in support of proofs of claim (.2); prepared documents produced by various claimants in support of proofs of claim for Ms. Roush's review (.2). | 3700 | 0.8 | 115.00 | 92.00 |
| 6/6/2011 | 7331-500 | Sam Bacon | Analyzed recent opinion in MBIA v. Credit Suisse for law on fraudulent inducement and breach of contract (1.3); composed e-mails summarizing same (1.1). | 3700 | 2.4 | 200.00 | 480.00 |
| 6/6/2011 | 7331-500 | Shannon Coggins | Read 6/3/11 omnibus objection hearing orders to determine whether any order includes withdrawal of certain omnibus objections to proofs of claim (.3); conferred with Mr. Kotlarczyk and Ms. Roush regarding determination that no 6/3/11 order includes withdrawal of certain omnibus objections to proofs of claim (.1); discussed strategy and deadlines for filing omnibus objections for future hearings with Mr. Kelley (.2); discussed status of withdrawal of omnibus objections to certain proofs of claim with Mr. Bacon (.1); conducted research of bankruptcy case docket for notices of withdrawal of certain omnibus objections to proofs of claim (.3). | 3800 | 1.0 | 115.00 | 115.00 |
| 6/6/2011 | 7331-500 | Katie Roush | Participated in telephone call with Mses. Coggins and Reed regarding upcoming objections and status of current objections | 3800 | 0.2 | 300.00 | 60.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/6/2011 | 7331-500 | Chandler Kelley | Discussed securitization-related agreements in general with Mr. Rollin (.1); reviewed a sample of four trust agreements in connection with an inquiry by Mr. Rollin as certain rights and obligations of various parties thereto (.8); composed e-mail to Messrs. Rollin, Trump, and Drosdick regarding inquiry by Mr. Rollin as to the rights and obligations of parties to securitization-related agreements (.4). | 3700 | 1.3 | 225.00 | 292.50 |
| 6/7/2011 | 7331-500 | Shannon Coggins | Read and edited Mr. Bernstein's draft notices and schedules of Debtors' withdrawal of omnibus objections to proofs of claim (.5); sent e-mail to Ms. Roush regarding revision of draft notices and schedules of Debtors' withdrawal of omnibus objections to proofs of claim (.1); conducted research of bankruptcy docket for notices of Debtors' withdrawal of omnibus objections to proofs of claim and circulated same to client (.3). | 3800 | 0.9 | 115.00 | 103.50 |
| 6/7/2011 | 7331-500 | Shannon Coggins | Responded to Mr. Kotlarczyk's e-mail regarding requesting loan-level documentation related to proof of claim from Aurora Loan Services (.2); analyzed research of Structured Asset Securities Corporation's rights to obtain loan-level documentation from servicers (1.6); prepared summary of research of Structured Asset Securities Corporation's rights to obtain loan-level documentation from servicers for counsel's review (1.6). | 3700 | 3.4 | 115.00 | 391.00 |
| 6/8/2011 | 7331-500 | Katie Roush | Followed up with Mses. Reed and Coggins on omnibus objection for duplicative claims | 3800 | 0.5 | 300.00 | 150.00 |
| 6/8/2011 | 7331-500 | Shannon Coggins | Researched and responded to e-mails from Mr. Rollin and Ms. Roush regarding filing of Debtors' notices of withdrawal of omnibus objections to certain proofs of claim. | 3800 | 0.6 | 115.00 | 69.00 |
| 6/8/2011 | 7331-500 | Shannon Coggins | Continued analysis and conducted further research of Structured Asset Securities Corporation's rights to obtain loan-level documentation from servicers (1.8); continued preparing summary of research of Structured Asset Securities Corporation's rights to obtain loan-level documentation from servicers for counsel's review (1.8). | 3700 | 3.6 | 115.00 | 414.00 |
| 6/10/2011 | 7331-500 | Michael A. Rollin | Reviewed and approved bills (2.8 - NO CHARGE). | 4600 | - | 400.00 | - |
| 6/10/2011 | 7331-500 | Shannon Coggins | Participated in meeting with Mr. Kotlarczyk and Ms. Roush regarding assignment of tasks in preparation for 6/13/11 client meeting (.7); prepared tracking log of Reilly Pozner's tasks associated with filing omnibus objections to proofs of claim and status of same in preparation for 6/13/11 client meeting (.4); updated various tracking spreadsheets of docketed deadlines, claimant and client e-mails, and agreements between counsel regarding Debtors' omnibus objections in preparation for 6/13/11 client meeting (1.4) | 3700 | 2.5 | 115.00 | 287.50 |
| 6/11/2011 | 7331-500 | Katie Roush | Drafted document requests for claimants | 3800 | 1.3 | 300.00 | 390.00 |
| 6/12/2011 | 7331-500 | Shannon Coggins | Reviewed and summarized status of Debtors' omnibus objections to claims, filed responses to omnibus objections to claims, correspondence with claimants, and objections ripe for July omnibus objection hearing in preparation for 6/13/11 client meeting. | 3800 | 2.0 | 115.00 | 230.00 |
| 6/13/2011 | 7331-500 | Michael Kotlarczyk | Met with Mr. Rollin and Mses. Roush and Coggins to discuss strategy and prepare for meeting with the client (1.0); participated in teleconference with Messrs. Rollin, Trumpp, and Drosdick and Mses. Roush, Coggins, and Reed (1.1). | 3800 | 2.1 | 250.00 | 525.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/13/2011 | 7331-500 | Katie Roush | Prepared for status conference (2.0); attended status conference call with internal team and client (1.1) | 3800 | 3.1 | 300.00 | 930.00 |
| 6/13/2011 | 7331-500 | Michael A. Rollin | Led internal meeting on various claim defense assignments (1.0); participated in client meeting regarding same (1.2). | 3800 | 2.2 | 400.00 | 880.00 |
| 6/13/2011 | 7331-500 | Shannon Coggins | Prepared for Reilly Pozner team meeting regarding strategy for filing objections and defending omnibus objections to proofs of claim (1.0); participated in Reilly Pozner team meeting regarding strategy for filing objections and defending omnibus objections to proofs of claim (1.0); participated in client meeting regarding strategy for filing objections and defending omnibus objections to proofs of claim (1.1); conferred with Ms. Reed regarding 6/13/11 meeting agenda and related Reilly Pozner tasks (.7); drafted summary of tasks assigned at 6/13/11 client meeting regarding strategy for filing objections and defending omnibus objections to proofs of claim for counsel's review (.5). | 3800 | 4.3 | 115.00 | 494.50 |
| 6/14/2011 | 7331-500 | Michael Kotlarczyk | Met with Mses. Roush and Coggins to discuss tasks necessary for filing of objections and document requests for claimants. | 3800 | 1.8 | 250.00 | 450.00 |
| 6/14/2011 | 7331-500 | Katie Roush | Met with Ms. Coggins and Mr. Kotlarczyk and created task list on upcoming deadlines and objections | 3800 | 1.9 | 300.00 | 570.00 |
| 6/14/2011 | 7331-500 | Jennifer Bulmer | Conferred with Ms. Coggins regarding subsidiaries of Lehman Brothers Bank as they relate to claimants of Lehman Brothers Holdings Inc. | 3700 | 0.2 | 190.00 | 38.00 |
| 6/14/2011 | 7331-500 | Shannon Coggins | Prepared for meeting with Mr. Kotlarczyk and Ms. Roush regarding strategy and assignments for filing replies in support of omnibus objections and strategy for ripe objections to file for July hearing (2.1); participated in meeting with Mr. Kotlarczyk and Ms. Roush regarding strategy and assignments for filing replies in support of omnibus objections and strategy for ripe objections to file for July hearing (1.8); edited spreadsheet of Reilly Pozner assignments related to filing omnibus objections to proofs of claim for Mr. Kotlarczyk and Ms. Roush's review (.5) | 3800 | 4.4 | 115.00 | 506.00 |
| 6/15/2011 | 7331-500 | Shannon Coggins | Updated various tracking spreadsheets of bankruptcy case deadlines and related Reilly Pozner tasks (.8); drafted e-mail to Mr. Trumpp regarding research of Securities purchase agreements, including providing examples of agreements for further research by LAMCO (.5); | 3800 | 1.3 | 115.00 | 149.50 |
| 6/16/2011 | 7331-500 | Chandler Kelley | Reviewed list of assignments created by Ms. Coggins in preparation for an upcoming hearings before the bankruptcy court. | 3700 | 0.3 | 225.00 | 67.50 |
| 6/17/2011 | 7331-500 | Chandler Kelley | Conferred with Ms. Coggins regarding potential motions to the bankrupty court and other issues related various claimants' proofs of claim. | 3700 | 0.6 | 225.00 | 135.00 |
| 6/17/2011 | 7331-500 | Shannon Coggins | Prepared agenda in preparation for team discussion of status of assignments from 6/13/11 client meeting (.4); discussed 6/13/11 client meeting assignments with Mr. Kelley (.3). | 3700 | 0.7 | 115.00 | 80.50 |
| 6/20/2011 | 7331-500 | Michael Kotlarczyk | Discussed drafting of future objections with Mr. Kelley (.8); discussed strategy as to future objections with Ms. Roush (.3). | 3800 | 1.1 | 250.00 | 275.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/20/2011 | 7331-500 | Chandler Kelley | Participated in phone conference with Mses. Reed, Coggins, and Mr. Kotlarczyk regarding interpretation of spreadsheet identifying the originator of mortgage loans (.5); reviewed and responded to e-mail from Mr. Kotlarczyk regarding spreadsheet identifying the originators of mortgage loans relevant to claims against the estate (.1). | 3700 | 0.6 | 225.00 | 135.00 |
| 6/20/2011 | 7331-500 | Katie Roush | Conferred with Messrs. Kotlarczyk and Kelley on upcoming objections to proofs of claims (4); reviewed responses to omnibus objections filed by claimants (1.3) | 3800 | 1.7 | 300.00 | 510.00 |
| 6/20/2011 | 7331-500 | Shannon Coggins | Analyzed documents and data provided by various claimants to determine whether debtors will seek to expunge claims at 6/30/11 hearing (.9); discussed status of various claimant's responses to debtors' requests for data and analysis of same with Ms. Reed (.6); conferred with Mr. Kelley regarding assignment to determine Structured Asset Securities Corporation's rights to obtain loan-level documents from servicers (.2); prepared responses to debtors' omnibus objections for counsel's review (.3) | 3800 | 2.0 | 115.00 | 230.00 |
| 6/21/2011 | 7331-500 | Michael Kotlarczyk | Spoke with Messrs. Bacon and Kelley about filing additional objections (.3); participated in phone call with Mr. Rollin and Mses. Coggins and Roush regarding current status of objections (.8); participated in call with Mr. Rollin and Mses. Roush and Coggins, LAMCO, and attorneys at Weil Gotshal regarding reserve account and status of trustee objections and responses (1.1); discussed filing reply to Citibank's response with Messrs. Rollin and Kelley (.4); reviewed data compilation of trustee claims provided by Ms. Reed (.2); met with Messrs. Kelley and Norcross to discuss research into certificate holder standing (.3) | 3800 | 3.1 | 250.00 | 775.00 |
| 6/21/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with Mses. Roush, Coggins, and Mr. Kotlarczyk to make final decisions about the agenda for the 6/30/11 objections hearing (.8); participated in telephone conference with LAMCO, Alvarez and Marsal, and Weil Gotshal & Manges to set the agenda for the 6/30/11 objections hearing and to discuss approaches to certain creditors (1.0); participated in several follow up conversations with Mr. Drosdick (.3); participated in follow up telephone conference with Messrs. Kotlarczyk and Kelley to pass on instructions from Mr. Drosdick (.3). | 3800 | 2.4 | 400.00 | 960.00 |
| 6/21/2011 | 7331-500 | Katie Roush | Prepared for conference call for 6/30/11 hearing (1.9); participated in conference call regarding agenda for 6/30/11 hearing and replies in support of objections (1.1) | 3800 | 3.0 | 300.00 | 900.00 |
| 6/21/2011 | 7331-500 | Shannon Coggins | Prepared for conference call between Reilly Pozner and Weil Gotshal regarding strategy for 6/30/11 omnibus objection hearing (.2); participated in Reilly Pozner meeting regarding strategy for 6/30/11 omnibus objection hearing (1.1); participated in conference with Weil Gotshal regarding strategy for 6/30/11 omnibus objection hearing (.8); continued analysis of data and documents provided by various claimants to determine whether debtors will seek to expunge claims at 6/30/11 hearing (3.3); docketed deadline for debtors to file reply to responses to debtors' omnibus objections to proofs of claim filed by various claimants (.3). | 3800 | 5.7 | 115.00 | 655.50 |
| 6/22/2011 | 7331-500 | Michael A. Rollin | Negotiated a reserve with a consortium of trustees. | 3800 | 0.5 | 400.00 | 200.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/22/2011 | 7331-500 | Michael Kotlarczyk | Spoke with Messrs. Kelley and Bacon about preparing objections and replies in advance of deadlines (.4); participated in teleconference with Mr. Bernstein and Mses. Roush and Coggins regarding agenda for 6/30/11 hearing and reply to U.S. Bank (.9); met with Ms. Roush and Messrs. Kelley and Bacon to discuss strategy and preparation of replies in support of debtors' objections (.5); met with Mses. Roush and Coggins regarding preparation of schedules of loans for reply to U.S. Bank (.5); made revisions to reply to U.S. Bank (.8). | 3800 | 3.1 | 250.00 | 775.00 |
| 6/22/2011 | 7331-500 | Sam Bacon | Met with Messrs. Kotlarczyk, Kelley, and Ms. Roush regarding dividing work for next round of objections. | 3800 | 1.0 | 200.00 | 200.00 |
| 6/22/2011 | 7331-500 | Chandler Kelley | Conferred with Ms. Roush and Messrs. Bacon and Kotlarczyk to assign tasks in preparation for 6/30/11 hearing before the bankrupty court. | 3800 | 0.7 | 225.00 | 157.50 |
| 6/22/2011 | 7331-500 | Chandler Kelley | Reviewed various trust agreements to research attorney-client privilege issue (1.1); composed e-mail to Mr. Kotlarczyk in response to his inquiry as to the affect of Lehman Brothers Holdings Inc. bankrupty petition on its rights and obligations under various trust agreements (.1). | 3800 | 1.2 | 225.00 | 270.00 |
| 6/22/2011 | 7331-500 | Shannon Coggins | Participated in conference call with Messrs. Bernstein, Kotlarczyk, and Ms. Roush regarding filing procedures and strategy for 6/30/11 omnibus objection hearing (.7); drafted schedules to notices of hearing and adjournment for 6/30/11 omnibus objection hearing (3.8). | 3800 | 4.5 | 115.00 | 517.50 |
| 6/23/2011 | 7331-500 | Katie Roush | Reviewed notices for hearings and sent same to Mr. Bernstein | 3800 | 0.4 | 300.00 | 120.00 |
| 6/23/2011 | 7331-500 | Shannon Coggins | Finalized notices of hearing and notices of adjournment in preparation for 6/30/11 omnibus objection hearing. | 3800 | 2.3 | 115.00 | 264.50 |
| 6/24/2011 | 7331-500 | Michael Kotlarczyk | Spoke with Ms. Roush regarding preparing replies for filing (.5); spoke with Ms. Coggins regarding data needed for reply briefs (.4). | 3800 | 0.9 | 250.00 | 225.00 |
| 6/24/2011 | 7331-500 | Katie Roush | Reviewed and edited agenda for 6/30/11 hearing | 3800 | 2.3 | 300.00 | 690.00 |
| 6/24/2011 | 7331-500 | Michael A. Rollin | Spoke with Messrs. Drosdick and Trumpp regarding settlement negotiations with trustees. | 3800 | 0.4 | 400.00 | 160.00 |
| 6/24/2011 | 7331-500 | Shannon Coggins | Researched bankruptcy docket and prepared filed notices of hearing and adjournment for counsel's review (.2); conferred with Ms. Roush regarding draft notice of agenda for 6/30/11 omnibus objection hearing (.3); reviewed and edited Mr. Bernstein's draft notice of agenda for 6/30/11 omnibus objection hearing (.6) | 3800 | 1.1 | 115.00 | 126.50 |
| 6/25/2011 | 7331-500 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether Debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (5.2); prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (2.3). | 3800 | 7.5 | 115.00 | 862.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/25/2011 | 7331-500 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether Debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (5.2); prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (2.3). | 3800 | 7.5 | 115.00 | 862.50 |
| 6/26/2011 | 7331-500 | Michael Kotlarczyk | Spoke with Mr. Rollin and Ms. Roush to discuss current status of reply briefs to be filed, further editing that is necessary, and further research to be done (1.5); conducted legal research for use at 6/30/11 hearing (.5). | 3800 | 2.0 | 250.00 | 500.00 |
| 6/26/2011 | 7331-500 | Katie Roush | Spoke with Messrs. Rollin and Kotlarczyk on status of replies in support of objections for insufficient documentation. | 3800 | 1.5 | 300.00 | 450.00 |
| 6/27/2011 | 7331-500 | Michael Kotlarczyk | Participated in phone call with Messrs. Rollin, Kelley, Bacon, Trumpp, Drosdick, Epstein, and Mses. Coggins, Roush, and Reed to discuss finalizing reply briefs and filing with Court (.7); participated in phone call with Messrs. Rollin, Kelley, Bacon, Trumpp, Drosdick, Bernstein, Epsteinand, and Mses. Coggins, Roush, and Reed to discuss finalizing reply briefs with Weil Gotshal (.6); participated in meetings with Messrs. Bacon, Kelley, and Ms. Roush to finalize reply briefs and prepare for filing (.8). | 3800 | 2.1 | 250.00 | 525.00 |
| 6/27/2011 | 7331-500 | Sam Bacon | Participated in conference call with client discussing objection and reply strategy (.6); participated in conference call with legal team regarding filing deadlines and reply content (.5); discussed Weil revisions to US Bank reply with legal team (.2); sat in on call with Mr. Bernstein regarding revisions to reply (.4). | 3800 | 1.7 | 200.00 | 340.00 |
| 6/27/2011 | 7331-500 | Joshua Norcross | Performed research regarding attorney-client privileged issues. | 3800 | 5.9 | 120.00 | 708.00 |
| 6/27/2011 | 7331-500 | Michael A. Rollin | Negotiated a potential reserve fund with trustee claimants (.7); gave Mr. Lynch an assignment to begin drafting key deal points (.5); received additional direction from Mr. Trumpp (.2); reviewed and revised a draft term sheet for internal review (.2). | 3800 | 1.6 | 400.00 | 640.00 |
| 6/27/2011 | 7331-500 | Jason M. Lynch | Prepared and circulated draft of settlement term sheet for proposed claim settlements with securitization trustees (3.9); conferred with Mr. Rollin regarding terms of potential claim settlement (.5) | 3800 | 4.4 | 385.00 | 1,694.00 |
| 6/27/2011 | 7331-500 | Shannon Coggins | Analyzed data and various spreadsheets of data provided by claimants to determine whether debtors will seek to expunge claims at 6/30/11 hearing (3.1); worked on draft of notice of agenda of 6/30/11 hearing (.4); participated in client meeting regarding strategy for filing replies in support of debtors' omnibus objections to proofs of claim (.6); participated in conference call with Reilly Pozner and Weil Gotshal regarding strategy for filing replies in support of debtors' omnibus objections to proofs of claim (.8); met with Mr. Kotlarczyk and Ms. Roush regarding strategy for filing replies in support of debtors' omnibus objections to proofs of claim (.4) | 3800 | 5.3 | 115.00 | 609.50 |
| 6/28/2011 | 7331-500 | Michael Kotlarczyk | Met with Mses. Roush and Coggins to prepare reply briefs for filing (.2); met with Messrs. Bacon and Kelley to discuss preparing objections for the next filing deadline (.3). | 3800 | 0.5 | 250.00 | 125.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/28/2011 | 7331-500 | Sam Bacon | Met with Ms. Roush regarding schedule for objections and replies (.4); met with Messrs. Kotlarczyk and Kelley regarding next round of objections (.2). | 3800 | 0.6 | 200.00 | 120.00 |
| 6/28/2011 | 7331-500 | Chandler Kelley | Met with Messrs. Kotlarczyk and Bacon to discuss objection strategy and assign responsibilities (.2); conducted legal research regarding attorney-client privilege issues (.3); composed e-mail to Messrs. Kotlarczyk and Norcross regarding results of legal research (.1); met with Ms. Roush and Mr. Bacon to discuss resecuritization transactions and requests for administrative expenses made to a bankruptcy court (.5). | 3800 | 1.1 | 225.00 | 247.50 |
| 6/28/2011 | 7331-500 | Shannon Coggins | Drafted notices of adjournment of omnibus objections to claims filed against debtor (2.3); determined final list of claims set for 6/30/11 hearing (1.1); drafted notice of agenda of 6/30/11 omnibus objection hearing (1.1); drafted schedules of claims to notice of agenda of 6/30/11 omnibus objection (1.4); discussed strategy for 6/30/11 hearing with Ms. Reed (.2); conferred with Ms. Reed regarding claims for which claim fees are asserted by claimant in preparation for 6/30/11 hearing (.2); reviewed case docket and prepared pleadings filed 6/28/11 for counsel's review (.7). | 3800 | 7.0 | 115.00 | 805.00 |
| 6/29/2011 | 7331-500 | Michael A. Rollin | Spoke with representatives of the consortium of trustees regarding their proposal for a reserve account-based resolution to RMBS claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 6/29/2011 | 7331-500 | Shannon Coggins | Prepared Mr. Rollin's binder for 6/30/11 omnibus objection hearing (1.7); reviewed and summarized notice of agenda for 6/30/11 omnibus objection hearing for counsel (.6); conferred with Ms. Reed regarding latest version of form confidentiality agreement (.1); proofread form confidentiality agreement in preparation for sending template to claimants (.2). | 3800 | 2.6 | 115.00 | 299.00 |
| 6/30/2011 | 7331-500 | Joshua Norcross | Performed research regarding attorney-client privileged issue (1.9); draft memorandum regarding same (2.6). | 3800 | 4.5 | 120.00 | 540.00 |
| 6/30/2011 | 7331-500 | Sam Bacon | Discussed hearing results and upcoming schedule with Ms. Coggins. | 3800 | 0.5 | 200.00 | 100.00 |
| 6/30/2011 | 7331-500 | Katie Roush | Attended hearing on omnibus claims (4.0); traveled to airport (1.6:3.2 - NO CHARGE). | 3800 | 5.6 | 300.00 | 1,680.00 |
| 6/30/2011 | 7331-500 | Michael Kotlarczyk | Attended hearing on omnibus claims (4.0); traveled to airport (1.6:3.2 - NO CHARGE). | 3800 | 5.6 | 250.00 | 1,400.00 |
| 6/30/2011 | 7331-500 | Shannon Coggins | Conferred with Ms. Roush regarding 6/30/11 omnibus objection hearing (.2); met with Messrs. Bacon and Kelley regarding assignments and strategy for filing omnibus objections to proofs of claim for 7/21/11 and 8/25/11 hearings (.8); updated docket regarding replies filed in support of omnibus objections to claims (.2). | 3800 | 1.2 | 115.00 | 138.00 |
| | 7331-500 Total | | | | 156.5 | | 30,127.50 |
| 6/16/2011 | 7331-511 | Michael A. Rollin | Spoke with opposing counsel regarding resolution of certain claims (.2); updated client regarding same (.1). | 3800 | 0.3 | 400.00 | 120.00 |
| 6/20/2011 | 7331-511 | Chandler Kelley | Reviewed claimant's response to debtors' omnibus objection to claims. | 3800 | 0.2 | 225.00 | 45.00 |
| 6/21/2011 | 7331-511 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 and 6/18/11 between Mr. Rollin and Citibank's counsel regarding claimant's response to debtors' omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/22/2011 | 7331-511 | Sam Bacon | Analyzed response to omnibus objection 409 in order to prepare a reply (.8); reviewed claim assessment (.3); analyzed reply to U.S. Bank's response to debtor's objection to determine which sections may be applicable to Citibank/Wilmington response (.9); analyzed Feinberg case to prepare reply argument (.3); reviewed statistics on claimant's proof of claim performance (.2). | 3800 | 2.5 | 200.00 | 500.00 |
| 6/22/2011 | 7331-511 | Michael A. Rollin | Spoke with opposing counsel about the up-coming hearing on objections (.3); spoke with Mses. Roush, Reed, and Mr. Drosdick about the up-coming hearing and specific arguments (.5). | 3800 | 0.8 | 400.00 | 320.00 |
| 6/23/2011 | 7331-511 | Michael Kotlarczyk | Edited draft of reply brief in support of debtors' objection. | 3800 | 0.8 | 250.00 | 200.00 |
| 6/23/2011 | 7331-511 | Michael A. Rollin | Reviewed case law identified by claimant (.2); gave instructions with respect to same (.1). | 3800 | 0.3 | 400.00 | 120.00 |
| 6/24/2011 | 7331-511 | Michael Kotlarczyk | Spoke with Mr. Bacon regarding reply brief to Citibank Response (.5); revised draft of Citibank Response (2.1). | 3800 | 2.6 | 250.00 | 650.00 |
| 6/24/2011 | 7331-511 | Michael A. Rollin | Reviewed and revised debtors' reply in support of omnibus objections (.5); performed legal and factual research in preparation for the hearing on omnibus objections (2.7 time split with 7331-524); prepared demonstrative aids for the hearing (.3 time split with 7331-524). | 3800 | 3.5 | 400.00 | 1,400.00 |
| 6/24/2011 | 7331-511 | Kyle Loving | Began building demonstratives for hearing. | 3700 | 2.0 | 150.00 | 300.00 |
| 6/25/2011 | 7331-511 | Michael Kotlarczyk | Spoke with Ms. Reed regarding data needed for Citibank reply (.1); incorporated new edits into Citibank reply brief (1.7). | 3800 | 1.8 | 250.00 | 450.00 |
| 6/25/2011 | 7331-511 | Michael A. Rollin | Reviewed and revised debtors' reply in support of omnibus objections (.5); prepared for oral argument on same (3.1 time split with 7331-524). | 3800 | 3.6 | 400.00 | 1,440.00 |
| 6/26/2011 | 7331-511 | Michael Kotlarczyk | Analyzed pool performance data for Citibank deals (.2); revised draft of reply to Citibank's response (.4). | 3800 | 0.6 | 250.00 | 150.00 |
| 6/26/2011 | 7331-511 | Michael A. Rollin | Prepared oral argument (5.3 time split with 7331-524); reviewed and revised debtors' reply in support of omnibus objections (.6); spoke with Ms. Roush and Mr. Kotlarczyk about finalizing the reply brief (.2); reviewed and revised demonstrative aids for the hearing on omnibus objections (.3 time split with 7331-524). | 3800 | 6.4 | 400.00 | 2,560.00 |
| 6/26/2011 | 7331-511 | Shannon Coggins | Analyzed and summarized data provided by Citibank in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Bacon's review. | 3800 | 0.4 | 115.00 | 46.00 |
| 6/27/2011 | 7331-511 | Michael Kotlarczyk | Reviewed client comments regarding reply brief and made edits to the brief (2.0); sent e-mail containing brief to client (.1); spoke with Mr. Bacon regarding revisions to reply (.2). | 3800 | 2.3 | 250.00 | 575.00 |
| 6/27/2011 | 7331-511 | Michael A. Rollin | Prepared oral argument for hearing (split time with 7331-524). | 3800 | 1.1 | 400.00 | 440.00 |
| 6/27/2011 | 7331-511 | Katie Roush | Reviewed and revised reply and supporting declarations | 3800 | 2.5 | 300.00 | 750.00 |
| 6/27/2011 | 7331-511 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Citibank for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (1.2); prepared schedules to reply to Citibank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (1.2). | 3800 | 2.4 | 115.00 | 276.00 |
| 6/27/2011 | 7331-511 | Kyle Loving | Completed all demonstratives for hearing. | 3700 | 3.5 | 150.00 | 525.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/28/2011 | 7331-511 | Michael A. Rollin | Reviewed case law in preparation for the hearing on omnibus objections (1.7 split time with 7331-524); drafted oral argument for same (3.4 split time with 7331-524). | 3800 | 5.1 | 400.00 | 2,040.00 |
| 6/28/2011 | 7331-511 | Sam Bacon | Offered revisions and critiques on new Citibank objection. | 3800 | 0.4 | 200.00 | 80.00 |
| 6/28/2011 | 7331-511 | Katie Roush | Prepared for filing reply (1.2); prepared for hearing on objection on 6/30/11 (1.2). | 3800 | 2.4 | 300.00 | 720.00 |
| 6/29/2011 | 7331-511 | Michael A. Rollin | Reviewed case law in preparation for omnibus objections (1.5 split time with 7331-524); revised oral argument for same (2.1 split time with 7331-524); traveled to New York for hearing (1.1:2.3 - NO CHARGE split time with 7331-524). | 3800 | 4.8 | 400.00 | 1,920.00 |
| 6/29/2011 | 7331-511 | Sam Bacon | Analyzed resecuritization claims for possible contingent obligations (1.3); wrote section of memorandum summarizing possible implications of contingent claims (.9). | 3800 | 2.2 | 200.00 | 440.00 |
| 6/30/2011 | 7331-511 | Michael A. Rollin | Made final hearing preparations (.2 split time with 7331-524); participated in hearing on omnibus objections (2.0 split time with 7331-524); returned to Denver, Colorado (1.0:2.0 - NO CHARGE split time with 7331-524). | 3800 | 3.2 | 400.00 | 1,280.00 |
| | 7331-511 Total | | | | 55.9 | | 17,370.00 |
| 6/18/2011 | 7331-513 | Chandler Kelley | Composed e-mail to Mr. Kotlarczyk regarding the feasibility of an objection to proof of claim 17899. | 3800 | 0.5 | 225.00 | 112.50 |
| | 7331-513 Total | | | | 0.5 | | 112.50 |
| 6/2/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 5/31/11 e-mails between Ms. Reed and the Federal National Mortgage Association regarding debtor's request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 6/3/2011 | 7331-515 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/3/11 e-mail between Ms. Reed and the Federal National Mortgage Association regarding debtor's request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 6/6/2011 | 7331-515 | Shannon Coggins | Prepared proof of claim and e-mail correspondence between Ms. Reed and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim for Ms. Roush's review (.2); sent e-mail to Ms. Reed regarding securities law claim asserted in the Federal National Mortgage Association's proof of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 6/15/2011 | 7331-515 | Shannon Coggins | Read e-mail communications dated 6/15/11 between client and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim (.3); summarized e-mail communications dated 6/15/11 between client and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.2) | 3700 | 0.5 | 115.00 | 57.50 |
| 6/29/2011 | 7331-515 | Shannon Coggins | Read e-mail communications dated 6/28/11 between client and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/28/11 between client and the Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| | 7331-515 Total | | | | 1.4 | | 161.00 |
| 6/2/2011 | 7331-517 | Chandler Kelley | Proof read revisions made to document review memorandum and claimant assessment. | 3700 | 0.1 | 225.00 | 22.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/16/2011 | 7331-517 | Shannon Coggins | Researched and monitored bankruptcy docket to determine whether HSBC filed a response to debtors' omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/20/2011 | 7331-517 | Michael A. Rollin | Spoke with opposing counsel about claimant's decision not to respond to debtors' objection and related issues. | 3800 | 0.2 | 400.00 | 80.00 |
| 6/23/2011 | 7331-517 | Michael A. Rollin | Responded to a request for information from opposing counsel regarding a proposed reserve. | 3800 | 0.1 | 400.00 | 40.00 |
| 6/24/2011 | 7331-517 | Shannon Coggins | Determined proofs of claim for which HSBC provided data in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation of filing notice of agenda (.5); drafted schedules to notice of agenda of HSBC proofs of claim filed against Lehman Brothers Holdings Inc. debtors seek to expunge at 6/30/11 omnibus objection hearing (.3). | 3800 | 0.8 | 115.00 | 92.00 |
| 6/27/2011 | 7331-517 | Shannon Coggins | Revised schedules to notice of agenda of HSBC proofs of claim filed against Lehman Brothers Holdings Inc. debtors seek to expunge at or adjourn from 6/30/11 omnibus objection hearing (.5); sent e-mail to Mr. Rollin regarding revised schedules of HSBC proofs of claim filed against Lehman Brothers Holdings Inc. debtors seek to expunge at or adjourn from 6/30/11 omnibus objection hearing (.1). | 3800 | 0.6 | 115.00 | 69.00 |
| 6/29/2011 | 7331-517 | Michael A. Rollin | Spoke with Mr. Connery about deferring the partial expungement subset of claimant's claims (.1); followed up with Mr. Drosdick regarding same (.1). | 3800 | 0.2 | 400.00 | 80.00 |
| | 7331-517 Total | | | | 2.2 | | 406.50 |
| 6/18/2011 | 7331-518 | Chandler Kelley | Reviewed and analyzed proof of claim 24033 in connection with a potential objection thereto (.1); reviewed correspondence between Ms. Reed and Claimant's representatives in connection with a potential objection to proof of claim 24033 (.1); composed e-mail to Mr. Kotlarczyk regarding the feasibility of an objection to proof of claim 4699 (.2). | 3800 | 0.4 | 225.00 | 90.00 |
| | 7331-518 Total | | | | 0.4 | | 90.00 |
| 6/3/2011 | 7331-522 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/3/11 e-mail between Ms. Reed and Syncora regarding debtors' request for data in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/13/2011 | 7331-522 | Shannon Coggins | Conducted research of pleadings and orders of Southern District of New York index number 6003522009 regarding Syncora Guarantee, Inc.'s standing and amended complaint for Mr. Rollin (.9); reviewed claims asserted by Syncora Guarantee, Inc. in bankruptcy case against Lehman Brothers Holdings Inc. for Mr. Rollin (.2); summarized research of pleadings and orders of Southern District of New York index number 6003522009 regarding Syncora Guarantee, Inc.'s standing and amended complaint for Mr. Rollin (.3). | 3700 | 1.4 | 115.00 | 161.00 |
| 6/15/2011 | 7331-522 | Shannon Coggins | Read e-mail communications dated 6/15/11 between client and Syncora Guarantee, Inc. regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/15/11 between client and Syncora Guarantee, Inc. regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1) | 3700 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/29/2011 | 7331-522 | Shannon Coggins | Read e-mail communications dated 6/22/11 and 6/27/11 between client and Syncora Guarantee, Inc. regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/22/11 and 6/27/11 between client and Syncora Guarantee, Inc. regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| | 7331-522 Total | | | | 1.9 | | 218.50 |
| 6/1/2011 | 7331-524 | Michael Kotlarczyk | Discussed status of exception reports and final confirmations with Mr. Kelley (.2); discussed remittance reports with Ms. Coggins (.4). | 3800 | 0.6 | 250.00 | 150.00 |
| 6/1/2011 | 7331-524 | Shannon Coggins | Discussed documents prepared by Ms. Reed regarding analysis of proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. with Mr. Kotlarczyk (.2); discussed research of NIM transactions subject of proofs of claim with Mr. Kelley in preparation for analyzing potential duplicative proofs of claim filed against Lehman Brothers Holdings Inc. (.1); researched NIM transactions subject of proofs of claim in preparation for analyzing potential duplicative proofs of claim filed against Lehman Brothers Holdings Inc. (.3); reviewed e-mail and spreadsheet from Ms. Reed regarding pool performance of loans subject of U.S. Bank proofs of claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.7 | 115.00 | 80.50 |
| 6/1/2011 | 7331-524 | Michael A. Rollin | Spoke with Messrs. Drosdick and Trumpp regarding debtors' analysis of and response to claimant's exception report claims (.7); corresponded with opposing counsel regarding claimant's stipulation to withdraw claims (.1). | 3800 | 0.8 | 400.00 | 320.00 |
| 6/1/2011 | 7331-524 | Katie Roush | Reviewed US Bank's response to omnibus objections | 3800 | 1.2 | 300.00 | 360.00 |
| 6/2/2011 | 7331-524 | Shannon Coggins | Edited exhibits to U.S. Bank's stipulation to withdraw proofs of claim filed against Lehman Brothers Holdings Inc. (.3); discussed strategy for analyzing U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. asserting resecuritization of underlying transactions with Mr. Kelley (.2); conducted research of U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. asserting resecuritization of underlying transactions (.6); drafted summary of U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. asserting resecuritization of underlying transactions for Mr. Kelley's review (.2); reviewed U.S. Bank remittance reports and Ms. Reed's analysis of same in preparation for analyzing proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. (.8); coordinated Summation upload of U.S. Bank remittance reports in preparation for counsel's analysis of proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/31/11 and 6/1/11 e-mails between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers | 3800 | 2.9 | 115.00 | 333.50 |
| 6/2/2011 | 7331-524 | Michael Kotlarczyk | Reviewed draft of stipulation withdrawing 438 claims and spoke to Ms. Coggins about the stipulation. | 3800 | 0.1 | 250.00 | 25.00 |
| 6/2/2011 | 7331-524 | Sam Bacon | Reviewed claim assessment to ensure accuracy after new documents received. | 3700 | 0.3 | 200.00 | 60.00 |
| 6/2/2011 | 7331-524 | Colin P. Pitet | Began processing electronic documents provided by LAMCO on 6/1/11 for use in analyzing proofs of claim. | 3700 | 2.1 | 190.00 | 399.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/2/2011 | 7331-524 | Chandler Kelley | Reviewed U.S. Bank claimant assessment in connection with the evaluation of proofs of claim filed by U.S. Bank N.A. based on certain resecuritizations of mortgaged-backed securities or based on certain Net Interest Margin Trusts (.1); reviewed and analyzed proofs of claim filed by U.S. Bank N.A. based on certain resecuritizations of mortgaged-backed securities or based on certain Net Interest Margin Trusts (1.2); discussed various proofs of claim with Ms. Coggins in connection with reply to U.S. Bank's response to debtors' 98, 99th, and 109th omnibus objections to claims (.2); composed e-mail to Ms. Coggins regarding proofs of claim filed by U.S. Bank N.A. based on certain 'resecuritizations' of mortgaged-backed securities or based on certain Net Interest Margin Trusts (.1). | 3700 | 1.6 | 225.00 | 360.00 |
| 6/3/2011 | 7331-524 | Michael Kotlarczyk | Participated in meeting with Messrs. Modesitt, Rollin, Kelley, and Bacon and Mses. Coggins and Roush to discuss the reply to US Bank's document exception claims (1.0); analyzed trust agreements and document exception claims (.9); met with Mr. Kelley to discuss document exception claims (.5). | 3800 | 2.4 | 250.00 | 600.00 |
| 6/3/2011 | 7331-524 | Colin P. Pitet | Completed processing and loaded for review electronic documents provided by LAMCO on 6/1/11 for use in analyzing proofs of claim. | 3700 | 0.8 | 190.00 | 152.00 |
| 6/3/2011 | 7331-524 | Michael A. Rollin | Held team meeting to discuss debtors' response to claimant's document exception claims and to give specific assignments for the reply brief. | 3800 | 1.0 | 400.00 | 400.00 |
| 6/3/2011 | 7331-524 | Shannon Coggins | Reviewed exception reports produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for team meeting regarding strategy for analysis of same (.5); discussed exception reports produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. with Mr. Kelley (.1); attended team meeting regarding strategy for analysis of document exception claims asserted by U.S. Bank against Lehman Brothers Holdings Inc. (.5); coordinated Summation upload of exception reports produced by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); updated tracking log of documents produced U.S. Bank in support of proofs of claim filed by Lehman Brothers Holdings Inc. (.1); prepared operating agreement, proof of claim, and correspondence from U.S. Bank regarding claims asserted against Lehman Brothers Holdings Inc. for Mr. Modesitt's review (.2); read and summarized for Mr. Kelley and Ms. Roush's review U.S. Bank's 6/1/11 e-mail response to debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4); updated various | 3800 | 2.1 | 115.00 | 241.50 |
| 6/3/2011 | 7331-524 | Kent C. Modesitt | Prepared for reply meeting on omnibus objections (1.0); participated in meeting regarding reply in support of omnibus objections (1.0). | 3800 | 2.3 | 425.00 | 977.50 |
| 6/4/2011 | 7331-524 | Colin P. Pitet | Began processing restored electronic documents provided on 5/26/11 and 5/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.7 | 190.00 | 133.00 |
| 6/4/2011 | 7331-524 | Michael A. Rollin | Researched whether certain actions of claimant may violate the automatic stay. | 3800 | 1.1 | 400.00 | 440.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/6/2011 | 7331-524 | Michael Kotlarczyk | Met with Mr. Rollin to discuss edits to draft of reply to US Bank's response (2.0); met with Mr. Loving and Ms. Roush to discuss visual presentation of the reply brief (.5); met with Ms. Roush to discuss edits to the reply brief (.2); edited reply brief (1.9). | 3800 | 2.8 | 250.00 | 700.00 |
| 6/6/2011 | 7331-524 | Shannon Coggins | Prepared e-mail correspondence between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Roush's review (.1); discussed documents provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. and client's analysis of same with Ms. Roush (.1); researched potentially duplicative exception reports provided by U.S. Bank in support of various proofs of claim against Lehman Brothers Holdings Inc. in preparation for requesting replacement documentation (.1); read and summarized for Mr. Kelley and Ms. Roush's review 6/6/11 e-mail from Ms. Reed to U.S. Bank regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 6/6/2011 | 7331-524 | Chandler Kelley | Conferred with Mr. Kotlarczyk regarding various issues related to claims asserted by U.S. Bank (.2); reviewed U.S. Bank remittance reports and other materials provided by Ms. Reed on May 26, 2011 (.6); reviewed correspondence between Ms. Reed and representative of U.S. Bank (.1); composed e-mails to Mr. Modesitt summarizing document exception-related claims filed by U.S. Bank (.1). | 3700 | 1.0 | 225.00 | 225.00 |
| 6/6/2011 | 7331-524 | Kent C. Modesitt | Reviewed materials in connection with drafting reply in support of omnibus objections. | 3800 | 4.8 | 425.00 | 2,040.00 |
| 6/6/2011 | 7331-524 | Katie Roush | Met with Messrs. Kotlarczyk and Loving regarding potential graphics to insert into reply to US Bank's response to objection (1.0); continued reviewing and revising legal insert to reply and draft reply (3.0) | 3800 | 4.0 | 300.00 | 1,200.00 |
| 6/6/2011 | 7331-524 | Michael A. Rollin | Spoke with Messrs. Trumpp and Drosdick about document-exception claims, and potential responses thereto (.8); gave Mr. Kelley a research assignment related thereto (.1); read Mr. Kelley's response (.1). | 3800 | 1.0 | 400.00 | 400.00 |
| 6/7/2011 | 7331-524 | Michael Kotlarczyk | Revised legal argument section of reply brief (1.6); discussed availability of data with Ms. Coggins (.1); discussed availability of further data and how to incorporate it into the reply brief with Mses. Coggins and Roush (1.2); met with Mr. Modesitt to discuss current status of US Bank's claims and objections (.4); discussed document exception claims with Messrs. Modesitt, Rollin, and Kelley (.4); discussed resecuritization transactions with Ms. Roush (.3); analyzed resecuritization claims (4.2) | 3800 | 8.2 | 250.00 | 2,050.00 |
| 6/7/2011 | 7331-524 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/7/11 e-mail from Ms. Reed to U.S. Bank regarding proofs of claim filed against Lehman Brothers Holdings Inc. (.1); discussed analysis of U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. with Ms. Reed in preparation for filing reply in support of debtor's omnibus objections to U.S. Bank's proofs of claim (.2); reviewed and prepared Ms. Reed's various spreadsheets of data related to claims asserted by U.S. Bank against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk and Ms. Roush's review (.8). | 3800 | 1.1 | 115.00 | 126.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/7/2011 | 7331-524 | Katie Roush | Conferred with Mr. Kotlarczyk and Ms. Coggins on data received from US Bank (1.2); followed up with Ms. Akell on trust agreements (.4); conferred with Mr. Kotlarczyk on regarding-securitization POCs and reviewed same (2.0) | 3800 | 3.6 | 300.00 | 1,080.00 |
| 6/7/2011 | 7331-524 | Kent C. Modesitt | Reviewed memoranda, agreements, e-mails and relevant cases in connection with the reply in support of the objections (1.9); conferred with the team regarding same (.2). | 3800 | 2.1 | 425.00 | 892.50 |
| 6/7/2011 | 7331-524 | Chandler Kelley | Met with Messrs. Modesitt and Kotlarczyk regarding certain final certification forms relevant to U.S. Bank's documentation exception-based claims (.2); met with Messrs. Rollin, Kotlarczyk, and Modesitt regarding a strategy to obtain information necessary to debtors' reply to U.S. Bank's response to debtors' omnibus objections to claims (.2); discussed the issue of Structured Asset Securities Corporation's ability to request certain loan-level information with Mr. Kotlarczyk and Mses. Coggins and Roush regarding (.2); conferred with Mr. Kotlarczyk regarding the issue of Structured Asset Securities Corporation's ability to request certain loan-level information from the master servicer (.1); reviewed trust agreements in connection with evaluation of Structured Asset Securities Corporation's ability to request information related to the mortgage loans upon which various U.S. Bank claims are based (2.7); created spreadsheet in connection with reply to claimant's response to debtors' omnibus objections to claims that summarized the parties' rights under various trust agreements relevant to the objected-to-... | 3700 | 3.8 | 225.00 | 855.00 |
| 6/8/2011 | 7331-524 | Michael Kotlarczyk | Discussed resecuritization claims with Mr. Kelley (.2); discussed what to include in the reply with Ms. Roush (.4); continued analyzing resecuritization claims to address in the reply brief (3.4). | 3800 | 4.0 | 250.00 | 1,000.00 |
| 6/8/2011 | 7331-524 | Kent C. Modesitt | Worked on the reply in support of the objections. | 3800 | 1.0 | 425.00 | 425.00 |
| 6/8/2011 | 7331-524 | Chandler Kelley | Met with Messrs. Bacon and Kotlarczyk regarding debtors' reply to claimant's response to debtors' 98th, 99th, and 109th omnibus objections to claims (.2); reviewed trust agreements in connection with evaluation of Structured Asset Securities Corporation's ability to request certain loan-information (1.0); created spreadsheet summarizing certain rights Structured Asset Securities Corporation has under securitization-related agreements in connection with debtors' reply to claimant's response to debtors' omnibus objections (1.0); briefed Mr. Bacon regarding spreadsheet summarizing certain rights Structured Asset Securities Corporation has under securitization-related agreements in connection with debtors' reply to claimant's response to debtors' omnibus objections (.2) | 3800 | 2.4 | 225.00 | 540.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/9/2011 | 7331-524 | Sam Bacon | Met with Messrs. Modesitt, Kotlarczyk and Ms. Roush regarding objection response and future projects (.7); met with Mr. Rollin and Ms. Roush regarding breach data provided by Aurora (.1); met with Mr. Kotlarczyk regarding depositor's ability to request loan-level information (.1); researched trust agreements in which depositor has the right to request loan-level information from servicer (1.5); composed e-mail to Ms. Coggins regarding same (.2); met with Ms. Roush and Mr. Kotlarczyk regarding objections to NIM and CDO claims (.2). | 3800 | 2.8 | 200.00 | 560.00 |
| 6/9/2011 | 7331-524 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 5/26/11 and 5/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 1.4 | 190.00 | 266.00 |
| 6/9/2011 | 7331-524 | Michael Kotlarczyk | Discussed status of US Bank's response and how to reply, specifically in regards to resecuritization and document exception claims, with Messrs. Modesitt, Kelley, and Ms. Roush (1.5); analyzed resecuritization proofs of claim with Ms. Roush and planned reply to those claims (1.1); analyzed resecuritization POCs (1.4). | 3800 | 4.0 | 250.00 | 1,000.00 |
| 6/9/2011 | 7331-524 | Katie Roush | Met with Messrs. Modesitt, Kotlarczyk, and Bacon to outline reply to response and to discuss outstand tasks and status of document requests | 3800 | 2.0 | 300.00 | 600.00 |
| 6/9/2011 | 7331-524 | Michael A. Rollin | Corresponded with opposing counsel regarding the list of duplicative claims to be withdrawn by stipulation. | 3700 | 0.1 | 400.00 | 40.00 |
| 6/9/2011 | 7331-524 | Kent C. Modesitt | Met with Messrs. Kotlarczyk, Bacon, and Ms. Roush regarding status and strategy. | 3800 | 1.9 | 425.00 | 807.50 |
| 6/9/2011 | 7331-524 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank in support of claims to determine sufficiency of data provided in preparation for filing reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. | 3800 | 1.7 | 115.00 | 195.50 |
| 6/10/2011 | 7331-524 | Michael Kotlarczyk | Met with Mses. Roush, Coggins, and Mr. Bacon to discuss document exception reports and prepared for phone call with client on Monday (.6); researched document exception reports (.8). | 3800 | 1.4 | 250.00 | 350.00 |
| 6/10/2011 | 7331-524 | Katie Roush | Met with team regarding upcoming meeting with client. | 3800 | 0.8 | 300.00 | 240.00 |
| 6/10/2011 | 7331-524 | Kent C. Modesitt | Reviewed research memorandum from Mr. Bacon regarding the matter. | 3800 | 0.6 | 425.00 | 255.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/10/2011 | 7331-524 | Shannon Coggins | Worked with Mr. Pitet on determining whether U.S. Bank provided duplicative exception reports in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized format of exception reports provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk (.1); updated docket and calendars to reflect deadline for debtors to reply to U.S. Bank's response to debtors' ninety-eighth, ninety-ninth, and one hundred-ninth omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); read e-mail communications dated 6/6/11 and 6/7/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); summarized e-mail communications dated 6/6/11 and 6/7/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.1) | 3800 | 0.6 | 115.00 | 69.00 |
| 6/13/2011 | 7331-524 | Michael Kotlarczyk | Edited draft of reply in support of objections to U.S. Bank's claims. | 3800 | 3.0 | 250.00 | 750.00 |
| 6/13/2011 | 7331-524 | Michael A. Rollin | Exchanged correspondence with opposing counsel regarding debtors' request for document exception reports and certification and debtors' negative response to claimant's request to shift the associated cost. | 3800 | 0.6 | 400.00 | 240.00 |
| 6/13/2011 | 7331-524 | Ellie Lockwood | Met with Ms. Roush and Mr. Kotlarczyk regarding research for reply brief as to lack of documentation. | 3800 | 1.8 | 120.00 | 216.00 |
| 6/13/2011 | 7331-524 | Shannon Coggins | Conducted research of Securities Purchase Agreements in Summation and Morningstar databases in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. (1.3); conferred with Mr. Kotlarczyk and Ms. Roush regarding research of Securities Purchase Agreements in Summation and Morningstar databases in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. (.1); compared Reilly Pozner's analysis of sufficiency of documents provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to Ms. Reed's analysis of same (1.2). | 3700 | 2.6 | 115.00 | 299.00 |
| 6/13/2011 | 7331-524 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank in preparation for filing reply to U.S. Bank's response to debtors' omnibus objections to proofs of claims filed against Lehman Brothers Holdings Inc. (1.1); sent e-mail to Mr. Kotlarczyk regarding Ms. Reed's determination of loan count by transaction in preparation for drafting reply in support of debtors' omnibus objection to proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 1.2 | 115.00 | 138.00 |
| 6/14/2011 | 7331-524 | Michael Kotlarczyk | Continued drafting reply in support of insufficient documentation objections. | 3800 | 3.3 | 250.00 | 825.00 |
| 6/14/2011 | 7331-524 | Michael A. Rollin | Read correspondence from opposing counsel regarding document exception reports and certification, and claimant's resolution proposal (.2); made and forwarded my comments regarding same to the client (.2); spoke with Messrs. Drosdick and Trumpp regarding same (.3). | 3800 | 0.7 | 400.00 | 280.00 |
| 6/14/2011 | 7331-524 | Kent C. Modesitt | Reviewed claim data related to the matter, and drafted notes regarding same (1.0); conferred with Mr. Rollin regarding communications with counsel for U.S. Bank (.1). | 3800 | 1.1 | 425.00 | 467.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/14/2011 | 7331-524 | Katie Roush | Conferred with Ms. Lockwood on post-shifting research (.4); discussed document exception claims with Mr. Kotlarczyk (.2) | 3800 | 0.6 | 300.00 | 180.00 |
| 6/14/2011 | 7331-524 | Ellie Lockwood | Researched legal issue regarding proof of claims that lack documentation (5.2); met with Mr. Kotlarczyk regarding same (.2). | 3800 | 5.4 | 120.00 | 648.00 |
| 6/14/2011 | 7331-524 | Shannon Coggins | Continued research of Securities Purchase Agreements in Summation and Morningstar databases in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. (.6); drafted summary of research of Securities Purchase Agreements in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk and Ms. Roush's review (.2) | 3700 | 0.8 | 115.00 | 92.00 |
| 6/14/2011 | 7331-524 | Shannon Coggins | Read e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and U.S. Bank's counsel regarding debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and U.S. Bank's counsel regarding debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 6/15/2011 | 7331-524 | Michael Kotlarczyk | Spoke to Ms. Coggins about gathering data needed for reply in support of objections to U.S. Bank's claims (.2); finished drafting reply (4.4); discussed changes to reply with Ms. Roush (.7). | 3800 | 5.3 | 250.00 | 1,325.00 |
| 6/15/2011 | 7331-524 | Michael A. Rollin | Spoke with Ms. Roush and Mr. Bernstein regarding aspects of claimant's response to Debtors' objection. | 3800 | 0.3 | 400.00 | 120.00 |
| 6/15/2011 | 7331-524 | Katie Roush | Continued reviewing and editing reply to US Bank's response to debtors' insufficient documentation objections | 3800 | 5.5 | 300.00 | 1,650.00 |
| 6/15/2011 | 7331-524 | Ellie Lockwood | Researched legal issue regarding proof of claims that lack documentation. | 3800 | 2.9 | 120.00 | 348.00 |
| 6/15/2011 | 7331-524 | Shannon Coggins | Discussed reply to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. with Mr. Kotlarczyk | 3800 | 0.1 | 115.00 | 11.50 |
| 6/16/2011 | 7331-524 | Michael Kotlarczyk | Spoke with Mr. Kelley and Ms. Roush about correspondent-originated loans and document exception claims (.5); spoke to Ms. Coggins about securitization data and status of document exception report data (.3); spoke to Ms. Roush about editing the reply brief (.4); made edits to reply brief (3.3). | 3800 | 4.5 | 250.00 | 1,125.00 |
| 6/16/2011 | 7331-524 | Michael A. Rollin | Reviewed and proposed revisions to debtors' draft reply in support of objections. | 3800 | 1.7 | 400.00 | 680.00 |
| 6/16/2011 | 7331-524 | Katie Roush | Continued revising and editing reply to US Bank's response to debtors' insufficient documentation objections | 3800 | 4.6 | 300.00 | 1,380.00 |
| 6/16/2011 | 7331-524 | Chandler Kelley | Received call from Mr. Kotlarczyk and Ms. Roush in connection with Debtors' reply to U.S. Bank's response to Debtors' omnibus objection to claims. | 3800 | 0.2 | 225.00 | 45.00 |
| 6/16/2011 | 7331-524 | Kent C. Modesitt | Reviewed draft reply and drafted notes regarding same. | 3800 | 0.3 | 425.00 | 127.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/16/2011 | 7331-524 | Shannon Coggins | Analyzed Ms. Reed's schedule of loans originated by transferors in preparation for determining whether U.S. Bank provided data and basis of claims for claims filed against Lehman Brothers Holdings Inc. (1.1); prepared summary of loans for which U.S. Bank provided data and basis of claim in preparation for determining any potential liability of debtors for claims asserted against Lehman Brothers Holdings Inc. (1.1); conferred with Mr. Kotlarczyk and Ms. Roush regarding analysis of debtors' potential liability for claims asserted against Structured Asset Securities Corporation (.2) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/17/2011 | 7331-524 | Michael A. Rollin | Spoke with Mr. Top regarding debtors' request for document-related certifications and anticipated issues to be heard at the 6/30/11 hearing (.3); reviewed and revised debtors' draft reply in support of objections (.9); met with Ms. Roush and Mr. Kotlarczyk about strategy for the U.S. Bank reply (1.1); spoke with Ms. Reed regarding same (.2); reviewed and revised an additional draft of the U.S. Bank reply (.7). | 3800 | 3.2 | 400.00 | 1,280.00 |
| 6/17/2011 | 7331-524 | Michael Kotlarczyk | Met with Mr. Kelley to discuss document exception reports in the reply brief (.5); discussed strategy and drafting of reply brief with Mr. Rollin and Ms. Roush (1.4); met with Mr. Loving to design graphics for the reply brief (.4); participated in phone call with Mses. Reed, Coggins, Roush, and Mr. Rollin to discuss document exception claims (.3); made edits to reply brief (4.6). | 3800 | 7.2 | 250.00 | 1,800.00 |
| 6/17/2011 | 7331-524 | Katie Roush | Conferred with Messrs. Rollin and Kotlarczyk on U.S. Bank's reply (3.0); reviewed and revised reply (1.4); worked on demonstratives for reply (.6) | 3800 | 5.0 | 300.00 | 1,500.00 |
| 6/17/2011 | 7331-524 | Chandler Kelley | Reviewed and analyzed loan-level information related to U.S. Bank claims received on 6/6/2011 (.4); composed e-mail to Kotlarczyk summarizing loan-level data received on 6/6/2011(.2); reviewed and made edits to debtors' draft reply to claimant's response to debtors' omnibus objection to claims (.5). | 3800 | 1.1 | 225.00 | 247.50 |
| 6/17/2011 | 7331-524 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (2.1); reviewed Ms. Reed's analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); conferred with counsel regarding Ms. Reed's analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); discussed analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. with Ms. Reed (.2) | 3800 | 2.8 | 115.00 | 322.00 |
| 6/17/2011 | 7331-524 | Kyle Loving | Edited loan originator liability and servicers flow demonstratives for brief. | 3800 | 1.8 | 150.00 | 270.00 |
| 6/18/2011 | 7331-524 | Michael Kotlarczyk | Made additional edits to reply brief. | 3800 | 0.5 | 250.00 | 125.00 |
| 6/19/2011 | 7331-524 | Michael A. Rollin | Read and revised debtors' reply in support of objections to claims. | 3800 | 0.9 | 400.00 | 360.00 |
| 6/19/2011 | 7331-524 | Katie Roush | Reviewed and revised reply to US Bank's response and responded to e-mail on Rule 3001 | 3800 | 2.0 | 300.00 | 600.00 |

09-50026 ... Doc 2333 ... Filed 12/14/11 ... Entered 12/14/11 11:... Main Document
Pg 70 of 387

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/19/2011 | 7331-524 | Shannon Coggins | Conducted research of e-mails and transfer notices related to the transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank to determine which proofs of claim have or are pending transfer to U.S. Bank (.8); analyzed sufficiency of data and documentation provided by U.S. Bank in support of proofs of claim transferring from Bank of America to U.S. Bank in preparation for drafting reply in support of debtors' objections to proofs of claim filed against Lehman Brothers Holdings Inc. (1.2) | 3800 | 2.0 | 115.00 | 230.00 |
| 6/20/2011 | 7331-524 | Michael Kotlarczyk | Revised draft of reply brief in support of Lehman Brothers Holdings Inc.'s objection to U.S. Bank's claims (2.4); participated in call with Mses. Reed, Coggins, and Mr. Kelley to discuss information for reply brief (.6). | 3800 | 3.0 | 250.00 | 750.00 |
| 6/20/2011 | 7331-524 | Katie Roush | Reviewed and revised draft reply and conferred on same with Ms. Kotlarczyk | 3800 | 1.2 | 300.00 | 360.00 |
| 6/20/2011 | 7331-524 | Chandler Kelley | Revised and updated spreadsheet summarizing various parties' rights and obligations under securitization-related documents in preparation for debtors' reply to U.S. Bank's response to debtors' 98th, 99th, and 109th omnibus objections (2.4); conferred with Ms. Coggins regarding spreadsheet related to to U.S. Bank's response to debtors' 98th, 99th, and 109th omnibus objections (.4). | 3800 | 2.8 | 225.00 | 630.00 |
| 6/20/2011 | 7331-524 | Chandler Kelley | Reviewed various correspondence regarding the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank as successor trustee (.1); reviewed and analyzed trust agreements in connection with the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.4). | 3700 | 0.5 | 225.00 | 112.50 |
| 6/20/2011 | 7331-524 | Shannon Coggins | Read transfer agreement regarding transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank to determine which claims have been transferred by Bank of America to U.S. Bank (.7); drafted summary of analysis of Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.4); participated in conference call with Messrs. Kelley, Kotlarczyk and Ms. Reed regarding Ms. Reed's analysis of loans originated by transferors in preparation for drafting reply in support of debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.4); discussed draft reply in support of debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. with Mr. Kotlarczyk and Ms. Roush (.2) | 3800 | 1.7 | 115.00 | 195.50 |
| 6/21/2011 | 7331-524 | Chandler Kelley | Reviewed and analyzed trust agreements in connection with the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.4); conferred with Ms. Coggins regarding issues related to the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.1); composed e-mail to Ms. coggins regarding issues related to the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.1) | 3700 | 0.6 | 225.00 | 135.00 |
| 6/21/2011 | 7331-524 | Shannon Coggins | Conferred with Mr. Kelley regarding analysis of transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/22/2011 | 7331-524 | Michael A. Rollin | Spoke with Ms. Roush about revisions to the reply brief in support of objections (.5); began developing demonstrative aids for the hearing on objections (.3); outlined hearing argument (.8). | 3800 | 1.6 | 400.00 | 640.00 |
| 6/22/2011 | 7331-524 | Katie Roush | Participated in telephone call with Mr. Bernstein (.6); reviewed and revised reply (6.0); discussed same with Mr. Kotlarczyk and Ms. Coggins (.4). | 3700 | 7.0 | 300.00 | 2,100.00 |
| 6/22/2011 | 7331-524 | Shannon Coggins | Met with Mr. Kotlarczyk and Ms. Roush regarding filing reply in support of debtors' omnibus objections to U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.3); prepared schedules to reply in support of debtors' omnibus objections to U.S. Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.3); conferred with Ms. Roush regarding proofs of claim filed against Lehman Brothers Holdings Inc. transferring from Bank of America to U.S. Bank (.1); prepared documents and e-mails related to transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank for Ms. Roush's review (.1). | 3800 | 0.8 | 115.00 | 92.00 |
| 6/23/2011 | 7331-524 | Michael Kotlarczyk | Made substantial edits to reply brief. | 3800 | 4.9 | 250.00 | 1,225.00 |
| 6/23/2011 | 7331-524 | Michael A. Rollin | Met with Mr. Loving on hearing demonstratives. | 3800 | 0.3 | 400.00 | 120.00 |
| 6/23/2011 | 7331-524 | Katie Roush | Continued revising reply (4.0); drafted supporting declarations (3.4) | 3800 | 7.4 | 300.00 | 2,220.00 |
| 6/23/2011 | 7331-524 | Chandler Kelley | Reviewed various document productions by U.S. Bank in connection with an inquiry by Mr. Kotlarczyk as to the dates and substance thereof (.3); confered with Ms. Coggins regarding documents produced by U.S. Bank in support of its various claims (.1); drafted demonstrative evidence in preparation for 6/30/2011 hearing before the bankruptcy court (.4); composed e-mail to Mr. Loving regarding potential demonstrative evidence in preparation for 6/30/2011 hearing before bankruptcy court (.1); drafted section of debtors' reply brief (.1); reviewed exception reports produced by U.S. Bank in connection with debtors' reply brief (.3). | 3700 | 1.3 | 225.00 | 292.50 |
| 6/23/2011 | 7331-524 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing (.8); prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (1.0); read and summarized Ms. Reed's spreadsheet of communications with U.S. Bank regarding proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Roush's review (.6). | 3800 | 2.4 | 115.00 | 276.00 |
| 6/24/2011 | 7331-524 | Katie Roush | Reviewed reply and reply to Citi and Wilmington and continued to revise supporting declarations. | 3800 | 5.9 | 300.00 | 1,770.00 |
| 6/24/2011 | 7331-524 | Sam Bacon | Reviewed for consistency in format and structure with other upcoming replies and commented on reply to 97th omnibus objection. | 3800 | 1.1 | 200.00 | 220.00 |
| 6/24/2011 | 7331-524 | Michael Kotlarczyk | Made additional edits to U.S. Bank reply brief to incorporate feedback from client. | 3800 | 2.5 | 250.00 | 625.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/24/2011 | 7331-524 | Michael A. Rollin | Reviewed and revised debtors' reply in support of omnibus objections (1.4); performed legal and factual research in preparation for the hearing on omnibus objections (2.7 time split with 7331-511); prepared demonstrative aids for the hearing (.3 time split with 7331-511). | 3800 | 4.4 | 400.00 | 1,760.00 |
| 6/24/2011 | 7331-524 | Shannon Coggins | Prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (.8); conferred with Ms. Reed regarding schedules to debtors' reply in support of omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); conducted further research of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. and transferred to U.S. Bank (1.3); prepared summary of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. and transferred to U.S. Bank for Mr. Kotlarczyk's review (.5). | 3800 | 2.8 | 115.00 | 322.00 |
| 6/24/2011 | 7331-524 | Kent C. Modesitt | Reviewed materials in preparation for the hearing (1.4); conferred with Mr. Rollin regarding same (.2); and assisted with the creation and revision of demonstratives (1.5). | 3800 | 3.1 | 425.00 | 1,317.50 |
| 6/25/2011 | 7331-524 | Katie Roush | Reviewed and revised reply and supporting declarations | 3800 | 2.0 | 300.00 | 600.00 |
| 6/25/2011 | 7331-524 | Michael A. Rollin | Made multiple revisions of debtors' reply in support of omnibus objections (1.2); prepared for oral argument on same (3.1 time split with 7331-511). | 3800 | 4.3 | 400.00 | 1,720.00 |
| 6/26/2011 | 7331-524 | Michael Kotlarczyk | Responded to e-mail from Mr. Rollin regarding the case law discussed in the U.S. Bank reply brief. | 3800 | 0.4 | 250.00 | 100.00 |
| 6/26/2011 | 7331-524 | Michael A. Rollin | Prepared oral argument (5.3 time split with 7331-511); reviewed and revised debtors' reply in support of omnibus objections (1.0); spoke with Ms. Roush and Mr. Kotlarczyk about finalizing the reply brief (.3); reviewed and revised demonstrative aids for the hearing on omnibus objections (.3 time split with 7331-524). | 3800 | 6.9 | 400.00 | 2,760.00 |
| 6/26/2011 | 7331-524 | Katie Roush | Reviewed and revised US Bank Reply and supporting documentation | 3800 | 1.5 | 300.00 | 450.00 |
| 6/26/2011 | 7331-524 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing. | 3800 | 1.3 | 115.00 | 149.50 |
| 6/26/2011 | 7331-524 | Kyle Loving | Edited demonstratives for hearing. | 3800 | 2.0 | 150.00 | 300.00 |
| 6/27/2011 | 7331-524 | Michael Kotlarczyk | Discussed transferor-originated loans with Mr. Kelley (.4); discussed edits to reply brief with Ms. Roush and Mr. Bernstein (.4); made edits to reply brief with Ms. Roush (1.1); discussed edits with Mr. Rollin and Ms. Roush (.3); revised draft of reply brief (.7). | 3800 | 2.9 | 250.00 | 725.00 |
| 6/27/2011 | 7331-524 | Sam Bacon | Proofed Trumpp declaration for errors (.3); proofed Reed declaration for errors (.3); proofed U.S. Bank reply for errors (1.3); printed copies of parts of trust agreement to be included as exhibits to declaration (.4); researched governing agreements searching for provisions cited in reply (.7); reviewed Weil redlines of reply (.6); proofed final version of reply (1.2); discussed final version of reply over e-mail with Ms. Roush (.3); printed copies of exhibits for declarations (.3). | 3800 | 5.4 | 200.00 | 1,080.00 |

| Date | Matter No. | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/27/2011 | 7331-524 | Michael A. Rollin | Participated in on-going review and revision of debtors' reply in support of omnibus objections (2.2); prepared oral argument for hearing (1.1 split time with 7331-511); participated in pre-hearing call to finalize the matters to be heard (.3); spoke with Mr. Bernstein regarding hearing logistics and expectations (.3); spoke with Messrs. Drosdick and Trumpp about final draft reply in support of omnibus objections (.5). | 3800 | 4.4 | 400.00 | 1,760.00 |
| 6/27/2011 | 7331-524 | Katie Roush | Continued reviewing and revising reply to incorporate comments and suggestions (10.0); participated in phone calls about reply to U.S. Bank's response (2.0) | 3800 | 11.2 | 300.00 | 3,360.00 |
| 6/27/2011 | 7331-524 | Chandler Kelley | Composed e-mail to Mr. Loving regarding potential demonstrative evidence in preparation for 6/30/2011 hearing (.1); reserached liability of BNC Mortgage LLC in connection with various securitization transactions relevant to debtors' reply brief (2.3); responded to Mr. Kotlarczyk's inquiry regarding BNC Mortgage LLC's liability with respect to various transactions at issue in debtors omnibus objection to U.S. Bank's claims (.1); conferred with Ms. Coggins regarding BNC Mortgage LLC's liability with respect to various transactions at issue in debtors' omnibus objection to U.S. Bank's claims (.1); attended meeting with Messrs. Drosdick, Epstein, Rollin, Bacon, Trump, and Kotlarczyk, and Mses. Coggins, Roush, and Reed regarding 6/30/2011 hearing and related issues (.3); drafted footnote for use in debtors' reply to U.S. Bank's response to debtors' omnibus objections to claims (.2) | 3800 | 3.2 | 225.00 | 720.00 |
| 6/27/2011 | 7331-524 | Shannon Coggins | Continued preparing schedules to reply to U.S. Bank's response to Debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims. | 3800 | 1.5 | 115.00 | 172.50 |
| 6/28/2011 | 7331-524 | Michael A. Rollin | Reviewed case law in preparation for the hearing on omnibus objections (1.7 split time with 7331-511); drafted oral argument for same (3.4 split time with 7331-511). | 3800 | 5.1 | 400.00 | 2,040.00 |
| 6/28/2011 | 7331-524 | Sam Bacon | Discussed resecuritization and administrative expenses with Ms. Roush and Mr. Kelley. | 3800 | 0.5 | 200.00 | 100.00 |
| 6/28/2011 | 7331-524 | Chandler Kelley | Reviewed securitization-related documents and proofs of claim in connection with analysis regarding debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (1.6); drafted memorandum to Ms. Roush and Mr. Kotlarczyk regarding debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (2.4); reserached 11 U.S.C. § 503 of the bankrupty code and other authority relevant to creditors' requests for administrative expenses (.3); conducted legal research regarding recovery of attorney fees based on indemnification clauses (.2) | 3800 | 4.5 | 225.00 | 1,012.50 |
| 6/28/2011 | 7331-524 | Katie Roush | Prepared for filing of reply in support of objection to U.S. Bank's claims and prepared for hearing on 6/30/11 (3.0); reviewed resecuritization claims in preparation for hearing and call with Mr. Top (2.0). | 3800 | 5.0 | 300.00 | 1,500.00 |
| 6/28/2011 | 7331-524 | Shannon Coggins | Prepared debtors reply in support of omnibus objections to claims filed by U.S. Bank against Lehman Brothers Holdings Inc. for filing (.8); finalized schedules to reply in support of omnibus objections to claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.7). | 3800 | 1.5 | 115.00 | 172.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/29/2011 | 7331-524 | Michael A. Rollin | Reviewed case law in preparation for the hearing on omnibus objections (1.5 split time with 7331-511); drafted oral argument for same (2.1 split time with 7331-511); traveled to New York for hearing (1.1:2.3 - NO CHARGE split time with 7331-511); spoke with Mr. Top about claimant's resecuritization claims (.4). | 3800 | 5.2 | 400.00 | 2,080.00 |
| 6/29/2011 | 7331-524 | Michael Kotlarczyk | Spoke with Messrs. Bacon and Kelley regarding strength of resecuritization claims (.2); analyzed U.S. Bank's proofs of claim regarding the resecuritization claims (.4); met with Ms. Roush to discuss approach to resecuritization claims (.3); spoke with Ms. Roush and Mr. Rollin regarding resecuritization claims and reserve account (.4); spoke with Ms. Roush and Messrs. Rollin and Top regarding reserve account and resecuritization claims (.6); spoke with Mses. Roush and Coggins and Messrs. Kelley and Bacon regarding approach to resecuritization claims and issues concerning Thursday's hearing (.4); prepared for oral argument with Messrs. Rollin, Modesitt, and Ms. Roush (2.0); traveled to New York City in preparation for objections hearing (2.2:4.5 - NO CHARGE). | 3800 | 6.6 | 250.00 | 1,650.00 |
| 6/29/2011 | 7331-524 | Sam Bacon | Participated in conference call with Lehman team and Frank Top of U.S. Bank discussing reserve fund and resecuritization claims (.6); discussed strategy for dealing with resecuritization claims with Ms. Roush and Messrs. Kotlarczyk and Kelley (.3); researched contingent claims developing out of resecuritization deals (2.1); authored memorandum describing same (.9); composed e-mail regarding memorandum to team (.2). | 3800 | 4.1 | 200.00 | 820.00 |
| 6/29/2011 | 7331-524 | Chandler Kelley | Revised memorandum to Ms. Roush and Mr. Kotlarczyk regarding Debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (.3); sat in on phone call with Messrs. Top, Rollin, and Kotlarczyk, and Mses. Roush and Coggins regarding various issues related to Debtors 98th, 99th, and 109th omnibus objection to claims (.6); reviewed Claimant's proofs of claim related to net interest margin trusts and other resecuritization transactions in connection with Debtors reply brief (1.2); composed e-mail to Messrs. Rollin, Kotlarczyk, and Ms. Roush summarizing my review of Claimant's proofs of claim based on net interest margin trusts and other resecuritization transactions (.1). | 3800 | 2.2 | 225.00 | 495.00 |
| 6/29/2011 | 7331-524 | Katie Roush | Reviewed and revised agenda for claims hearing (.8); prepared for and participated in call with Messrs. Top, Rollin and Boone regarding strategy for RMBS claims and resecuritization claims going forward (1.4); traveled to New York City for hearing on omnibus objections (3.0:6.0 - NO CHARGE); prepared for oral argument with Messrs. Rollin, Kotlarczyk, and Modesitt (2.0). | 3800 | 7.2 | 300.00 | 2,160.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/29/2011 | 7331-524 | Shannon Coggins | Conducted research of remittance reports for transactions subject of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for 6/30/11 omnibus objection hearing (.6); participated in conference call with U.S. Bank regarding debtors' consent to transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank (.2); read e-mail communications dated 6/24/11 and 6/27/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); summarized e-mail communications dated 6/24/11 and 6/27/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley and Ms. Roush's review (.1); researched documentation and data provided by U.S. Bank in support of resecuritization claims filed against Lehman Brothers Holdings Inc. in preparation for drafting revised schedules to reply in support of debtors' omnibus objection to claims (1.8); drafted revised schedules to reply to U.S. Bank's response to | 3800 | 4.6 | 115.00 | 529.00 |
| 6/29/2011 | 7331-524 | Kent C. Modesitt | Traveled from Denver to New York, reviewed materials, and conferred with Mr. Rollin regarding the upcoming argument. (4.0:8.1 - NO CHARGE). | 3800 | 4.1 | 425.00 | 1,742.50 |
| 6/30/2011 | 7331-524 | Michael A. Rollin | Made final hearing preparations (.2 split time with 7331-511); participated in hearing on omnibus objections (2.0 split time with 7331-511); returned to Denver, Colorado (1.0:2.0 - NO CHARGE split time with 7331-511). | 3800 | 3.2 | 400.00 | 1,280.00 |
| 6/30/2011 | 7331-524 | Shannon Coggins | Drafted e-mail to Mr. Top regarding debtors' list of master and individual proofs of claim filed against Lehman Brothers Holdings Inc. (.1); continued research of documentation and data provided by U.S. Bank in support of resecuritization claims filed against Lehman Brothers Holdings Inc. in preparation for drafting revised schedules to reply in support of debtors' omnibus objection to claims (1.3); continued drafting revised schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (1.3) | 3800 | 2.7 | 115.00 | 310.50 |
|  | 7331-524 Total |  |  |  | 312.7 |  | 83,939.50 |
| 6/2/2011 | 7331-525 | Sam Bacon | Reviewed claim assessment to ensure accuracy after new documents received. | 3700 | 0.5 | 200.00 | 100.00 |
| 6/8/2011 | 7331-525 | Shannon Coggins | Researched docket for filing of debtors' omnibus objection to proof of claim filed by Wells Fargo Bank against Lehman Brothers Holdings Inc. (.2); responded to Ms. Reed's e-mail regarding debtors' omnibus objection to proof of claim filed by Wells Fargo Bank against Lehman Brothers Holdings Inc. (.1); sent e-mail to Mr. Rollin regarding caption of Debtors' omnibus objection to proof of claim filed by Wells Fargo Bank against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 6/14/2011 | 7331-525 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 6/14/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/15/2011 | 7331-525 | Shannon Coggins | Coordinated review of documents provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed and prepared disc of repurchase letters provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. for upload to Summation database (.2); prepared copy of repurchase letters provided by Wells Fargo in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Reed's review (.1); analyzed sufficiency of data provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for filing objections to claims (.6) | 3700 | 1.0 | 115.00 | 115.00 |
| 6/30/2011 | 7331-525 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4); coordinated copy of documents and drafted letter to Ms. Reed enclosing copy of documents provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| | **7331-525 Total** | | | | **2.9** | | **406.00** |
| 6/14/2011 | 7331-526 | Katie Roush | Conferred with Mr. Epstein on status of Wilmington's claims. | 3800 | 0.2 | 300.00 | 60.00 |
| 6/16/2011 | 7331-526 | Michael A. Rollin | Spoke with opposing counsel regarding concerns raised by claimant about the effect, if any, of certain agreements with counsel for Bank of America. | 3800 | 0.3 | 400.00 | 120.00 |
| 6/20/2011 | 7331-526 | Michael A. Rollin | Listened to voicemail from opposing counsel regarding various trustees' proposal to create a reserve for future breaches of representations and warranties (.1); discussed same with Mr. Drosdick (.2). | 3800 | 0.3 | 400.00 | 120.00 |
| 6/20/2011 | 7331-526 | Chandler Kelley | Reviewed claimant's response to debtors' omnibus objections. | 3800 | 0.3 | 225.00 | 67.50 |
| 6/21/2011 | 7331-526 | Sam Bacon | Read response to omnibus objection 125 in anticipation of assisting with debtors' reply. | 3800 | 0.2 | 200.00 | 40.00 |
| 6/21/2011 | 7331-526 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding claimant's response to Debtors' omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 6/22/2011 | 7331-526 | Sam Bacon | Read response to omnibus objection 125 in anticipation of assisting with debtors' reply. | 3800 | 0.1 | 200.00 | 20.00 |
| 6/27/2011 | 7331-526 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Wilmington Trust Company for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing (1.2); prepared schedules to reply to Wilmington Trust Company's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (1.2) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/30/2011 | 7331-526 | Sam Bacon | Analyzed response to objection 125 to formulate arguments for potential reply (1.9); reviewed proofs of claim referenced in response (.8); drafted notes to prepare for discussion at planning meeting 7/1 (.3). | 3800 | 3.0 | 200.00 | 600.00 |
| | **7331-526 Total** | | | | **6.9** | | **1,315.00** |
| 6/1/2011 | 7331-532 | Michael A. Rollin | Corresponded with opposing counsel regarding SASCO consent to successor trustee and related stipulations. | 3700 | 0.2 | 400.00 | 80.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/14/2011 | 7331-532 | Michael A. Rollin | Exchanged correspondence with opposing counsel regarding expungement of claims and related issues. | 3800 | 0.4 | 400.00 | 160.00 |
| 6/14/2011 | 7331-532 | Shannon Coggins | Read e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and Bank of America's counsel regarding debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1); updated claimant communications tracking log to reflect e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and Bank of America's counsel regarding debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 6/17/2011 | 7331-532 | Michael A. Rollin | Participated in telephone conference with Messrs. Smith and Top regarding the effect on pending objections of the transfer of trustee responsibilities between Bank of America and U.S. Bank. | 3800 | 0.4 | 400.00 | 160.00 |
| 6/19/2011 | 7331-532 | Shannon Coggins | Conducted research of e-mails and transfer notices related to the transfer of proofs of claim filed against Lehman Brothers Holdings Inc. by Bank of America to U.S. Bank to determine which proofs of claim have or are pending transfer by Bank of America (.8); analyzed sufficiency of data and documentation provided by Bank of America in support of proofs of claim transferring from Bank of America to U.S. Bank in preparation for drafting reply in support of debtors' objections to proofs of claim filed against Lehman Brothers Holdings Inc. (1.2). | 3800 | 2.0 | 115.00 | 230.00 |
| 6/20/2011 | 7331-532 | Shannon Coggins | Read transfer agreement regarding transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank to determine which claims have transferred to U.S. Bank (.7); drafted summary of analysis of transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank (.4). | 3800 | 1.1 | 115.00 | 126.50 |
| 6/21/2011 | 7331-532 | Shannon Coggins | Conferred with Mr. Kelley regarding analysis of Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank. | 3800 | 0.1 | 115.00 | 11.50 |
| 6/22/2011 | 7331-532 | Shannon Coggins | Conferred with Ms. Roush regarding Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.1); prepared documents and e-mails related to Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank for Ms. Roush's review (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 6/23/2011 | 7331-532 | Michael A. Rollin | Spoke twice with opposing counsel in an effort to determine which claims would be expunged on 6/30/11 and whether certain claims had been transferred to U.S. Bank. | 3800 | 0.3 | 400.00 | 120.00 |
| 6/23/2011 | 7331-532 | Shannon Coggins | Participated in conference call with Messrs. Harbour and Rollin regarding debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.1); conferred with Mr. Rollin regarding U.S. Bank's response to debtors' omnibus objections to proofs of claim against Lehman Brothers Holdings Inc. filed by Bank of America and transferred to U.S. Bank (.2). | 3800 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/24/2011 | 7331-532 | Shannon Coggins | Drafted summary of 6/23/11 conference call with Messrs. Harbour and Rollin regarding debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk and Ms. Roush's review (.1); conducted further research of proofs of claim filed against Lehman Brothers Holdings Inc. transferred by Bank of America to U.S. Bank (1.3); prepared summary of proofs of claim filed against Lehman Brothers Holdings Inc. transferred by Bank of America to U.S. Bank for Mr. Kotlarczyk's review (.5). | 3800 | 1.9 | 115.00 | 218.50 |
| 6/25/2011 | 7331-532 | Michael Kotlarczyk | Finished draft of reply brief in support of debtors' objections. | 3800 | 0.6 | 250.00 | 150.00 |
| 6/26/2011 | 7331-532 | Michael Kotlarczyk | Analyzed document exception data for Bank of America's claims (.2); revised draft of reply to Bank of America's response (.2). | 3800 | 0.4 | 250.00 | 100.00 |
| 6/26/2011 | 7331-532 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Bank of America for certain loans in support of claims filed against Lehman Brothers Holdings Inc. to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (3.7); prepared schedules to reply to Bank of America's response to debtors' omnibus objection to claims filed against Lehman Brothers Holdings Inc. for insufficiency of data provided in support of claims (3.1). | 3800 | 6.8 | 115.00 | 782.00 |
| 6/27/2011 | 7331-532 | Michael A. Rollin | Participated in two telephone calls with Mr. Harbour regarding claims to be heard at the 6/30/11 hearing (.3); exchanged e-mails with Messrs. Smith and Harbour regarding same (.2); spoke with Ms. Coggins regarding claim reconciliation (.1); spoke with Mr. Bernstein to determine which claims, if any, would be heard on 6/30/11 (.1). | 3800 | 0.7 | 400.00 | 280.00 |
| | 7331-532 Total | | | | 15.6 | | 2,499.00 |
| 6/2/2011 | 7331-533 | Sam Bacon | Updated claim assessment to reflect new documents. | 3700 | 0.8 | 200.00 | 160.00 |
| 6/14/2011 | 7331-533 | Shannon Coggins | Read e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and Bank of America's counsel regarding debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and Bank of America's counsel regarding debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 6/19/2011 | 7331-533 | Shannon Coggins | Conducted research of e-mails and transfer notices related to the transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank to determine which proofs of claim have or are pending transfer by Bank of America (.8); analyzed sufficiency of data and documentation provided by Bank of America in support of proofs of claim transferring from Bank of America to U.S. Bank in preparation for drafting reply in support of debtors' objections to proofs of claim filed against Structured Asset Securities Corporation (1.2). | 3800 | 2.0 | 115.00 | 230.00 |
| 6/20/2011 | 7331-533 | Shannon Coggins | Read transfer agreement regarding transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank to determine which claims have transferred to U.S. Bank (.7); drafted summary of analysis of transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank (.4). | 3800 | 1.1 | 115.00 | 126.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/21/2011 | 7331-533 | Shannon Coggins | Conferred with Mr. Kelley regarding analysis of Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank. | 3800 | 0.1 | 115.00 | 11.50 |
| 6/22/2011 | 7331-533 | Shannon Coggins | Conferred with Ms. Roush regarding Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.1); prepared documents and e-mails related to Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank for Ms. Roush's review (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 6/23/2011 | 7331-533 | Shannon Coggins | Participated in conference call with Messrs. Harbour and Rollin regarding debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.1); conferred with Mr. Rollin regarding U.S. Bank's response to debtors' omnibus objections to proofs of claim against Structured Asset Securities Corporation filed by Bank of America and transferred to U.S. Bank (.2). | 3800 | 0.3 | 115.00 | 34.50 |
| 6/24/2011 | 7331-533 | Sam Bacon | Discussed format of reply with Mr. Kotlarczyk (.1); formatted and drafted initial aspects of reply (.8). | 3800 | 0.9 | 200.00 | 180.00 |
| 6/24/2011 | 7331-533 | Shannon Coggins | Drafted summary of 6/23/11 conference call with Messrs. Harbour and Rollin regarding debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation for Mr. Kotlarczyk and Ms. Roush's review (.1); conducted further research of proofs of claim filed against Structured Asset Securities Corporation transferred by Bank of America to U.S. Bank (1.3); prepared summary of proofs of claim filed against Structured Asset Securities Corporation transferred by Bank of America to U.S. Bank for Mr. Kotlarczyk's review (.5). | 3800 | 1.9 | 115.00 | 218.50 |
| 6/26/2011 | 7331-533 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Bank of America for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (3.7); prepared schedules to reply to Bank of America's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (3.1). | 3800 | 6.8 | 115.00 | 782.00 |
| 6/27/2011 | 7331-533 | Michael Kotlarczyk | Revised draft of reply in support of debtors' 97th objection. | 3800 | 0.6 | 250.00 | 150.00 |
| | **7331-533 Total** | | | | **14.9** | | **1,939.00** |
| 6/3/2011 | 7331-534 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/3/11 e-mails between Ms. Reed and Citibank, N.A. regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/6/2011 | 7331-534 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/6/11 e-mail from Ms. Reed to Citibank, National Association regarding proof of claim filed against Structured Asset Securities Corporation (.1); drafted e-mail to Mr. Rollin regarding 6/6/11 e-mail from Ms. Reed to Citibank, National Association regarding proof of claim filed against Structured Asset Securities Corporation (.1). | 3700 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/23/2011 | 7331-534 | Sam Bacon | Met with Mr. Rollin regarding proper reply to request in reply (.1); met with Messrs. Kotlarczyk and Kelley regarding same (.2); composed e-mails to team regarding incorporating Feinberg case into response (.2); met with Mr. Kelley about possible contingent claims (.3); met with Mr. Kotlarczyk regarding format and structure of reply (.2); drafted entire reply (4.6). | 3800 | 5.6 | 200.00 | 1,120.00 |
| | 7331-534 Total | | | | 5.9 | | 1,154.50 |
| 6/20/2011 | 7331-535 | Chandler Kelley | Reviewed claimant's response to debtors' omnibus objection to claims. | 3800 | 0.2 | 225.00 | 45.00 |
| 6/21/2011 | 7331-535 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 and 6/18/11 between Mr. Rollin and Citibank's counsel regarding claimant's response to debtors' omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/24/2011 | 7331-535 | Sam Bacon | Met with Mr. Kotlarczyk regarding various issues including future obligations of client in trust agreements for contingent claims section of reply, drafting section of reply regarding claimant attachments, and formatting of reply (1.0); reviewed Mr. Kotlarczyk's redlines on reply and reworked some sections accordingly (1.2); researched fees and expenses provision in trust agreements (.4); researched future obligations provisions in trust agreements (.6); researched access Trustee has to servicer information in trust agreements (.5); reviewed and incorporated Mr. Rollin's redlines on reply (.8); wrote new sections of reply with comments on elements of claim and risk shifting (.7); met with Ms. Coggins regarding figures to include in claim (.2). | 3800 | 5.4 | 200.00 | 1,080.00 |
| 6/25/2011 | 7331-535 | Katie Roush | Reviewed and revised reply. | 3800 | 1.2 | 300.00 | 360.00 |
| 6/26/2011 | 7331-535 | Shannon Coggins | Analyzed and summarized data provided by Citibank in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Bacon's review. | 3800 | 0.4 | 115.00 | 46.00 |
| 6/27/2011 | 7331-535 | Sam Bacon | Reworked version of reply to reflect new data provided by client (1.2); proofed declaration of Ms. Reed (.4); inserted citations into reply for declaration of Ms. Reed (.4); printed copies of parts of trust and sale agreements to be included as exhibits to declaration (.2); searched for executed copies of governing agreements to use as exhibits (.5); found servicing agreement clause giving trustee power to use loan records as necessary (.4); incorporated same into reply (.2); composed e-mail to Ms. Coggins describing exhibits necessary (.3); revised and reformatted reply in accordance with concerns expressed by Weil legal team (2.3). | 3800 | 5.9 | 200.00 | 1,180.00 |
| 6/27/2011 | 7331-535 | Chandler Kelley | Reviewed trust agreements referenced in various proofs of claim filed by Citibank in connection with debtors' reply brief (.6); composed e-mail to Mr. Kotlarczyk summarizing information collected by debtors' related to claimant's proofs of claim in connection with debtors reply brief (.3). | 3800 | 0.9 | 225.00 | 202.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/27/2011 | 7331-535 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Citibank for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtor will seek disallowance of claims at 6/30/11 omnibus objection hearing (1.2); prepared schedules to reply to Citibank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (1.2) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/29/2011 | 7331-535 | Shannon Coggins | Read e-mail communications dated 6/22/11 between client and Citibank, N.A. regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/22/11 between client and Citibank, N.A. regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| | 7331-535 Total | | | | 16.8 | | 3,235.50 |
| 6/2/2011 | 7331-538 | Chandler Kelley | Proof read revisions made to document review memorandum and claimant assessment. | 3700 | 0.1 | 225.00 | 22.50 |
| 6/16/2011 | 7331-538 | Shannon Coggins | Researched bankruptcy docket to determine whether HSBC filed a response to debtors' omnibus objection to proofs of claim filed against Structured Asset Securities Corporation | 3800 | 0.1 | 115.00 | 11.50 |
| 6/24/2011 | 7331-538 | Shannon Coggins | Determined proofs of claim for which HSBC provided data in support of proofs of claim filed against Structured Asset Securities Corporation in preparation of filing notice of agenda (.5); drafted schedules to notice of agenda of HSBC proofs of claim filed against Structured Asset Securities Corporation seeks to expunge at 6/30/11 omnibus objection hearing (.3). | 3800 | 0.8 | 115.00 | 92.00 |
| 6/27/2011 | 7331-538 | Michael A. Rollin | Spoke with opposing counsel regarding claims to be expunged at the 6/30/11 hearing (.1);confirmed same with Mr. Bernstein (.1). | 3800 | 0.2 | 400.00 | 80.00 |
| 6/27/2011 | 7331-538 | Shannon Coggins | Revised schedules to notice of agenda of HSBC proofs of claim filed against Structured Asset Securities Corporation debtor seeks to expunge at or adjourn from 6/30/11 omnibus objection hearing (.5); sent e-mail to Mr. Rollin regarding revised schedules of HSBC proofs of claim filed against Structured Asset Securities Corporation debtor seeks to expunge at or adjourn from 6/30/11 omnibus objection hearing (.1). | 3800 | 0.6 | 115.00 | 69.00 |
| | 7331-538 Total | | | | 1.8 | | 275.00 |
| 6/1/2011 | 7331-549 | Shannon Coggins | Discussed documents prepared by Ms. Reed regarding analysis of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation with Mr. Kotlarczyk (.2); discussed research of NIM transactions subject of proofs of claim with Mr. Kelley in preparation for analyzing potential duplicative proofs of claim filed against Structured Asset Securities Corporation (.1); researched NIM transactions subject of proofs of claim in preparation for analyzing potential duplicative proofs of claim filed against Structured Asset Securities Corporation (.3); reviewed e-mail and spreadsheet from Ms. Reed regarding pool performance of loans subject of U.S. Bank proofs of claims filed against Structured Asset Securities Corporation (.1) | 3800 | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/2/2011 | 7331-549 | Shannon Coggins | Edited exhibits to U.S. Bank's stipulation to withdraw proofs of claim filed against Structured Asset Securities Corporation (.3); discussed strategy for analyzing U.S. Bank proofs of claim filed against Structured Asset Securities Corporation asserting resecuritization of underlying transactions with Mr. Kelley (.2); conducted research of U.S. Bank proofs of claim filed against Structured Asset Securities Corporation asserting resecuritization of underlying transactions (.6); drafted summary of U.S. Bank proofs of claim filed against Structured Asset Securities Corporation asserting resecuritization of underlying transactions for Mr. Kelley's review (.2); reviewed U.S. Bank remittance reports and Ms. Reed's analysis of same in preparation for analyzing proofs of claim U.S. Bank filed against Structured Asset Securities Corporation (.8); coordinated Summation upload of U.S. Bank remittance reports in preparation for counsel's analysis of proofs of claim U.S. Bank filed against Structured Asset Securities Corporation (.1); read and summarized for Mr. Kelley and Ms. Roush's review 5/31/11 and 6/1/11 e-mails between Mr. Reed and U.S. Bank regarding debtors' request (.4) | 3800 | 2.9 | 115.00 | 333.50 |
| 6/2/2011 | 7331-549 | Chandler Kelley | Reviewed U.S. Bank claimant assessment in connection with the evaluation of proofs of claim filed by U.S. Bank N.A. based on certain resecuritizations of mortgaged-backed securities or based on certain net interest margin trusts (.1); reviewed and analyzed proofs of claim filed by U.S. Bank N.A. based on certain resecuritizations of mortgaged-backed securities or based on certain Net Interest Margin Trusts (1.2); discussed various proofs of claim with Ms. Coggins in connection with reply to U.S. Bank's response to debtors' 98, 99th, and 109th omnibus objections to claims (.2); composed e-mail to Ms. Coggins regarding proofs of claim filed by U.S. Bank N.A. based on certain resecuritizations of mortgaged-backed securities or based on certain net interest margin trusts (.1) | 3700 | 1.6 | 225.00 | 360.00 |
| 6/3/2011 | 7331-549 | Chandler Kelley | Reviewed exception reports provided by U.S. Bank (.6); reviewed correspondence between Ms. Reed and U.S. Bank representatives regarding final certification forms and exception reports (.2); conferred with Ms. Coggins regarding exception reports produced by U.S. Bank on 5/25/11 (.1); discussed trust agreements related to U.S. Bank's document exception claims with Mr. Kotlarczyk (.1); located and reviewed trust agreement related to U.S. Bank's document exception claims in response to an inquiry by Mr. Kotlarczyk (.3); e-mailed Mr. Kotlarczyk regarding a trust agreement related to U.S. Bank's document exception claims (.1); conferred with Mr. Kotlarczyk regarding 'final certification forms' related to document exception claims (.1); composed e-mail to Mr. Modesitt attaching materials pertinent to document exception-based claims (1.0); revised memorandum regarding document exception-based claims to reflect 520 exception reports produced by U.S. Bank on 5/25/11 (2.1); composed e-mail to Mr. Rollin regarding correspondence between Ms. Reed and Roxanne Rouleau related to exception reports produced by U.S. Bank on 5/25/11 (.2) | 3700 | 4.9 | 225.00 | 1,102.50 |
| 6/3/2011 | 7331-549 | Sam Bacon | Met with Messers. Rollin, Kotlarczyk, Kelley, and Mses. Roush and Coggins to discuss exceptions claims. | 3700 | 1.0 | 200.00 | 200.00 |

Fee Detail Page 56 of 76

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/3/2011 | 7331-549 | Shannon Coggins | Reviewed exception reports produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for team meeting regarding strategy for analysis of same (.5); discussed exception reports produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation with Mr. Kelley (.1); attended team meeting regarding strategy for analysis of document exception claims asserted by U.S. Bank against Structured Asset Securities Corporation (.5); coordinated Summation upload of exception reports produced by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.3); updated tracking log of documents produced U.S. Bank in support of proofs of claim filed by Structured Asset Securities Corporation (.1); prepared operating agreement, proof of claim, and correspondence from U.S. Bank regarding claims asserted against Structured Asset Securities Corporation for Mr. Modesitt's review (.2); read and summarized for Mr. Kelley and Ms. Roush's review U.S. Bank's 6/1/11 e-mail response to debtors' request for data in support of proofs of | 3800 | 2.1 | 115.00 | 241.50 |
| 6/4/2011 | 7331-549 | Colin P. Pitet | Began processing restored electronic documents provided on 5/26/11 and 5/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.7 | 190.00 | 133.00 |
| 6/6/2011 | 7331-549 | Shannon Coggins | Prepared e-mail correspondence between Ms. Reed and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation for Ms. Roush's review (.1); discussed documents provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation and client's analysis of same with Ms. Roush (.1); researched potentially duplicative exception reports provided by U.S. Bank in support of various proofs of claim against Structured Asset Securities Corporation in preparation for requesting replacement documentation (.1); read and summarized for Mr. Kelley and Ms. Roush's review 6/6/11 e-mail from Ms. Reed to U.S. Bank regarding proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 6/6/2011 | 7331-549 | Chandler Kelley | Conferred with Mr. Kotlarczyk regarding various issues related to claims asserted by U.S. Bank (.2); reviewed U.S. Bank remittance reports and other materials provided by Ms. Reed on 5/26/11 (.6); reviewed correspondence between Ms. Reed and representative of U.S. Bank (.1); composed e-mails to Mr. Modesitt summarizing document exception-related claims filed by U.S. Bank (.1). | 3700 | 1.0 | 225.00 | 225.00 |
| 6/7/2011 | 7331-549 | Sam Bacon | Met with Messrs. Kotlarczyk and Kelley regarding exceptions in U.S. Bank claims (.2); researched resecuritization claims to determine similarity with basic contract claims (.2). | 3800 | 0.2 | 200.00 | 40.00 |
| 6/7/2011 | 7331-549 | Kent C. Modesitt | Reviewed memoranda, agreements, e-mails and relevant cases in connection with the reply in support of the objections (1.7); conferred with the team regarding same (.4). | 3800 | 2.1 | 425.00 | 892.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/7/2011 | 7331-549 | Chandler Kelley | Met with Messrs. Modesitt and Kotlarczyk regarding certain final certification forms relevant to U.S. Bank's documentation exception-based claims (.2); met with Messrs. Rollin, Kotlarczyk, and Modesitt regarding a strategy to obtain information necessary to debtors' reply to U.S. Bank's response to debtors' omnibus objections to claims (.2); discussed meeting regarding final certification forms with Ms. Roush (.1); discussed the issue of Structured Asset Securities Corporation's ability to request certain loan-level information with Mr. Kotlarczyk and Mses. Coggins and Roush regarding (.2); conferred with Mr. Kotlarczyk regarding the issue of Structured Asset Securities Corporation's ability to request certain loan-level information from the master servicer (.1); reviewed trust agreements in connection with evaluation of Structured Asset Securities Corporation's ability to request information related to the mortgage loans upon which various U.S. Bank claims are based (2.7); created spreadsheet in connection with reply to claimant's response to debtors' omnibus objections to claims that summarized the certain rights under various trust agreements relevant to the... | 3700 | 3.9 | 225.00 | 877.50 |
| 6/7/2011 | 7331-549 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/7/11 e-mail from Ms. Reed to U.S. Bank regarding proofs of claim filed against Structured Asset Securities Corporation (.1); discussed analysis of U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation with Ms. Reed in preparation for filing reply in support of debtors' omnibus objections to U.S. Bank's proofs of claim (.2); reviewed and prepared Ms. Reed's various spreadsheets of data related to claims asserted by U.S. Bank against Structured Asset Securities Corporation for Mr. Kotlarczyk and Ms. Roush's review (.8). | 3800 | 1.1 | 115.00 | 126.50 |
| 6/8/2011 | 7331-549 | Sam Bacon | Discussed objection strategy with Messrs. Kotlarczyk and Kelley (.3); met with Mr. Kelley regarding objection research assignment and processing NIM claims (.5). | 3800 | 0.8 | 200.00 | 160.00 |
| 6/8/2011 | 7331-549 | Kent C. Modesitt | Worked on the reply in support of the objections. | 3800 | 1.0 | 425.00 | 425.00 |
| 6/8/2011 | 7331-549 | Chandler Kelley | Met with Messrs. Bacon and Kotlarczyk regarding debtors' reply to claimant's response to debtors' 98th, 99th, and 109th omnibus objections to claims (.1). Reviewed trust agreements in connection with evaluation of Structured Asset Securities Corporation's ability to request certain loan-information (1.0); created spreadsheet summarizing certain rights Structured Asset Securities Corporation has under securitization-related agreements in connection with debtors' reply to claimant's response to debtors' omnibus objections (1.0); briefed Mr. Bacon regarding spreadsheet summarizing certain rights Structured Asset Securities Corporation has under securitization-related agreements in connection with debtors' reply to claimant's response to debtors' omnibus objections (.1). | 3800 | 2.2 | 225.00 | 495.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 6/9/2011 | 7331-549 | Sam Bacon | Met with Messrs. Modesitt, Kotlarczyk and Ms. Roush regarding objection response and future projects (.7); met with Mr. Rollin and Ms. Roush regarding breach data provided by Aurora (.1); met with Mr. Kotlarczyk regarding depositor's ability to request loan-level information (.1); researched trust agreements in which depositor has the right to request loan-level information from servicer (1.5); composed e-mail to Ms. Coggins regarding same (.2); met with Ms. Roush and Mr. Kotlarczyk regarding objections to NIM and CDO claims (.2). | 3800 | 2.8 | 200.00 | 560.00 |
| 6/9/2011 | 7331-549 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 5/26/11 and 5/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 1.4 | 190.00 | 266.00 |
| 6/9/2011 | 7331-549 | Kent C. Modesitt | Prepared for and met with Messrs. Kotlarczyk and Bacon, and Ms. Roush, regarding status and strategy, and followed up regarding same. | 3800 | 1.9 | 425.00 | 807.50 |
| 6/9/2011 | 7331-549 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank in support of claims to determine sufficiency of data provided in preparation for filing reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation. | 3800 | 1.7 | 115.00 | 195.50 |
| 6/10/2011 | 7331-549 | Sam Bacon | Discussed exception reports provided by client with Mses. Roush, Coggins, and Mr. Kotlarczyk. | 3800 | 0.5 | 200.00 | 100.00 |
| 6/10/2011 | 7331-549 | Kent C. Modesitt | Reviewed research memorandum from Mr. Bacon regarding the matter. | 3800 | 0.6 | 425.00 | 255.00 |
| 6/10/2011 | 7331-549 | Shannon Coggins | Worked with Mr. Pitet on determining whether U.S. Bank provided duplicative exception reports in support of proofs of claim filed against Structured Asset Securities Corporation (.1); summarized format of exception reports provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kotlarczyk (.1); updated docket and calendars to reflect deadline for debtor to reply to U.S. Bank's response to debtors' ninety-eighth, ninety-ninth, and one hundred-ninth omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.1); read e-mail communications dated 6/6/11 and 6/7/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2); summarized e-mail communications dated 6/6/11 and 6/7/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.1). | 3800 | 0.6 | 115.00 | 69.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/13/2011 | 7331-549 | Shannon Coggins | Conducted research of Securities Purchase Agreements in Summation and Morningstar databases in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation (1.3); conferred with Mr. Kotlarczyk and Ms. Roush regarding research of Securities Purchase Agreements in Summation and Morningstar databases in preparation of analyzing resecuritization proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation (.1); compared Reilly Pozner's analysis of sufficiency of documents provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation to Ms. Reed's analysis of same (1.2) | 3700 | 2.6 | 115.00 | 299.00 |
| 6/13/2011 | 7331-549 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank in preparation for filing reply to U.S. Bank's response to debtors' omnibus objections to proofs of claims filed against Structured Asset Securities Corporation (1.1); sent e-mail to Mr. Kotlarczyk regarding Ms. Reed's determination of loan count by transaction in preparation for drafting reply in support of debtors' omnibus objection to proofs of claim U.S. Bank filed against Structured Asset Securities Corporation (.1) | 3800 | 1.2 | 115.00 | 138.00 |
| 6/14/2011 | 7331-549 | Kent C. Modesitt | Reviewed claim data related to the matter and drafted notes regarding same (1.0); conferred with Mr. Rollin regarding communications with counsel for U.S. Bank (.1). | 3800 | 1.1 | 425.00 | 467.50 |
| 6/14/2011 | 7331-549 | Shannon Coggins | Continued research of Securities Purchase Agreements in Summation and Morningstar databases in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation (.6); drafted summary of research of Securities Purchase Agreements in preparation for analyzing resecuritization proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. for Mr. Kotlarczyk and Ms. Roush's review (.2) | 3700 | 0.8 | 115.00 | 92.00 |
| 6/14/2011 | 7331-549 | Shannon Coggins | Read e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and U.S. Bank's counsel regarding debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1); updated claimant communications tracking log to reflect e-mails dated 6/13/11 and 6/14/11 between Mr. Rollin and U.S. Bank's counsel regarding debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 6/15/2011 | 7331-549 | Shannon Coggins | Discussed reply to U.S. Bank's response to debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation with Mr. Kotlarczyk | 3800 | 0.1 | 115.00 | 11.50 |
| 6/16/2011 | 7331-549 | Chandler Kelley | Received call from Mr. Kotlarczyk and Ms. Roush in connection with debtors' reply to U.S. Bank's response to debtors' omnibus objection to claims. | 3800 | 0.3 | 225.00 | 67.50 |
| 6/16/2011 | 7331-549 | Kent C. Modesitt | Reviewed draft reply and drafted notes regarding same. | 3800 | 0.3 | 425.00 | 127.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/16/2011 | 7331-549 | Shannon Coggins | Analyzed Ms. Reed's schedule of loans originated by transferors in preparation for determining whether U.S. Bank provided data and basis of claims for claims filed against Lehman Brothers Holdings Inc. (1.1); prepared summary of loans for which U.S. Bank provided data and basis of claim in preparation for determining potential debtor liability for claims asserted against Lehman Brothers Holdings Inc. (1.1); conferred with Mr. Kotlarczyk and Ms. Roush regarding analysis of debtors' potential liability for claims asserted against Lehman Brothers Holdings Inc. (.2) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/17/2011 | 7331-549 | Chandler Kelley | Discussed proofs of claim based on exception reports with Messrs. Rollin, Kotlarczyk, and Ms. Roush (.1); discussed data compiled from exception reports produced by U.S. Bank with Ms. Roush in preparation for a conference call with Ms. Reed (.2); discussed debtors' draft reply brief with Mr. Kotlarczyk (.2); reviewed Ms. Reed's summary of data complied from exception reports produced by U.S. Bank (.2); reviewed and analyzed loan-level information related to U.S. Bank claims that was received on 6/6/2011 (.4); composed e-mail to Mr. Kotlarczyk summarizing loan-level data received on 6/6/2011(.2); reviewed and made edits to debtors' draft reply brief (.5); reviewed correspondence between Messrs. Top and Rollin regarding claims based on documentation exceptions and debtors' request for related final certification forms (.2) | 3700 | 2.0 | 225.00 | 450.00 |
| 6/17/2011 | 7331-549 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing (2.1); reviewed Ms. Reed's analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.3); conferred with counsel regarding Ms. Reed's analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.2); discussed analysis of exception reports provided by U.S. Bank in support of proofs of claim filed against Structured Asset Securities Corporation with Ms. Reed (.2). | 3800 | 2.8 | 115.00 | 322.00 |
| 6/19/2011 | 7331-549 | Shannon Coggins | Conducted research of e-mails and transfer notices related to the transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank to determine which proofs of claim have or are pending transfer to U.S. Bank (.8); analyzed sufficiency of data and documentation provided by U.S. Bank in support of proofs of claim transferring from Bank of America to U.S. Bank in preparation for drafting reply in support of debtors' objections to proofs of claim filed against Structured Asset Securities Corporation (1.2) | 3800 | 2.0 | 115.00 | 230.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/20/2011 | 7331-549 | Shannon Coggins | Read transfer agreement regarding transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank to determine which claims have been transferred by Bank of America to U.S. Bank (.7); drafted summary of analysis of Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.4); participated in conference call with Messrs. Kelley, Kotlarczyk, and Ms. Reed regarding Ms. Reed's analysis of loans originated by transferors in preparation for drafting reply in support of debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.4); discussed draft reply in support of debtors' omnibus objections to claims filed against Structured Asset Securities Corporation with Mr. Kotlarczyk and Ms. Roush (.2). | 3800 | 1.7 | 115.00 | 195.50 |
| 6/21/2011 | 7331-549 | Chandler Kelley | Reviewed and analyzed trust agreements in connection with the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.4); conferred with Ms. Coggins regarding issues related to the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.1); composed e-mail to Ms. coggins regarding issues related to the transfer of proofs of claim filed by Bank of America, as trustee, to U.S. Bank, as successor trustee (.1). | 3700 | 0.6 | 225.00 | 135.00 |
| 6/21/2011 | 7331-549 | Shannon Coggins | Conferred with Mr. Kelley regarding analysis of transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank. | 3800 | 0.1 | 115.00 | 11.50 |
| 6/22/2011 | 7331-549 | Shannon Coggins | Met with Mr. Kotlarczyk and Ms. Roush regarding filing reply in support of debtors' omnibus objections to U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation (.3); prepared schedules to reply in support of debtors' omnibus objections to U.S. Bank's proofs of claim filed against Structured Asset Securities Corporation (.3); conferred with Ms. Roush regarding proofs of claim filed against Structured Asset Securities Corporation transferring from Bank of America to U.S. Bank (.1); prepared documents and e-mails related to transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank for Ms. Roush's review (.1). | 3800 | 0.8 | 115.00 | 92.00 |
| 6/23/2011 | 7331-549 | Chandler Kelley | Reviewed various document productions by U.S. Bank in connection with an inquiry by Mr. Kotlarczyk as to the dates and substance thereof (.3); confered with Ms. Coggins regarding documents produced by U.S. Bank in support of its various claims (.1); drafted demonstrative evidence in preparation for 6/30/2011 hearing before the bankruptcy court (.4); composed e-mail to Mr. Loving regarding potential demonstrative evidence in preparation for 6/30/2011 hearing before bankruptcy court (.1); drafted section of debtors' reply brief (.1); reviewed exception reports produced by U.S. Bank in connection with debtors' reply brief (.3). | 3700 | 1.3 | 225.00 | 292.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/23/2011 | 7331-549 | Shannon Coggins | Analyzed sufficiency of data and documents provided by U.S. Bank for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing (.8); prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (1.0); read and summarized Ms. Reed's spreadsheet of communications with U.S. Bank regarding proofs of claim filed against Structured Asset Securities Corporation for Ms. Roush's review (.6) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/24/2011 | 7331-549 | Shannon Coggins | Prepared schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (.8); conferred with Ms. Reed regarding schedules to debtors' reply in support of omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.2); conducted further research of proofs of claim filed by Bank of America against Structured Asset Securities Corporation and transferred to U.S. Bank (1.3); prepared summary of proofs of claim filed by Bank of America against Structured Asset Securities Corporation and transferred to U.S. Bank for Mr. Kotlarczyk's review (.5). | 3800 | 2.8 | 115.00 | 322.00 |
| 6/26/2011 | 7331-549 | Shannon Coggins | Analyzed exception reports provided by U.S. Bank for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing. | 3800 | 1.3 | 115.00 | 149.50 |
| 6/27/2011 | 7331-549 | Chandler Kelley | Composed e-mail to Mr. Loving regarding potential demonstrative evidence in preparation for 6/30/2011 hearing (.1); researched liability of BNC Mortgage LLC in connection with various securitization transactions relevant to debtors' reply brief (2.3); responded to Mr. Kotlarczyk's inquiry regarding BNC Mortgage LLC's liability with respect to various transactions at issue in debtors omnibus objection to U.S. Bank's claims (.1); conferred with Ms. coggins regarding BNC Mortgage LLC's liability with respect to various transactions at issue in debtors omnibus objection to U.S. Bank's claims (.1); attended meeting with Messrs. Drosdick, Epstein, Rollin, Bacon, Trump, Kotlarczyk, and Mses. Coggins, Roush, and Reed regarding 6/30/2011 hearing and related issues (.3); drafted footnote for use in debtors' reply to U.S. Bank's response to debtors' omnibus objections to claims (.2) | 3800 | 3.2 | 225.00 | 720.00 |
| 6/27/2011 | 7331-549 | Shannon Coggins | Continued preparing schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims. | 3800 | 1.5 | 115.00 | 172.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/28/2011 | 7331-549 | Chandler Kelley | Reviewed securitization-related documents and proofs of claim in connection with analysis regarding Debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (1.6); drafted memorandum to Ms. Roush and Mr. Kotlarczyk regarding Debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (2.4); reserached 11 U.S.C. § 503 of the bankrupty code and other authority relevant to creditors' requests for administrative expenses (.3); conducted legal research regarding recovery of attorney fees based on indemnification clauses (.2) | 3800 | 4.5 | 225.00 | 1,012.50 |
| 6/28/2011 | 7331-549 | Shannon Coggins | Prepared debtors' reply in support of omnibus objections to claims filed by U.S. Bank against Structured Asset Securities Corporation for filing (.8); finalized schedules to reply in support of omnibus objections to claims filed by U.S. Bank against Structured Asset Securities Corporation (.7) | 3800 | 1.5 | 115.00 | 172.50 |
| 6/29/2011 | 7331-549 | Chandler Kelley | Revised memorandum to Ms. Roush and Mr. Kotlarczyk regarding debtors' liabilities arising from net interest margin trusts and other resecuritization transactions (.3); participated in telephone call with Messrs. Top, Rollin, Kotlarczyk, and Mses. Roush and Coggins regarding various issues related to debtors 98th, 99th, and 109th omnibus objection to claims (.6); reviewed claimant's proofs of claim related to net interest margin trusts and other resecuritization transactions in connection with debtors' reply brief (1.2); composed e-mail to Messrs. Rollin, Kotlarczyk, and Ms. Roush summarizing my review of claimant's proofs of claim based on net interest margin trusts and other resecuritization transactions (.1). | 3800 | 2.2 | 225.00 | 495.00 |
| 6/29/2011 | 7331-549 | Shannon Coggins | Conducted research of remittance reports for transactions subject of proofs of claim filed against Structured Asset Securities Corporation in preparation for 6/30/11 omnibus objection hearing (.6); participated in conference call with U.S. Bank regarding debtors' consent to transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank (.2); read e-mail communications dated 6/24/11 and 6/27/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.1); summarized e-mail communications dated 6/24/11 and 6/27/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation for Mr. Kelley and Ms. Roush's review (.1); researched documentation and data provided by U.S. Bank in support of resecuritization claims filed against Structured Asset Securities Corporation in preparation for drafting revised schedules to reply in support of debtors' omnibus objection to claims (1.8); drafted revised | 3800 | 4.6 | 115.00 | 529.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/30/2011 | 7331-549 | Shannon Coggins | Drafted e-mail to Mr. Top regarding debtors' list of master and individual proofs of claim filed against Structured Asset Securities Corporation (.1); continued research of documentation and data provided by U.S. Bank in support of resecuritization claims filed against Structured Asset Securities Corporation in preparation for drafting revised schedules to reply in support of debtors' omnibus objection to claims (1.3); continued drafting revised schedules to reply to U.S. Bank's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (1.3). | 3800 | 2.7 | 115.00 | 310.50 |
| | **7331-549 Total** | | | | **83.1** | | **15,381.50** |
| 6/2/2011 | 7331-550 | Sam Bacon | Reviewed claim assessment to ensure accuracy after new documents received. | 3700 | 0.5 | 200.00 | 100.00 |
| 6/14/2011 | 7331-550 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 6/14/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 6/30/2011 | 7331-550 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.4); coordinated copy of documents and drafted letter to Ms. Reed enclosing copy of documents provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.6 | 115.00 | 69.00 |
| | **7331-550 Total** | | | | **1.5** | | **245.00** |
| 6/15/2011 | 7331-551 | Shannon Coggins | Coordinated review of documents provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.1); reviewed and prepared disc of repurchase letters provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation for upload to Summation database (.2); prepared copy of repurchase letters provided by Wells Fargo in support of proofs of claim filed against Structured Asset Securities Corporation for Ms. Reed's review (.1); analyzed sufficiency of data provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for filing objections to claims (.6). | 3700 | 1.0 | 115.00 | 115.00 |
| | **7331-551 Total** | | | | **1.0** | | **115.00** |
| 6/21/2011 | 7331-552 | Sam Bacon | Read response to omnibus objection 125 in anticipation of assisting the preparation of a reply. | 3800 | 0.2 | 200.00 | 40.00 |
| 6/21/2011 | 7331-552 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 between Mr. Rollin and Wilmington Trust Company's counsel regarding claimant's response to debtors' omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 6/22/2011 | 7331-552 | Sam Bacon | Read response to omnibus objection 125 in anticipation of assisting the preparation of a reply. | 3800 | 0.1 | 200.00 | 20.00 |
| 6/23/2011 | 7331-552 | Sam Bacon | Met with Mr. Rollin regarding proper remedy to request in reply (.1); met with Messrs. Kotlarczyk and Kelley regarding same (.2); composed e-mails to team regarding incorporating Feinberg case into response (.2); met with Mr. Kelley about possible contingent claims (.3); met with Mr. Kotlarczyk regarding format and structure of reply (.2); drafted reply (4.6). | 3800 | 5.6 | 200.00 | 1,120.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | 7331-552 Total | | | | 6.0 | | 1,191.50 |
| 6/2/2011 | 7331-553 | Sam Bacon | Coded documents provided by claimant (.4); analyzed documents provided by claimant for new support of claim that might change debtors' objection strategy (.5); updated document review memorandum (.3); updated claim assessment (.2). | 3700 | 1.4 | 200.00 | 280.00 |
| 6/2/2011 | 7331-553 | Shannon Coggins | Coordinated Summation upload of documents provided by Arch Bay Holdings on 5/24/11 for use in analyzing proofs of claim (.2); updated tracking log of documents provided by Arch Bay Holdings on 5/24/11 in support of proofs of claim (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 6/4/2011 | 7331-553 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided by Arch Bay Holdings on 5/24/11 for use in analyzing proofs of claim. | 3700 | 0.5 | 190.00 | 95.00 |
| 6/6/2011 | 7331-553 | Shannon Coggins | Reviewed accuracy of Summation upload of data provided by Arch Bay Holdings on 5/24/11 in support of proofs of claim (.1); updated tracking log of Summation upload of data provided by Arch Bay Holdings on 5/24/11 (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 6/7/2011 | 7331-553 | Sam Bacon | Analyzed documents recently provided by claimant (1.3); updated document review memorandum (.4); updated claim assessment and e-mailed to team (.2); met with Mr. Kotlarczyk regarding updated claim figures and future strategy (.5); reviewed proofs of claim to determine if any claims were unliquidated (.4); began updating claim assessment with new information (.7) | 3700 | 3.5 | 200.00 | 700.00 |
| 6/7/2011 | 7331-553 | Michael Kotlarczyk | Analyzed Arch Bay's proof of claim in light of current state of the data (.4); spoke with Mr. Bacon regarding current status of data (.3). | 3700 | 0.7 | 250.00 | 175.00 |
| 6/7/2011 | 7331-553 | Chandler Kelley | Discussed proofs of claim asserted by Arch Bay Holdings generally with Ms. Coggins | 3700 | 0.2 | 225.00 | 45.00 |
| 6/8/2011 | 7331-553 | Michael Kotlarczyk | Reviewed Mr. Bacon's analysis of Arch Bay's claims (.2); discussed whether to file a new objection with Mr. Bacon (.2). | 3800 | 0.4 | 250.00 | 100.00 |
| 6/8/2011 | 7331-553 | Sam Bacon | Rewrote portions of claim assessment to account for new data provided (2.1); analyzed potential strategies for dealing with claims according to data provided thus far (.6); assessed whether claimant was alleging repurchase or indemnification obligations (.6); proofed claim assessment (.7). | 3700 | 4.0 | 200.00 | 800.00 |
| | 7331-553 Total | | | | 11.2 | | 2,252.50 |
| 6/3/2011 | 7331-554 | Michael A. Rollin | Reviewed the draft confidentiality agreement with claimant and identified the need for changes allowing debtors to use certain claim information to enforce indemnification rights. | 3700 | 0.3 | 400.00 | 120.00 |
| 6/6/2011 | 7331-554 | Sam Bacon | Revised technical version of securities synopsis to create a client version, namely by removing prolonged discussion of legal nuances and improving readability. | 3700 | 2.4 | 200.00 | 480.00 |
| 6/6/2011 | 7331-554 | Shannon Coggins | Read Mr. Rollin's e-mails regarding draft confidentiality agreement between debtors and Carlyle Mortgage Capital (.1); compared Carlyle Mortgage Capital's and debtors' draft confidentiality agreements (.8); proofread and edited draft confidentiality agreement between debtors and Carlyle Mortgage Capital (.9); researched transactions subject of Carlyle Mortgage Capital's proofs of claim in preparation for editing schedule to draft confidentiality agreement (.2); edited schedule to draft confidentiality agreement between debtors and Carlyle Mortgage Capital (.2). | 3700 | 2.2 | 115.00 | 253.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/6/2011 | 7331-554 | Michael A. Rollin | Spoke with opposing counsel regarding confidentiality agreement (.1); spoke with client regarding same (.2). | 3700 | 0.3 | 400.00 | 120.00 |
| 6/9/2011 | 7331-554 | Michael A. Rollin | Corresponded with opposing counsel regarding confidentiality agreement. | 3700 | 0.1 | 400.00 | 40.00 |
| 6/14/2011 | 7331-554 | Michael A. Rollin | Reviewed the executed confidentiality agreement to ensure inclusion of debtors' terms and e-mailed same to Mr. Drosdick. | 3700 | 0.1 | 400.00 | 40.00 |
| | 7331-554 Total | | | | 5.4 | | 1,053.00 |
| 6/2/2011 | 7331-556 | Shannon Coggins | Coordinated Summation upload of documents provided by Deutsche Bank on 5/25/11 for use in analyzing proofs of claim (.2); updated tracking log of documents provided by Deutsche Bank on 5/25/11 in support of proofs of claim (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 6/4/2011 | 7331-556 | Colin P. Pitet | Processed and loaded for review restored electronic documents provided by Deutsche Bank on 5/25/11 for use in analyzing proofs of claim. | 3700 | 0.4 | 190.00 | 76.00 |
| 6/6/2011 | 7331-556 | Shannon Coggins | Reviewed accuracy of Summation upload of data provided by Deutsche Bank on 5/25/11 in support of proofs of claim (.1); updated tracking log of Summation upload of data provided by Deutsche Bank on 5/25/11 (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 6/7/2011 | 7331-556 | Sam Bacon | Analyzed demand letter provided by claimant (.6); updated document review memorandum to reflect same (.3); updated claim assessment with same (.3). | 3700 | 1.2 | 200.00 | 240.00 |
| 6/7/2011 | 7331-556 | Shannon Coggins | Summarized Deutsche Bank's e-mail communications and agreements regarding extension of deadline to respond to debtors' omnibus objections to proofs of claim for Mr. Rollin's review. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/20/2011 | 7331-556 | Chandler Kelley | Reviewed Claimant's response to debtors' omnibus objection to claims. | 3800 | 0.1 | 225.00 | 22.50 |
| 6/21/2011 | 7331-556 | Sam Bacon | Reviewed claimant's response to omnibus objection. | 3800 | 0.2 | 200.00 | 40.00 |
| 6/22/2011 | 7331-556 | Michael A. Rollin | Spoke with opposing counsel about when and how debtors will proceed on its objection to claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 6/30/2011 | 7331-556 | Sam Bacon | Analyzed response to 97th objection. | 3800 | 0.2 | 200.00 | 40.00 |
| | 7331-556 Total | | | | 3.0 | | 579.00 |
| 6/7/2011 | 7331-560 | Sam Bacon | Rewrote parts of technical version of securities synopsis to create a client version, namely by removing prolonged discussion of legal nuances and improving readability. | 3700 | 1.3 | 200.00 | 260.00 |
| | 7331-560 Total | | | | 1.3 | | 260.00 |
| 6/10/2011 | 7331-566 | Sam Bacon | Reviewed MidFirst claim assessment in preparation for meeting 6/13 (.9); researched legality of speculative claims in proof of claim 33062 (.7); researched statute of limitations and timing of representations and warranties in purchase agreement (.6); authored talking points in section 7 of claim assessment memorandum (1.2); discussed MidFirst claim and document status with Mses. Roush and Coggins (.2); | 3700 | 3.6 | 200.00 | 720.00 |
| 6/10/2011 | 7331-566 | Katie Roush | Reviewed claim assessment and spoke to Mr. Bacon about same. | 3800 | 0.7 | 300.00 | 210.00 |
| 6/10/2011 | 7331-566 | Shannon Coggins | Assisted Mr. Bacon with analysis of documentation provided by MidFirst Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| 6/13/2011 | 7331-566 | Shannon Coggins | Researched documents provided by MidFirst Bank in support of proofs of claim and coordinated preparation of same for Ms. Reed's review (.3); discussed documents provided by MidFirst Bank in support of claims with Ms. Reed (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 6/15/2011 | 7331-566 | Shannon Coggins | Prepared summary of documents provided by MidFirst Bank in support of proofs of claim for Ms. Reed's review. | 3700 | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/24/2011 | 7331-566 | Shannon Coggins | Drafted e-mail to Ms. Roush regarding documents provided by MidFirst Bank in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 6/29/2011 | 7331-566 | Shannon Coggins | Read e-mail communications dated 6/23/11 between client and MidFirst Bank regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/23/11 between client and MidFirst Bank regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1) | 3700 | 0.2 | 115.00 | 23.00 |
|  | 7331-566 Total |  |  |  | 6.0 |  | 1,125.50 |
| 6/1/2011 | 7331-568 | Michael Kotlarczyk | Continued drafting objection to Wachovia's proof of claim (3.4); met with Mr. Bacon to discuss objection (.3). | 3800 | 3.7 | 250.00 | 925.00 |
| 6/1/2011 | 7331-568 | Sam Bacon | Met with Mr. Kotlarczyk regarding repurchase price calculations (.1); researched language in various purchase agreements regarding when representations and warranties become effective (1.2); met with Mr. Kotlarczyk regarding details of objection to Wachovia's claim (.5); drafted sections of objection on background, relief requested, jurisdiction, and the Wachovia claim (4.6). | 3800 | 6.4 | 200.00 | 1,280.00 |
| 6/2/2011 | 7331-568 | Sam Bacon | Met with Mr. Kotlarczyk regarding party interests in governing agreements and current status of claim (.5); met with Ms. Coggins regarding previous correspondence with claimant (.4); reviewed correspondence between debtor and claimant in anticipation of filing objection (.7); compared versions of client spreadsheet to determine objection strategy (.5). | 3800 | 2.1 | 200.00 | 420.00 |
| 6/2/2011 | 7331-568 | Michael Kotlarczyk | Continued researching and drafting objection to Wachovia's claims. | 3800 | 5.7 | 250.00 | 1,425.00 |
| 6/2/2011 | 7331-568 | Shannon Coggins | Reviewed e-mails and data received from Wachovia Bank regarding data provided in support of proofs of claim in preparation for determining sufficiency of data provided. | 3800 | 0.3 | 115.00 | 34.50 |
| 6/3/2011 | 7331-568 | Michael Kotlarczyk | Edited draft of objection to Wachovia's claims (.7); reviewed governing agreements and analyzed representations and warranties (.8). | 3800 | 1.5 | 250.00 | 375.00 |
| 6/3/2011 | 7331-568 | Sam Bacon | Analyzed representations and warranties from 3/1/02 and 7/1/05 purchase agreements to determine possible future applicability (2.3); revised and added sections to objection to claimant's proof of claim (3.2). | 3800 | 5.5 | 200.00 | 1,100.00 |
| 6/6/2011 | 7331-568 | Michael Kotlarczyk | Edited draft of objection to Wachovia's proof of claim. | 3800 | 1.7 | 250.00 | 425.00 |
| 6/6/2011 | 7331-568 | Sam Bacon | Discussed final revisions to Wachovia objection with Mr. Kotlarczyk (.4); proofed final draft of Wachovia objection (.8); discussed withdrawing initial objection to Wachovia claim with Ms. Coggins (.1). | 3800 | 1.3 | 200.00 | 260.00 |
| 6/10/2011 | 7331-568 | Michael Kotlarczyk | Compared Wachovia's loans to list of transferor-originated loans and analyzed whether to include such an argument in the objection. | 3800 | 1.3 | 250.00 | 325.00 |
| 6/10/2011 | 7331-568 | Sam Bacon | Met with Mr. Kotlarczyk regarding transferor-originated loans in Wachovia claim. | 3800 | 0.2 | 200.00 | 40.00 |
| 6/12/2011 | 7331-568 | Michael A. Rollin | Read and revised draft objection to claims. | 3800 | 1.7 | 400.00 | 680.00 |
| 6/13/2011 | 7331-568 | Michael Kotlarczyk | Edited draft of objection in light of Mr. Rollin's comments. | 3800 | 0.4 | 250.00 | 100.00 |
| 6/15/2011 | 7331-568 | Michael Kotlarczyk | Revised draft of objection to Wachovia's proof of claim. | 3800 | 1.6 | 250.00 | 400.00 |
| 6/21/2011 | 7331-568 | Sam Bacon | Researched operating agreements to determine if pass-through liability existed for loans at subject of claims (2.7); composed memorandum explaining findings of research (.8); composed e-mail attaching same (.1); discussed remedies in operating agreements to determine notice and materiality requirements with Mr. Kotlarczyk (.3); composed e-mail attaching remedies provisions (.2). | 3800 | 4.1 | 200.00 | 820.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/21/2011 | 7331-568 | Michael Kotlarczyk | Revised objection to Wachovia's proof of claim. | 3800 | 2.1 | 250.00 | 525.00 |
| 6/21/2011 | 7331-568 | Chandler Kelley | Conferred with Mr. Bacon regarding proof of claim 33682, including the parties' rights and obligations under various agreements referenced therein. | 3800 | 0.2 | 225.00 | 45.00 |
| 6/22/2011 | 7331-568 | Sam Bacon | Reviewed revised version of Wachovia objection. | 3800 | 0.6 | 200.00 | 120.00 |
| | 7331-568 Total | | | | 40.4 | | 9,299.50 |
| 6/13/2011 | 7331-569 | Michael A. Rollin | Spoke with opposing counsel regarding debtors' need for specific loan information. | 3700 | 0.2 | 400.00 | 80.00 |
| | 7331-569 Total | | | | 0.2 | | 80.00 |
| 6/15/2011 | 7331-571 | Shannon Coggins | Reviewed and summarized Mr. Lynch's recommendations regarding potential objections to proofs of claim filed by BRNP Holdings for Mr. Kelley's review. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/18/2011 | 7331-571 | Chandler Kelley | Drafted outline of a potential objection to proof of claim 29110 (1.2); composed e-mail to Mr. Kotlarczyk summarizing potential objection to proof of claim 29883 (.1). | 3800 | 1.3 | 225.00 | 292.50 |
| 6/20/2011 | 7331-571 | Chandler Kelley | Met with Mr. Kotlarczyk to discuss proof of claim 29110, including the feasibility of an objection thereto. | 3800 | 0.2 | 225.00 | 45.00 |
| 6/21/2011 | 7331-571 | Chandler Kelley | Met with Messrs. Kotlarczyk and Norcross to discussed research necessary for an objection to proof of claim 29110. | 3800 | 0.4 | 225.00 | 90.00 |
| 6/22/2011 | 7331-571 | Chandler Kelley | Conferred with Messrs. Bacon and Kotlarczyk regarding a potential objection to proof of claim 29883 (.2); worked with Mr. Bacon to outline the transaction underlying proof of claim 29883 in connection with a potential objection thereto (.3). | 3800 | 0.5 | 225.00 | 112.50 |
| 6/28/2011 | 7331-571 | Sam Bacon | Researched securities issues in claim (.9); analyzed proof of claim (1.4); drafted objection to securities law issue (2). | 3800 | 4.3 | 200.00 | 860.00 |
| 6/30/2011 | 7331-571 | Chandler Kelley | Researched Massachusetts statues in connection with a potential objection to proof of claim 29110 (1.4); conferred with Mr. Norcross regarding an issue of standing related to proof of claim 29110 (.2); drafted potential objection to proof of claim 29110 (.8). | 3800 | 2.4 | 225.00 | 540.00 |
| 6/30/2011 | 7331-571 | Sam Bacon | Drafted securities section of objection using securities synopsis (1.3); adapted initial section of objection from standard form used by firm (.4). | 3800 | 1.7 | 200.00 | 340.00 |
| | 7331-571 Total | | | | 11.0 | | 2,303.00 |
| 6/20/2011 | 7331-572 | Chandler Kelley | Met with Mr. Kotlarczyk to discuss proof of claim 23713 in connection with an objection thereto. | 3800 | 0.1 | 225.00 | 22.50 |
| | 7331-572 Total | | | | 0.1 | | 22.50 |
| 6/9/2011 | 7331-573 | Sam Bacon | Proofed client version of securities synopsis. | 3700 | 1.2 | 200.00 | 240.00 |
| 6/10/2011 | 7331-573 | Sam Bacon | Performed final proof of firm and client versions of securities synopsis (1.3); drafted e-mail to Lehman team attaching and explaining synopsis (.2). | 3700 | 1.5 | 200.00 | 300.00 |
| 6/13/2011 | 7331-573 | Shannon Coggins | Sent e-mail to Ms. Romanelli regarding draft letters to the Federal Home Loan Bank of Pittsburgh regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/15/2011 | 7331-573 | Shannon Coggins | Edited and e-mailed for client approval letter to the Federal Home Loan Bank of Pittsburgh regarding proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 6/17/2011 | 7331-573 | Michael Kotlarczyk | Analyzed document requests and claim assessment. | 3700 | 0.4 | 250.00 | 100.00 |
| 6/21/2011 | 7331-573 | Sam Bacon | Reviewed informal discovery request letter. | 3700 | 0.2 | 200.00 | 40.00 |
| | 7331-573 Total | | | | 3.7 | | 726.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/1/2011 | 7331-575 | Chandler Kelley | Reviewed and evaluated Sale Agreement between Lehman Capital and Everbank (.4); reviewed servicing agreement between Wells Fargo Bank and Lehman Capital in connection with review and analysis of proof of claim 4699 (.5); revised claim assessment of proof of claim 4699 to reflect additional defenses contrived upon review of sale agreement between Lehman Capital and Everbank (1.6). | 3700 | 2.5 | 225.00 | 562.50 |
| 6/15/2011 | 7331-575 | Shannon Coggins | Read e-mail communications dated 6/14/11 between client and Everbank regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/14/11 between client and Everbank regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 6/18/2011 | 7331-575 | Chandler Kelley | Reviewed and analyzed proof of claim 4699 in connection with a potential objection thereto (.6); reviewed correspondence between Ms. Reed and claimant's representatives in connection with a potential objection to proof of claim 4699 (.3); composed e-mail to Mr. Kotlarczyk regarding the feasibility of an objection to proof of claim 4699 (.2). | 3800 | 1.1 | 225.00 | 247.50 |
| | 7331-575 Total | | | | 3.8 | | 833.00 |
| 6/8/2011 | 7331-581 | Sam Bacon | Rewrote section 12 statute of limitations part of securities synopsis for client (.8); proofed final copy of client version of synopsis (.9). | 3700 | 1.7 | 200.00 | 340.00 |
| 6/12/2011 | 7331-581 | Michael A. Rollin | Made revisions to draft letter requesting claim support. | 3700 | 0.2 | 400.00 | 80.00 |
| 6/13/2011 | 7331-581 | Shannon Coggins | Sent e-mail to Ms. Romanelli regarding draft letters to the Federal Home Loan Bank of Pittsburgh regarding proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/15/2011 | 7331-581 | Shannon Coggins | Edited and e-mailed for client approval letter to the Federal Home Loan Bank of Pittsburgh regarding proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 115.00 | 34.50 |
| | 7331-581 Total | | | | 2.3 | | 466.00 |
| 6/3/2011 | 7331-582 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/3/11 e-mails between Ms. Reed and Citibank, N.A. regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 6/3/2011 | 7331-582 | Chandler Kelley | Composed e-mail to Ms. Reed regarding document exception claims, including a suggested response to an inquiry by Mr. Kimpler of Citibank made June 3, 2011 (.8); reviewed correspondence between Ms. Reed and Mr. Kimpler regarding proof of claim 29883 (.1); reviewed notes regarding proof of claim 29883 in connection with the composition of an e-mail to Ms. Reed in reference to the same (.2). | 3700 | 1.1 | 225.00 | 247.50 |
| 6/6/2011 | 7331-582 | Sam Bacon | Discussed claim strategy with Mr. Kelley. | 3700 | 0.1 | 200.00 | 20.00 |
| 6/6/2011 | 7331-582 | Chandler Kelley | Discussed proof of claim 29883 with Mr. Bacon (.1); reviewed proof of claim 29883 in preparation for discussion with Ms. Reed regarding a responsive strategy (.2); reviewed correspondence between Ms. Reed and representatives of Citibank National Association (.2); reviewed memorandum to file in preparation for discussion with Ms. Reed regarding regarding proof of claim 29883 (.2); composed e-mail to Ms. Reed regarding proof of claim 29883 (.1); discussed proof of claim 29883 with Ms. Reed in order to formulate a discovery plan and objection strategy (.1). | 3700 | 0.9 | 225.00 | 202.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/6/2011 | 7331-582 | Shannon Coggins | Read and summarized for Mr. Kelley and Ms. Roush's review 6/1/11 e-mail from Ms. Reed to Citibank, National Association regarding proof of claim filed against Lehman Brothers Holdings Inc. (.1); drafted e-mail to Mr. Rollin regarding 6/1/11 e-mail from Ms. Reed to Citibank, National Association regarding proof of claim filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.2 | 115.00 | 23.00 |
| 6/10/2011 | 7331-582 | Shannon Coggins | Read e-mail communications dated 6/6/11 between client and Citibank, N.A. regarding debtors' request for data in support of proofs of claim (.1); summarized e-mail communications dated 6/6/11 between client and Citibank, N.A. regarding debtors' request for data in support of proofs of claim for Mr. Kelley and Ms. Roush's review (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 6/18/2011 | 7331-582 | Chandler Kelley | Drafted outline of a potential objection to proof of claim 29883 (.6); composed e-mail to Mr. Kotlarczyk summarizing potential objection to proof of claim 29883 (.1). | 3800 | 0.7 | 225.00 | 157.50 |
| 6/18/2011 | 7331-582 | Chandler Kelley | Composed e-mail to Mr. Kotlarczyk summarizing potential objection to proof of claim 16070. | 3800 | 0.1 | 225.00 | 22.50 |
| 6/20/2011 | 7331-582 | Chandler Kelley | Met with Mr. Kotlarczyk to discuss proof of claim 29883, including the feasibility of an objection thereto (.2); reviewed proof of claim 29883 in connection with a potential objection thereto (.2); reviewed guaranty agreement between Lehman Brothers Holdings Inc. and claimant dated 1/7/2004 in connection with an objection to proof of claim 29883 (.5); reviewed guaranty agreement between Lehman Brothers Holdings Inc. and claimant dated 7/26/2005 in connection with a potential objection to proof of claim 29883 (.5); drafted objection to proof of claim 29883 (2.4). | 3800 | 3.8 | 225.00 | 855.00 |
| 6/21/2011 | 7331-582 | Sam Bacon | Discussed objection grounds with Mr. Kelley. | 3800 | 0.3 | 200.00 | 60.00 |
| 6/21/2011 | 7331-582 | Chandler Kelley | Drafted potential objection to proof of claim 29883 (5.1); conducted legal research in connection with potential objection to proof of claim 29883 (.9). | 3800 | 6.0 | 225.00 | 1,350.00 |
| 6/22/2011 | 7331-582 | Chandler Kelley | Drafted potential objection to proof of claim 29883 (2.6); proof-read and made edits to potential objection to proof of claim 29883 (1.9). | 3800 | 4.5 | 225.00 | 1,012.50 |
| 6/23/2011 | 7331-582 | Chandler Kelley | Composed e-mail to Mr. Bacon regarding claimant-produced data in connection with debtors' reply to claimant's response to debtors' omnibus objection to claims (.1); composed e-mail to Mr. Bacon regarding various securitization-related documents relevant to claimant's proofs of claim in connection with debtors reply brief (.1); reviewed claimant's proof of claims and summarized the allegations therein in connection with debtors' reply to claimant's response to debtors' omnibus objections to claims (2.2); created spreadsheet summarizing claimant's proofs of claim in connection with debtors' reply brief (1.4); composed e-mail to Mr. Bacon regarding debtors' reply brief (.1); confered with Mr. Bacon regarding debtors reply brief (.1). | 3800 | 4.0 | 225.00 | 900.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/23/2011 | 7331-582 | Chandler Kelley | Composed e-mail to Mr. Bacon regarding claimant-produced data in connection with debtors' reply to claimant's response to debtors' omnibus objection to claims (.1); composed e-mail to Mr. Bacon regarding various securitization-related documents relevant to claimant's proofs of claim (.1); reviewed claimant's proof of claims and summarized the allegations therein in connection with debtors' reply to claimant's response to debtors' omnibus objections to claims (2.2); created spreadsheet summarizing claimant's proofs of claim in connection with debtors' reply brief (1.4); composed e-mail to Mr. Bacon regarding debtors' reply brief (.1); confered with Mr. Bacon regarding debtors reply brief (.2). | 3800 | 4.0 | 225.00 | 900.00 |
| 6/26/2011 | 7331-582 | Katie Roush | Reviewed and revised reply | 3800 | 0.5 | 300.00 | 150.00 |
| 6/27/2011 | 7331-582 | Chandler Kelley | Reviewed trust agreements referenced in various proofs of claim filed by Citibank in connection with debtors' reply brief (.6); composed e-mail to Mr. Kotlarczyk summarizing information collected by debtors' related to claimant's proofs of claim in connection with debtors' reply brief (.3). | 3800 | 0.9 | 225.00 | 202.50 |
| | 7331-582 Total | | | | 27.4 | | 6,137.50 |
| 6/18/2011 | 7331-583 | Chandler Kelley | Reviewed and analyzed proof of claim 16070 and related materials in connection with a potential objection thereto (.7); drafted summary of claim 16070 in connection with a potential objection thereto (.7); composed e-mail to Mr. Kotlarczyk outline a potential objection to proof of claim 16070 (.5). | 3800 | 1.9 | 225.00 | 427.50 |
| 6/20/2011 | 7331-583 | Chandler Kelley | Met with Mr. Kotlarczyk to discuss proof of claim 16070, including a potential objection thereto. | 3800 | 0.1 | 225.00 | 22.50 |
| | 7331-583 Total | | | | 2.0 | | 450.00 |
| 6/16/2011 | 7331-584 | Michael A. Rollin | Spoke with opposing counsel regarding resolution of certain claims (.2); updated client regarding same (.1). | 3800 | 0.3 | 400.00 | 120.00 |
| 6/16/2011 | 7331-584 | Kyle Loving | Began building 'Loan originator liability' and 'Servicers flow' demonstratives for brief. | 3800 | 1.5 | 150.00 | 225.00 |
| 6/21/2011 | 7331-584 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 and 6/18/11 between Mr. Rollin and Wilmington Trust Company, as successor trustee's counsel regarding claimant's response to debtors' omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 6/22/2011 | 7331-584 | Sam Bacon | Analyzed response to omnibus objection 109 in order to prepare a reply (.8); reviewed claim assessment (.3); analyzed reply to U.S. Bank's response to debtor's objection to determine which sections may be applicable to Citibank/Wilmington response (.9); analyzed Feinberg case to prepare reply argument (.3); reviewed statistics on claimant's proof of claim performance (.2). | 3800 | 2.5 | 200.00 | 500.00 |
| 6/26/2011 | 7331-584 | Shannon Coggins | Analyzed and summarized data provided by Wilmington Trust Company in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Bacon's review. | 3800 | 0.4 | 115.00 | 46.00 |
| | 7331-584 Total | | | | 4.9 | | 914.00 |
| 6/21/2011 | 7331-585 | Shannon Coggins | Read and updated various tracking logs regarding e-mails dated 6/16/11 and 6/18/11 between Mr. Rollin and Wilmington Trust Company, as successor trustee's counsel regarding claimant's response to debtors' omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/26/2011 | 7331-585 | Shannon Coggins | Analyzed and summarized data provided by Wilmington Trust Company in support of proofs of claim filed against Lehman Brothers Holdings Inc. for Mr. Bacon's review. | 3800 | 0.4 | 115.00 | 46.00 |
| 6/27/2011 | 7331-585 | Shannon Coggins | Analyzed sufficiency of data and documents provided by Wilmington Trust Company for certain loans in support of claims filed against Structured Asset Securities Corporation to determine whether debtors will seek disallowance of claims at 6/30/11 omnibus objection hearing (1.2); prepared schedules to reply to Wilmington Trust Company's response to debtors' omnibus objection to claims filed against Structured Asset Securities Corporation for insufficiency of data provided in support of claims (1.2) | 3800 | 2.4 | 115.00 | 276.00 |
| 6/28/2011 | 7331-585 | Sam Bacon | Reviewed final copy of reply as filed in court. | 3800 | 0.3 | 200.00 | 60.00 |
| | 7331-585 Total | | | | 3.3 | | 405.00 |
| 6/1/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments for loss recovery matters (.7); reviewed counsel in Delaware for approved professionals for pro hac application (.6). | 4000 | 1.3 | 190.00 | 247.00 |
| 6/1/2011 | 7331-900 | Jennifer Bulmer | Reviewed docket report for Lehman Brothers Holdings Inc.'s bankruptcy as is relates to Mr. Rollin's pro hac vice motion to be filed in Delaware. | 4000 | 0.5 | 190.00 | 95.00 |
| 6/1/2011 | 7331-900 | Shahar Atary | Researched California choice-of-law cases (1.0); wrote memorandum reflecting California's views on choice of law (1.0); researched attorney-client privilege (1.0) | 4000 | 3.0 | 120.00 | 360.00 |
| 6/2/2011 | 7331-900 | Kathleen Porter | Drafted correspondence regarding monthly conference calls with client and counsel (.3); reviewed settlement payments from defendants for loss recovery matters (.4); reviewed records produced per subpoena for post-discovery (.5). | 4000 | 1.2 | 190.00 | 228.00 |
| 6/2/2011 | 7331-900 | Shahar Atary | Researched N.Y. interpretation of residency and accrual for purposes of borrowing statute (2.5); began writing memorandum for Mr. Spohn on attorney-client privilege (1.5). | 4000 | 4.0 | 120.00 | 480.00 |
| 6/3/2011 | 7331-900 | Kathleen Porter | Draft list of Aurora matters in response to Arnold and Porter request (1.3); reviewed settlement payments from defendants for loss recovery matters (.7). | 4000 | 2.0 | 190.00 | 380.00 |
| 6/3/2011 | 7331-900 | Shahar Atary | Finalized memorandum for Mr. Spohn. | 4000 | 1.0 | 120.00 | 120.00 |
| 6/3/2011 | 7331-900 | Jennifer Bulmer | Exchanged e-mails with Mr. Gray regarding status of repurchase litigation cases. | 4000 | 0.3 | 190.00 | 57.00 |
| 6/6/2011 | 7331-900 | Kathleen Porter | Reviewed confidentiality agreement for counsel (.3); reviewed assignment agreements for client for database (.9); reviewed settlement payments from defendants for loss recovery matters (.6). | 4000 | 1.8 | 190.00 | 342.00 |
| 6/6/2011 | 7331-900 | Jennifer Bulmer | Exchanged e-mails and conferred with co-counsel regarding confidentiality agreements applicable to repurchase litigation cases. | 4000 | 0.6 | 190.00 | 114.00 |
| 6/6/2011 | 7331-900 | Colin P. Pitet | Began processing additional restored electronic documents from LBHI's server received on 6/2/2011 for use in locating loan schedules, bills of sale, and similar documents for use in repurchase case discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/7/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professionals | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/8/2011 | 7331-900 | Matthew D. Spohn | Conferred with Messrs. Drosdick and Trumpp regarding privileged research project (.2); conferred with Messrs. Drosdick and Trumpp regarding cases not yet filed (.3); drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding explanation for status of each case not yet filed (.5); conferred with Ms. Porter regarding tracking hearing dates of counsel before the same judge, per Mr. Drosdick's request (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding proposed system for tracking same (.2). | 4000 | 1.4 | 350.00 | 490.00 |
| 6/9/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding RLT documents. | 4000 | 0.2 | 350.00 | 70.00 |
| 6/9/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants regarding loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/10/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants regarding loss recovery matters. | 4000 | 0.5 | 190.00 | 95.00 |
| 6/10/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Atary regarding follow-up on privileged research project (.3); reviewed Mr. Cabrera's memorandum on related privileged legal issues (.3); corresponded with Mr. Sanders regarding same (.2); performed additional legal research regarding same (1.8). | 4000 | 2.6 | 350.00 | 910.00 |
| 6/10/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Rollin regarding work collecting on Lehman Brothers Holdings Inc. judgments (.2); conferred with Mr. Kotlarczyk regarding same (.3); conferred with Ms. Hudson-Arney regarding same (.2); conferred with Ms. Roush regarding same (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 6/10/2011 | 7331-900 | Matthew D. Spohn | Drafted memorandum regarding status of judgments being collected upon for Lehman Brothers Holdings Inc. | 4000 | 1.0 | 350.00 | 350.00 |
| 6/13/2011 | 7331-900 | Kathleen Porter | Reviewed loss recovery settlement payments from defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 6/13/2011 | 7331-900 | Matthew D. Spohn | Completed memorandum on status of collection efforts on Lehman Brothers Holdings Inc. judgments. | 4000 | 0.3 | 350.00 | 105.00 |
| 6/13/2011 | 7331-900 | Colin P. Pitet | Continued processing additional restored electronic documents from LBHI's server received on 6/2/2011 for use in locating loan schedules, bills of sale, and similar documents for use in repurchase case discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/14/2011 | 7331-900 | Kathleen Porter | Drafted list of loss recovery judgments for client (1.2); reviewed post-judgment documents from subpoenas (1.8). | 4000 | 3.0 | 190.00 | 570.00 |
| 6/14/2011 | 7331-900 | Michael Kotlarczyk | Met with Mr. Spohn and Mses. Hudson-Arney and Roush to discuss legal strategy for collection of Lehman Brothers Holdings Inc. judgments. | 4000 | 1.9 | 250.00 | 475.00 |
| 6/14/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk, Mses. Roush and Hudson-Arney regarding legal strategy for collecting on Lehman Brothers Holdings Inc. judgments (1.8); finished drafting memorandum regarding collection on Lehman Brothers Holdings Inc. judgments (.3); drafted templates for post-judgment discovery to be used in collecting on Lehman Brothers Holdings Inc. judgments (.6). | 4000 | 2.7 | 350.00 | 945.00 |
| 6/14/2011 | 7331-900 | Marisa Hudson-Arney | Conferred with Messrs. Spohn, Kotlarczyk, and Ms. Roush regarding legal strategy for Lehman Brothers Holdings Inc. judgments. | 4000 | 2.0 | 350.00 | 700.00 |
| 6/14/2011 | 7331-900 | Michael A. Rollin | Reviewed the draft stipulation regarding the Sixth Interim holdback, included a reservation of rights, and e-mailed same to Mr. Spohn (.1 - NO CHARGE) | 4600 | - | 400.00 | - |
| 6/14/2011 | 7331-900 | Katie Roush | Met to discuss legal strategy for collecting Lehman Brothers Holdings Inc. judgments | 4000 | 1.7 | 300.00 | 510.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 6/14/2011 | 7331-900 | Jennifer Bulmer | Conferred with Ms. Porter regarding upcoming monthly repurchase litigation meetings with co-counsel and client (.1); revised repurchase litigation report criteria to reflect Mr. Baker's changes (2.3); drafted e-mail to co-counsel regarding repurchase litigation reports and meetings (.3). | 4000 | 2.7 | 190.00 | 513.00 |
| 6/15/2011 | 7331-900 | Colin P. Pitet | Continued processing additional restored electronic documents from LBHI's server received on 6/2/2011 for use in locating loan schedules, bills of sale and similar documents for use in repurchase case discovery. | 4000 | 0.7 | 190.00 | 133.00 |
| 6/16/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments for loss recovery matters (.4); drafted correspondence regarding conference calls with client for loss recovery matters (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/16/2011 | 7331-900 | Jennifer Bulmer | Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to upcoming meeting week of 06/20/11 with client (1.5); edited repurchase litigation report prior to meeting with client (1.5); reviewed and revised litigation case budgets and projected recoveries from defendants (.3). | 4000 | 3.3 | 190.00 | 627.00 |
| 6/17/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/17/2011 | 7331-900 | Alejandra Duflos | Reviewed and made changes to billing entries for Lehman Brothers Holdings Inc. matters to comply with fee application guidelines (6.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 6/20/2011 | 7331-900 | Kathleen Porter | Reviewed loss recovery settlement payments from defendants (.4); reviewed monthly reports from counsel for loss recovery conference calls with client (1.8). | 4000 | 2.2 | 190.00 | 418.00 |
| 6/20/2011 | 7331-900 | Matthew D. Spohn | Drafted memorandum for Messrs. Drosdick, Trumpp, and Baker regarding status of cases being litigated by Reilly Pozner. | 4000 | 0.5 | 350.00 | 175.00 |
| 6/20/2011 | 7331-900 | Alejandra Duflos | Reviewed and made changes to billing entries for Lehman Brothers Holdings Inc. matters to comply with fee application guidelines (6.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 6/20/2011 | 7331-900 | Jennifer Bulmer | Assessed status report of repurchase litigation cases assigned to co-counsel from Akerman (.4); updated repurchase litigation report prior to meeting with client and co-counsel from Akerman Senterfitt (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 6/21/2011 | 7331-900 | Kathleen Porter | Reviewed monthly loss recovery report in preparation for conference call with client (.8); docketed conference calls with client and counsel (.2). | 4000 | 1.0 | 190.00 | 190.00 |
| 6/21/2011 | 7331-900 | Colin P. Pitet | Continued processing additional restored electronic documents from LBHI's server received on 6/2/2011 for use in locating loan schedules, bills of sale, and similar documents for use in repurchase case discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/21/2011 | 7331-900 | Alejandra Duflos | Reviewed and edited cost entries to comply with fee application guidelines (2.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 6/22/2011 | 7331-900 | Matthew D. Spohn | Participated in conference call with Messrs. Mowrey, Sanders, and Baker regarding legal strategy applicable to cases currently being litigated by Locke Lord. | 4000 | 0.7 | 350.00 | 245.00 |
| 6/22/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters (.4); reviewed loss recovery report for counsel in preparation for conference call with Client (.5). | 4000 | 0.9 | 190.00 | 171.00 |
| 6/22/2011 | 7331-900 | Alejandra Duflos | Finished reviewing billable time and costs and prepared statements (6.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 6/22/2011 | 7331-900 | Matthew D. Spohn | Analyzed dockets of various bankruptcy matters being handled by Latham & Watkins for Lehman Brothers Holdings Inc., per Mr. Baker's request. | 4000 | 0.7 | 350.00 | 245.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 6/22/2011 | 7331-900 | Jennifer Bulmer | Drafted e-mail to client regarding purchase volume, repurchase demands, and repurchase litigation cases (.3); exchanged e-mails with Ms. Yingling regarding repurchase litigation cases assigned to Foster Graham law firm (.2); conferred with Mr. Spohn regarding repurchase litigation against bankrupt counter parties (.1). | 4000 | 0.6 | 190.00 | 114.00 |
| 6/23/2011 | 7331-900 | Kathleen Porter | Prepared loss recovery reports for conference call with client (.4); telephone call with client regarding loss recovery matters (1.2). | 4000 | 1.6 | 190.00 | 304.00 |
| 6/23/2011 | 7331-900 | Matthew D. Spohn | Performed additional research on privileged legal research project per Mr. Drosdick's request. | 4000 | 0.5 | 350.00 | 175.00 |
| 6/23/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Baker regarding status of cases being litigated by Reilly Pozner. | 4000 | 0.6 | 350.00 | 210.00 |
| 6/23/2011 | 7331-900 | Matthew D. Spohn | Drafted correspondence to co-counsel regarding legal strategy applicable to all repurchase cases. | 4000 | 1.7 | 350.00 | 595.00 |
| 6/23/2011 | 7331-900 | Jennifer Bulmer | Conferred with Mr. Spohn regarding repurchase litigation against bankruptcy counter parties. | 4000 | 0.1 | 190.00 | 19.00 |
| 6/24/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants for loss recovery matters (.3); reviewed client documents for fileshare site (.6). | 4000 | 0.9 | 190.00 | 171.00 |
| 6/24/2011 | 7331-900 | Matthew D. Spohn | Conferred with Messrs. Drosdick, Trumpp, and Baker regarding potential assignment of judgments in name of Aurora Loan Services (.2); investigated prior draft agreements regarding same (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 6/27/2011 | 7331-900 | Matthew D. Spohn | Reviewed article about Lehman Brothers Holdings Inc. (.2); corresponded with Messrs. Drosdick, Trumpp, and Baker regarding same (.1); drafted e-mail to co-counsel regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/27/2011 | 7331-900 | Kathleen Porter | Reviewed spreadsheet of settlement payments from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 6/27/2011 | 7331-900 | Larry Walsh | Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.5 | 95.00 | 142.50 |
| 6/27/2011 | 7331-900 | Jennifer Bulmer | Conferred with Client regarding representation of Lehman Brothers Holdings Inc. in repurchase litigation. | 4000 | 0.2 | 190.00 | 38.00 |
| 6/29/2011 | 7331-900 | Kathleen Porter | Reviewed updated phase two case list for client (.4); reviewed settlement payments from defendants (.4). | 4000 | 0.8 | 190.00 | 152.00 |
| 6/29/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Baker regarding procedure for asset searches on potential litigation targets (.2); reviewed Mr. Baker's follow-up correspondence regarding same (.1); responded to same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 6/30/2011 | 7331-900 | Kathleen Porter | Reviewed settlement payments from defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 6/30/2011 | 7331-900 | Matthew D. Spohn | Prepared materials for meeting on potential plan for litigating judgments in Aurora Loan Services' name. | 4000 | 0.3 | 350.00 | 105.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/1/2011 | 7331-003 | United States Bankruptcy Court - Fee for motion to reopen bankruptcy case, 5/10/11 | E112 | 1.0 | 260.00 | 260.00 |
| | **7331-003 Total** | | | | | **260.00** |
| 6/22/2011 | 7331-018 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/22/2011 | 7331-018 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/23/2011 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/27/2011 | 7331-018 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/27/2011 | 7331-018 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-018 Total** | | | | | **10.60** |
| 6/8/2011 | 7331-021 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/8/2011 | 7331-021 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/8/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-021 | Westlaw - On-line legal research regarding legal issues arising from Lehman Brothers Holdings Inc.'s rights and potential remedies and amount of claim | E106 | 1.0 | 3.82 | 3.82 |
| | **7331-021 Total** | | | | | **12.02** |
| 6/22/2011 | 7331-023 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-023 Total** | | | | | **0.30** |
| 6/1/2011 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2011 | 7331-024 | RBS Citizens, N.A. - Fee for response to subpoena for Dream House bank records, 5/19/11 | E106 | 1.0 | 282.68 | 282.68 |
| | **7331-024 Total** | | | | | **282.78** |
| 6/20/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-028 | First Legal Network, LLC - Process of subpoena to produce documents to Commercial Bank in Dallas, 5/18/11 | E113 | 1.0 | 258.25 | 258.25 |
| 6/27/2011 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-028 | Comerica Bank - Fee for copies of subpoenaed documents, 6/27/11 | E102 | 1.0 | 181.78 | 181.78 |
| 6/29/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-028 Total** | | | | | **440.73** |
| 6/22/2011 | 7331-037 | LexisNexis Risk Data Management - Accurint business, advanced people, and property deeds search to collect judgment and/or determine viability of lawsuit, 5/3/11 - 5/12/11 | E106 | 1.0 | 128.35 | 128.35 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| | 7331-037 Total | | | | | 128.35 |
| 6/22/2011 | 7331-045 | In-House Photocopies | E101 | 62.0 | 0.10 | 6.20 |
| | 7331-045 Total | | | | | 6.20 |
| 6/1/2011 | 7331-057 | In-House Photocopies | E101 | 844.0 | 0.10 | 84.40 |
| 6/20/2011 | 7331-057 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-057 Total | | | | | 84.50 |
| 6/15/2011 | 7331-061 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/20/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-061 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-061 | USDC, Central District of CA - Pro hac vice application fee for Mr. Kotlarczyk, 6/23/11 | E112 | 1.0 | 275.00 | 275.00 |
| 6/23/2011 | 7331-061 | Clerk of Colorado Supreme Court - Good standing certificate for Mr. Kotlarczyk, 6/23/11 | E112 | 1.0 | 10.00 | 10.00 |
| | 7331-061 Total | | | | | 287.10 |
| 6/8/2011 | 7331-071 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/8/2011 | 7331-071 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/8/2011 | 7331-071 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/8/2011 | 7331-071 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-071 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-071 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/30/2011 | 7331-071 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-071 Total | | | | | 4.90 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-073 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-073 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-073 Total | | | | | 2.90 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-074 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/20/2011 | 7331-074 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-074 Total | | | | | 1.70 |
| 6/8/2011 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-075 Total | | | | | 0.40 |
| 6/21/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-087 Total | | | | | 0.20 |
| 6/1/2011 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/14/2011 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2011 | 7331-091 | In-House Photocopies | E101 | 87.0 | 0.10 | 8.70 |
| 6/17/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/17/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-091 | ELS, LLC - Prepare deposition exhibits for 30(b)(6) deposition, 6/17/11 | E124 | 1.0 | 108.67 | 108.67 |
| 6/28/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-091 | United Airlines - Round trip coach airfare for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/20/11 - 6/22/11 | E110 | 1.0 | 664.40 | 664.40 |
| 6/29/2011 | 7331-091 | Katie Roush - Mileage to and from Denver airport while in Tampa for deposition of Mr. Berry, 6/20/11 - 6/22/11 | E110 | 1.0 | 24.58 | 24.58 |
| 6/29/2011 | 7331-091 | Hyatt - Room for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/20/11 - 6/22/11 | E110 | 1.0 | 379.76 | 379.76 |
| 6/29/2011 | 7331-091 | Hyatt - Meal for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/20/11 | E110 | 1.0 | 20.00 | 20.00 |
| 6/29/2011 | 7331-091 | Hertz - Ground transportation for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/20/11 - 6/22/11 | E110 | 1.0 | 142.85 | 142.85 |
| 6/29/2011 | 7331-091 | Denver airport - Parking for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/20/11 - 6/22/11 | E110 | 1.0 | 46.00 | 46.00 |
| 6/29/2011 | 7331-091 | Hyatt - Meal for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/21/11 | E110 | 1.0 | 20.00 | 20.00 |
| 6/29/2011 | 7331-091 | Hyatt - Meal for Ms. Roush while in Tampa for deposition of Mr. Berry, 6/22/11 | E110 | 1.0 | 12.63 | 12.63 |
| 6/30/2011 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-091 Total |  |  |  |  | 1,441.69 |
| 6/20/2011 | 7331-105 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
|  | 7331-105 Total |  |  |  |  | 0.20 |
| 6/1/2011 | 7331-113 | United State Bankruptcy Court - Fee for motion to reopen bankruptcy case, 5/2/11 | E112 | 1.0 | 260.00 | 260.00 |
| 6/21/2011 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
|  | 7331-113 Total |  |  |  |  | 260.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/1/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/2/2011 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 6/3/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-116 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/3/2011 | 7331-116 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/3/2011 | 7331-116 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/3/2011 | 7331-116 | In-House Color Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/6/2011 | 7331-116 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/8/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-116 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-116 | In-House Color Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/15/2011 | 7331-116 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/15/2011 | 7331-116 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/16/2011 | 7331-116 | United Airlines - Round trip coach airfare for Mr. Spohn while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 625.40 | 625.40 |
| 6/16/2011 | 7331-116 | Marriott - Room for Mr. Spohn while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 576.11 | 576.11 |
| 6/16/2011 | 7331-116 | Denver airport - Parking for Mr. Spohn while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 33.00 | 33.00 |
| 6/16/2011 | 7331-116 | Matthew Spohn - Ground transportation for Mr. Spohn while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 38.20 | 38.20 |
| 6/17/2011 | 7331-116 | Marriott - Meal for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 105.24 | 105.24 |
| 6/17/2011 | 7331-116 | Marriott - Room for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 599.05 | 599.05 |
| 6/17/2011 | 7331-116 | United Airlines - Round trip coach airfare for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 759.10 | 759.10 |
| 6/17/2011 | 7331-116 | Denver airport - Parking for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 63.00 | 63.00 |
| 6/17/2011 | 7331-116 | Michael Rollin - Round trip mileage to and from Denver airport while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 35.70 | 35.70 |
| 6/17/2011 | 7331-116 | Manchu Wok - Meal for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 9.20 | 9.20 |
| 6/17/2011 | 7331-116 | United Airlines - Meal for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 8.49 | 8.49 |
| 6/17/2011 | 7331-116 | Hudson News - Meal for Mr. Rollin while in New York for pretrial conference, 6/6/11 - 6/8/11 | E110 | 1.0 | 5.00 | 5.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/17/2011 | 7331-116 | Michael Rollin | E110 | 1.0 | 44.18 | 44.18 |
| 6/21/2011 | 7331-116 | Federal Express - Delivery sent to Mr. Spohn in New York by Reilly Pozner, 6/4/11 | E107 | 1.0 | 114.22 | 114.22 |
| 6/21/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-116 | John Blaney Appraisals - Expert appraisal fee, 6/4/11 | E119 | 1.0 | 1,500.00 | 1,500.00 |
| 6/30/2011 | 7331-116 | Westlaw - On-line legal research regarding FNMA appraisal guidelines | E106 | 1.0 | 1.37 | 1.37 |
| | 7331-116 Total | | | | | 4,632.76 |
| 6/8/2011 | 7331-131 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/8/2011 | 7331-131 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/20/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-131 | Federal Express - Delivery sent by Ms. Romanelli to Gifford Price in Salt Lake City, UT, 6/2/11 | E107 | 1.0 | 16.54 | 16.54 |
| 6/21/2011 | 7331-131 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-131 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | 7331-131 Total | | | | | 18.64 |
| 6/1/2011 | 7331-149 | The Travel Society - Round trip coach airfare for Ms. Velte to Los Angeles for Mega Capital mediation, 5/20/11 | E110 | 1.0 | 384.10 | 384.10 |
| 6/2/2011 | 7331-149 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/22/2011 | 7331-149 | LexisNexis Risk Data Management - Accurint advanced and business search to collect judgment and/or determine viability of lawsuit, 5/20/11 | E106 | 1.0 | 88.55 | 88.55 |
| | 7331-149 Total | | | | | 474.25 |
| 6/6/2011 | 7331-150 | Clerk, Douglas County District Court - Fee for corrected certified transcript of judgment, 6/3/11 | E112 | 1.0 | 25.00 | 25.00 |
| 6/14/2011 | 7331-150 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-150 | Reed Elsevier Inc. - Report of documents to Douglas County District Court, 5/27/11 | E112 | 1.0 | 16.82 | 16.82 |
| | 7331-150 Total | | | | | 42.02 |
| 6/15/2011 | 7331-176 | In-House Photocopies | E101 | 1,346.0 | 0.10 | 134.60 |
| 6/15/2011 | 7331-176 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 6/20/2011 | 7331-176 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/21/2011 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-176 Total | | | | | 139.90 |
| 6/6/2011 | 7331-191 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/6/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-191 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/8/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-191 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2011 | 7331-191 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-191 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| | 7331-191 Total | | | | | 19.90 |
| 6/10/2011 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/10/2011 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-204 Total | | | | | 0.40 |
| 6/15/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-216 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-216 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-216 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-216 Total | | | | | 1.30 |
| 6/20/2011 | 7331-218 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | 7331-218 Total | | | | | 0.80 |
| 6/1/2011 | 7331-219 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/1/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/1/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/1/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/1/2011 | 7331-219 | In-House Color Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 6/1/2011 | 7331-219 | In-House Color Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/1/2011 | 7331-219 | In-House Color Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 6/2/2011 | 7331-219 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/2/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-219 | Federal Express - Delivery sent by Ms. Bulmer to Mr. Fletcher at Kutak Rock LLP in Fayetteville, AR, 5/23/11 | E107 | 1.0 | 25.92 | 25.92 |
| 6/3/2011 | 7331-219 | Federal Express - Delivery sent by Ms. Porter to Ms. Roush at Capital Hotel in Little Rock, AR, 5/23/11 | E107 | 1.0 | 44.86 | 44.86 |
| 6/7/2011 | 7331-219 | United Airlines - Round trip coach airfare for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 971.40 | 971.40 |
| 6/7/2011 | 7331-219 | Capital Hotel - Room for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 200.70 | 200.70 |
| 6/7/2011 | 7331-219 | Capital Hotel - Meal for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 28.00 | 28.00 |
| 6/7/2011 | 7331-219 | Denver airport - Parking for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 30.00 | 30.00 |
| 6/7/2011 | 7331-219 | Yellow Cab - Ground transportation for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 30.00 | 30.00 |
| 6/7/2011 | 7331-219 | Yellow Cab - Ground transportation for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 10.00 | 10.00 |
| 6/7/2011 | 7331-219 | Yellow Cab - Ground transportation for Mr. Spohn while in Little Rock for 30(b)(6) deposition of Defendant, 5/23/11 - 5/34/11 | E110 | 1.0 | 10.00 | 10.00 |
| 6/10/2011 | 7331-219 | Federal Express - Delivery sent by Ms. Roush to Ms. Porter, 5/25/11 | E107 | 1.0 | 9.70 | 9.70 |
| 6/21/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 56.0 | 0.10 | 5.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 6/23/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | - | - |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 105.0 | 0.10 | 10.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/27/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
|  | **7331-219 Total** |  |  |  |  | **1,540.98** |
| 6/13/2011 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/16/2011 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/17/2011 | 7331-222 | United Airlines - Round trip coach airfare for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 626.40 | 626.40 |
| 6/17/2011 | 7331-222 | Denver airport - Parking for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 51.00 | 51.00 |
| 6/17/2011 | 7331-222 | Michael Rollin - Mileage to and from Denver airport while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 35.70 | 35.70 |
| 6/17/2011 | 7331-222 | Famiglia - Meal for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 5.81 | 5.81 |
| 6/17/2011 | 7331-222 | United Airlines - Meal for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 8.49 | 8.49 |
| 6/17/2011 | 7331-222 | Cibo Market - Meal for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 4.33 | 4.33 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/17/2011 | 7331-222 | Michael Rollin - Ground transportation while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 49.10 | 49.10 |
| 6/17/2011 | 7331-222 | 1160 - Meal for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 9.46 | 9.46 |
| 6/17/2011 | 7331-222 | Michael Rollin - Tolls to and from Denver airport while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 18.00 | 18.00 |
| 6/17/2011 | 7331-222 | Marriott - Meal for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 30.04 | 30.04 |
| 6/17/2011 | 7331-222 | Marriott - Room for Mr. Rollin while in New York for scheduling conference, 6/15/11 - 6/16/11 | E110 | 1.0 | 633.47 | 633.47 |
| 6/30/2011 | 7331-222 | Westlaw - On-line legal research regarding electronic discovery cost-shifting rules in New York state courts | E106 | 1.0 | 2.84 | 2.84 |
| | **7331-222 Total** | | | | | **1,474.94** |
| 6/7/2011 | 7331-223 | United Airlines - Round trip coach airfare for Mr. Spohn while in St. Louis for hearing on motion to strike answer, 5/25/11 - 5/26/11 | E110 | 1.0 | 705.40 | 705.40 |
| 6/7/2011 | 7331-223 | St. Paul Hotel - Room for Mr. Spohn while in St. Louis for hearing on motion to strike answer, 5/25/11 - 5/26/11 | E110 | 1.0 | 226.11 | 226.11 |
| 6/7/2011 | 7331-223 | St. Paul Hotel - Meal for Mr. Spohn while in St. Louis for hearing on motion to strike answer, 5/25/11 - 5/26/11 | E110 | 1.0 | 24.40 | 24.40 |
| 6/7/2011 | 7331-223 | Denver airport - Parking for Mr. Spohn while in St. Louis for hearing on motion to strike answer, 5/25/11 - 5/26/11 | E110 | 1.0 | 36.00 | 36.00 |
| 6/7/2011 | 7331-223 | Hertz - Ground transportation for Mr. Spohn while in St. Louis for hearing on motion to strike answer, 5/25/11 - 5/26/11 | E110 | 1.0 | 138.84 | 138.84 |
| 6/21/2011 | 7331-223 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-223 Total** | | | | | **1,130.85** |
| 6/2/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/2/2011 | 7331-224 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/3/2011 | 7331-224 | Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Johnson at Johnson & Associates in Newport Beach, CA, 5/24/11 | E107 | 1.0 | 17.44 | 17.44 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/13/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/13/2011 | 7331-224 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-224 | In-House Color Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/13/2011 | 7331-224 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-224 | In-House Color Photocopies | E101 | 65.0 | 0.10 | 6.50 |
| 6/13/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/20/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/20/2011 | 7331-224 | In-House Color Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | LexisNexis Risk Data Management - Accurint advanced and person search to collect judgment and/or determine viability of lawsuit, 5/18/11 | E106 | 1.0 | 113.25 | 113.25 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 183.0 | 0.10 | 18.30 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 368.0 | 0.10 | 36.80 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-224 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/27/2011 | 7331-224 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/27/2011 | 7331-224 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-224 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2011 | 7331-224 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 98.0 | 0.10 | 9.80 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-224 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-224 Total | | | | | 305.79 |
| 6/21/2011 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-225 | United Airlines - Round trip coach airfare for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 707.40 | 707.40 |
| 6/22/2011 | 7331-225 | United Airlines - Change fee of original return coach airfare due to hearing running late for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 92.00 | 92.00 |
| 6/22/2011 | 7331-225 | Denver airport - Parking for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 27.00 | 27.00 |
| 6/22/2011 | 7331-225 | Matthew Spohn - Parking at courthouse while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 4.00 | 4.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/22/2011 | 7331-225 | Chapter One - Meal for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 17.68 | 17.68 |
| 6/22/2011 | 7331-225 | Hertz - Ground transportation for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 88.38 | 88.38 |
| 6/22/2011 | 7331-225 | The Hotel Hanford - Room for Mr. Spohn while in Orange County for hearing on motion for default judgment, 6/12/11 - 6/13/11 | E110 | 1.0 | 198.92 | 198.92 |
| | 7331-225 Total | | | | | 1,135.48 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 6/20/2011 | 7331-234 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/20/2011 | 7331-234 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-234 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/20/2011 | 7331-234 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/20/2011 | 7331-234 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 6/22/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/23/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-234 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/24/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/28/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-234 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/28/2011 | 7331-234 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/30/2011 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-234 Total | | | | | 46.50 |
| 6/21/2011 | 7331-244 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-244 Total | | | | | 0.10 |
| 6/8/2011 | 7331-245 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| | 7331-245 Total | | | | | 1.90 |
| 6/24/2011 | 7331-247 | Sunwest Bank - Response to subpoena regarding Mortgageclose.com, 6/2/11 | E113 | 1.0 | 996.35 | 996.35 |
| | 7331-247 Total | | | | | 996.35 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-273 | Westlaw - On-line legal research in support of default judgement motion. | E106 | 1.0 | 0.49 | 0.49 |
| | 7331-273 Total | | | | | 3.59 |
| 6/10/2011 | 7331-276 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-276 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-276 Total | | | | | 0.40 |
| 6/8/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-280 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/22/2011 | 7331-280 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/22/2011 | 7331-280 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/22/2011 | 7331-280 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/30/2011 | 7331-280 | Westlaw - On-line legal research regarding effect of dissolution and regarding potential successor liability claim. | E106 | 1.0 | 0.86 | 0.86 |
| | 7331-280 Total | | | | | 5.16 |
| 6/7/2011 | 7331-282 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/7/2011 | 7331-282 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/8/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-282 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-282 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2011 | 7331-282 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-282 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-282 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-282 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/13/2011 | 7331-282 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-282 Total | | | | | 6.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/1/2011 | 7331-290 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-290 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/14/2011 | 7331-290 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/20/2011 | 7331-290 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/20/2011 | 7331-290 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | **7331-290 Total** | | | | | **3.60** |
| 6/21/2011 | 7331-293 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-293 Total** | | | | | **0.10** |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/8/2011 | 7331-332 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-332 Total** | | | | | **8.70** |
| 6/29/2011 | 7331-371 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-371 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-371 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-371 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-371 | In-House Color Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| | **7331-371 Total** | | | | | **10.60** |
| 6/14/2011 | 7331-372 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/15/2011 | 7331-372 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/16/2011 | 7331-372 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/16/2011 | 7331-372 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2011 | 7331-372 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/16/2011 | 7331-372 | In-House Color Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/27/2011 | 7331-372 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-372 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-372 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-372 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-372 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-372 Total | | | | | 13.20 |
| 6/1/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/1/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-500 | United Airlines - In flight meal for Mr. Lynch while in New York for the Omnibus Objections, 4/28/11 | E110 | 1.0 | 6.99 | 6.99 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/6/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/6/2011 | 7331-500 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/6/2011 | 7331-500 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/7/2011 | 7331-500 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 6/7/2011 | 7331-500 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 6/9/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-500 | Jason Lynch - Round trip coach airfare for Mr. Lynch while in New York for Omnibus objection hearing, 6/1/11 - 6/3/11 | E110 | 1.0 | 783.10 | 783.10 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2011 | 7331-500 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/13/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-500 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/20/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/23/2011 | 7331-500 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 6/24/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 6/28/2011 | 7331-500 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 134.0 | 0.10 | 13.40 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 6/29/2011 | 7331-500 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/29/2011 | 7331-500 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/30/2011 | 7331-500 | Westlaw - On-line legal research regarding attorney-client privileged issue. | E106 | 1.0 | 146.49 | 146.49 |
| | 7331-500 Total | | | | | 1,053.78 |
| 6/24/2011 | 7331-511 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/30/2011 | 7331-511 | Westlaw - On-line legal research regarding omnibus objections | E106 | 1.0 | 8.64 | 8.64 |
| | 7331-511 Total | | | | | 10.64 |
| 6/6/2011 | 7331-515 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/13/2011 | 7331-515 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-515 Total | | | | | 2.00 |
| 6/3/2011 | 7331-517 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-517 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | 7331-517 Total | | | | | 0.70 |
| 6/3/2011 | 7331-524 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 6/3/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/6/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/7/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/8/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/8/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 6/13/2011 | 7331-524 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 6/14/2011 | 7331-524 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 6/15/2011 | 7331-524 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 6/15/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-524 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2011 | 7331-524 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/17/2011 | 7331-524 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 6/17/2011 | 7331-524 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 6/19/2011 | 7331-524 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/23/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/24/2011 | 7331-524 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/24/2011 | 7331-524 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/29/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2011 | 7331-524 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/29/2011 | 7331-524 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/30/2011 | 7331-524 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-524 | Westlaw - On-line legal research regarding 11 U.S.C. § 503 of the bankrupty code and proof of claims lacking documentation. | E106 | 1.0 | 180.67 | 180.67 |
| | 7331-524 Total | | | | | 244.27 |
| 6/3/2011 | 7331-525 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-525 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/15/2011 | 7331-525 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-525 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/15/2011 | 7331-525 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | 7331-525 Total | | | | | 2.00 |
| 6/3/2011 | 7331-533 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-533 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/21/2011 | 7331-533 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-533 Total | | | | | 1.60 |
| 6/3/2011 | 7331-549 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/3/2011 | 7331-549 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-549 Total | | | | | 0.50 |
| 6/3/2011 | 7331-553 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-553 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/7/2011 | 7331-553 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/8/2011 | 7331-553 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 6/10/2011 | 7331-553 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-553 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | 7331-553 Total | | | | | 2.60 |
| 6/10/2011 | 7331-556 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-556 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-556 Total | | | | | 0.40 |
| 6/13/2011 | 7331-566 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 6/14/2011 | 7331-566 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/14/2011 | 7331-566 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-566 Total | | | | | 1.70 |
| 6/1/2011 | 7331-568 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/2/2011 | 7331-568 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/2/2011 | 7331-568 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 6/2/2011 | 7331-568 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/3/2011 | 7331-568 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-568 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/6/2011 | 7331-568 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/15/2011 | 7331-568 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-568 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 6/30/2011 | 7331-568 | Westlaw - On-line legal research in support to objection to Wachovia's claims. | E106 | 1.0 | 10.71 | 10.71 |
| | 7331-568 Total | | | | | 17.51 |
| 6/30/2011 | 7331-571 | Westlaw - On-line legal research in support to objection to BRNP's claims. | E106 | 1.0 | 0.62 | 0.62 |
| | 7331-571 Total | | | | | 0.62 |
| 6/17/2011 | 7331-573 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | 7331-573 Total | | | | | 0.80 |
| 6/3/2011 | 7331-575 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-575 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-575 Total | | | | | 0.60 |
| 6/30/2011 | 7331-582 | Westlaw - On-line legal research in support to objection to Citibank's claim. | E106 | 1.0 | 22.06 | 22.06 |
| | 7331-582 Total | | | | | 22.06 |
| 6/3/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at the Glenarm Group in Englewood, CO, 5/24/11 | E107 | 1.0 | 7.52 | 7.52 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/3/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/7/2011 | 7331-900 | Premiere Global Services - Conference call service 3/6/11 - 4/5/11 | E105 | 1.0 | 28.33 | 28.33 |
| 6/7/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at the Glenarm Group, 5/24/11 | E107 | 1.0 | 7.52 | 7.52 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers in NY, 5/27/11 | E107 | 1.0 | 36.22 | 36.22 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Mr. Waisman at Weil, Gotshal & Manges in NY, 5/27/11 | E107 | 1.0 | 33.04 | 33.04 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne at Milbank, Tweed, Hadley & McCoy in NY, 5/27/11 | E107 | 1.0 | 33.04 | 33.04 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Ms. Gasparini at the Offices of the U.S. Trustee, SD in NY, 5/27/11 | E107 | 1.0 | 33.04 | 33.04 |
| 6/10/2011 | 7331-900 | Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler at Godfey & Kahn in WI, 5/27/11 | E107 | 1.0 | 28.68 | 28.68 |
| 6/10/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/10/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/10/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/10/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/14/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/14/2011 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 6/14/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/15/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/15/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/15/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/20/2011 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 6/21/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/21/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/22/2011 | 7331-900 | LexisNexis Risk Data Management - Accurint people at work and business search to collect judgment and/or determine viability of lawsuit, 5/20/11 - 5/24/11 | E106 | 1.0 | 153.40 | 153.40 |
| 6/22/2011 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 6/23/2011 | 7331-900 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 6/23/2011 | 7331-900 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 6/23/2011 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 6/23/2011 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/27/2011 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 6/27/2011 | 7331-900 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 6/27/2011 | 7331-900 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 6/29/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 6/30/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 6/30/2011 | 7331-900 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 6/30/2011 | 7331-900 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 6/30/2011 | 7331-900 | Westlaw - On-line legal research regarding attorney-client privileged issues. | E106 | 1.0 | 16.55 | 16.55 |
| | 7331-900 Total | | | | | 413.54 |
| | Grand Total | | | | | 17,014.20 |

# Exhibit C

Detail of Time and Expense for

July 1, 2011 through July 31, 2011

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/26/2011 | 7331-003 | Matthew D. Spohn | Responded to Mr. Baker's correspondence regarding conducting additional due diligence on loans sold by NBGI. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-003 Total** | | **0.1** | | **35.00** |
| 7/6/2011 | 7331-018 | Matthew D. Spohn | Investigated additional facts relevant to potential adversary actions against debtor's owners (1.7); completed drafting settlement letter to company's attorney (1.3). | 4000 | 3.0 | 350.00 | 1,050.00 |
| 7/21/2011 | 7331-018 | Matthew D. Spohn | Responded to correspondence from Mr. Baker regarding status of case (.1); corresponded with opposing counsel regarding response to letter regarding claims against the Larsens (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-018 Total** | | **3.2** | | **1,120.00** |
| 7/11/2011 | 7331-021 | Matthew D. Spohn | Reviewed pleadings filed by third parties in bankruptcy matter relevant to Lehman Brothers Holdings Inc.'s interests in bankruptcy, as sent by Mr. Lowry. | 4000 | 0.3 | 350.00 | 105.00 |
| 7/12/2011 | 7331-021 | Matthew D. Spohn | Participated in conference call with debtor and its counsel regarding reorganization plan (.6); participated in follow-up conference call with Messrs. Lowry, Drosdick, and Trumpp (.3); conferred with Mr. Drosdick regarding same (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 7/14/2011 | 7331-021 | Matthew D. Spohn | Reviewed new adversary action filed in bankruptcy proceeding. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/14/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding insurance issues. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/15/2011 | 7331-021 | Matthew D. Spohn | Reviewed correspondence from debtor's counsel regarding abandonment of reorganization plan (.1); participated in call with Messrs. Drosdick, Trumpp, and Lowry regarding same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/18/2011 | 7331-021 | Matthew D. Spohn | Reviewed Brightgreen's response to motion to dismiss bankruptcy (.1); reviewed correspondence from Mr. Lowry regarding same (.1); reviewed correspondence from Mr. Trumpp regarding same (.1); reviewed motion to approve debtor's settlement with Mr. Meadows (.2); drafted correspondence to Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 7/19/2011 | 7331-021 | Kathleen M. Porter | Reviewed motion approving settlement to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/19/2011 | 7331-021 | Matthew D. Spohn | Participated in call with Messrs. Lowry and Trumpp regarding response to motion to approve settlement. | 4000 | 0.3 | 350.00 | 105.00 |
| 7/20/2011 | 7331-021 | Matthew D. Spohn | Revised draft objection to motion to lift stay or dismiss bankruptcy (.3); corresponded with Messrs. Lowry, Drosdick, and Trumpp regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/21/2011 | 7331-021 | Matthew D. Spohn | Reviewed draft objection to motion to approve settlement | 4000 | 0.2 | 350.00 | 70.00 |
| 7/25/2011 | 7331-021 | Matthew D. Spohn | Reviewed Meadows proof of claim (.2); reviewed Mr. Lowry's correspondence regarding same (.1); reviewed Mr. Lowry's amended objection to motion to approve settlement (.2); corresponded with Mr. Lowry regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/26/2011 | 7331-021 | Matthew D. Spohn | Reviewed Mr. Meadows' brief in support of motion to approve settlement (.2); corresponded with Messrs. Drosdick, Trumpp, and Lowry regarding same (.1); reviewed Mr. Lowry's summary of developments regarding motion (.1); responded with analysis of same (.1); conferred with Mr. Lowry regarding same (.2); conferred with Mr. Drosdick regarding same (.2); reviewed Brightgreen's reply brief on motion to approve settlement (.1); reviewed Mr. Lowry's analysis of same (.1); drafted response to same (.1); conferred with Mr. Lowry regarding same (.1). | 4000 | 1.3 | 350.00 | 455.00 |
| 7/27/2011 | 7331-021 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding potential strategies at hearing on motion to approve settlement (.2); conferred with Mr. Lowry regarding results of same (.1); responded to Mr. Lowry's correspondence regarding legal strategy for hearing on motion to approve settlement (.1); reviewed correspondence from Mr. Lowry regarding review of deposition transcripts from Meadows litigation (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 7/28/2011 | 7331-021 | Matthew D. Spohn | Reviewed Mr. Lowry's correspondence regarding summary of hearing on motion to approve settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/29/2011 | 7331-021 | Matthew D. Spohn | Reviewed Mr. Lowry's correspondence to opposing counsel regarding request for more information | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-021 Total** | | **6.2** | | **2,138.00** |
| 7/6/2011 | 7331-028 | Matthew D. Spohn | Reviewed correspondence regarding payments to Comerica Bank for documents responsive to subpoena (.1); called Comerica Bank regarding response to subpoena for bank records (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/7/2011 | 7331-028 | Matthew D. Spohn | Conferred with Comerica Bank personnel regarding response to subpoena (.2); conferred with Mr. Baker regarding motion to extend deadline to file complaint objecting to discharge in Mr. Rooker's bankruptcy (.1); conferred with Mr. Charles regarding same (.1); conferred with Mr. Henderson regarding same (.1); left message with Mr. Rooker's counsel regarding proposed stipulation (.1); drafted motion to extend deadline to file complaint objecting to discharge in Mr. Rooker's bankruptcy (1.2); drafted declaration supporting same (.6); corresponded with Mr. Henderson regarding same (.1). | 4000 | 2.5 | 350.00 | 875.00 |
| 7/8/2011 | 7331-028 | Matthew D. Spohn | Revised motion to extend deadline to file complaint objecting to discharge (.2); conferred with Mr. Henderson regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/11/2011 | 7331-028 | Matthew D. Spohn | Reviewed message from Mr. Rooker's bankruptcy attorney regarding extension of time to file adversary complaint (.1); corresponded with Mr. Henderson regarding same (.1); conferred with Mr. Rooker's bankruptcy attorney (.2); corresponded with Mr. Henderson regarding noticing hearing on motion (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 7/13/2011 | 7331-028 | Matthew D. Spohn | Reviewed correspondence from Mr. Henderson regarding bar date on motion to extend deadline to file objection to discharge (.1); called Comerica Bank regarding response to subpoena (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/19/2011 | 7331-028 | Matthew D. Spohn | Reviewed correspondence from Mr. Henderson regarding erroneous order discharging debtor. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/26/2011 | 7331-028 | Matthew D. Spohn | Reviewed draft motion to vacate discharge. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/28/2011 | 7331-028 | Matthew D. Spohn | Spoke with Comerica Bank regarding their overdue response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/29/2011 | 7331-028 | Matthew D. Spohn | Conferred with Comerica Bank personnel regarding cost of production of bank records. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-028 Total** | | **4.2** | | **1,470.00** |
| 7/25/2011 | 7331-032 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding settlement efforts. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/28/2011 | 7331-032 | Kathleen M. Porter | Reviewed order from the court regarding filing under seal. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-032 Total** | | **0.3** | | **73.00** |
| 7/1/2011 | 7331-037 | Matthew D. Spohn | Reviewed Mr. Sanders' memorandum regarding potential claims for piercing the corporate veil (.2); drafted responses to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/6/2011 | 7331-037 | Matthew D. Spohn | Reviewed Mr. Collins' correspondence to Mr. Baker regarding settlement options. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-037 Total** | | **0.4** | | **140.00** |
| 7/19/2011 | 7331-042 | Matthew D. Spohn | Reviewed correspondence regarding First Guaranty's overdue settlement payment (.1); drafted default letter to First Guaranty (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/19/2011 | 7331-042 | Kathleen M. Porter | Reviewed correspondence to counsel regarding settlement payment. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/25/2011 | 7331-042 | Matthew D. Spohn | Reviewed correspondence from First Guaranty Mortgage's in-house counsel regarding overdue settlement payment (.1); reviewed correspondence regarding receipt of overdue payment (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-042 Total** | | **0.6** | | **178.00** |
| 7/6/2011 | 7331-045 | Matthew D. Spohn | Corresponded with opposing counsel regarding response to proposed subset of production. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/12/2011 | 7331-045 | Matthew D. Spohn | Analyzed additional documents provided by opposing counsel (.2); analyzed potential issues related to claims (.7); corresponded with opposing counsel regarding next steps (.2); conferred with Mr. Anderson regarding potential consulting engagement (.2); corresponded with Mr. Baker regarding same (.1); conferred with Mr. Baker regarding same (.2). | 4000 | 1.6 | 350.00 | 560.00 |
| 7/14/2011 | 7331-045 | Matthew D. Spohn | Participated in call between Messrs. Drosdick, Trumpp, Baker, and Anderson regarding his potential engagement (.3); conferred with Messrs. Drosdick, Trumpp, and Baker regarding same (.2); conferred with Mr. Anderson regarding same (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 7/15/2011 | 7331-045 | Matthew D. Spohn | Responded to Mr. Anderson's correspondence regarding engagement letter (.1); analyzed issues in Mr. Anderson's engagement letter (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/18/2011 | 7331-045 | Matthew D. Spohn | Revised draft engagement letter from Mr. Anderson | 4000 | 0.3 | 350.00 | 105.00 |
| 7/25/2011 | 7331-045 | Matthew D. Spohn | Corresponded with Mr. Anderson regarding revised engagement letter (.2); corresponded with Mr. Anderson regarding confidentiality agreement to be signed (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/26/2011 | 7331-045 | Matthew D. Spohn | Conferred with Mr. Anderson regarding analysis of financial statements. | 4000 | 0.3 | 350.00 | 105.00 |
| 7/27/2011 | 7331-045 | Matthew D. Spohn | Reviewed Mr. Anderson's analysis of financial statements (.2); drafted correspondence to opposing counsel regarding documents still needed for discovery of assets subject to levy on judgment (.5). | 4000 | 0.7 | 350.00 | 245.00 |
| | | | **7331-045 Total** | | **4.3** | | **1,505.00** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/18/2011 | 7331-046 | Matthew D. Spohn | Conferred with Mr. Drosdick regarding assignment of flow agreement to Lehman Brothers Holdings Inc. for suit on same (.3); responded to Mr. Drosdick's correspondence regarding prior approval of assignment agreement by Weil firm (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-046 Total** | | **0.4** | | **140.00** |
| 7/18/2011 | 7331-049 | Katie A. Roush | Reviewed status of judgment collection and requested asset search | 4000 | 0.6 | 300.00 | 180.00 |
| | | | **7331-049 Total** | | **0.6** | | **180.00** |
| 7/1/2011 | 7331-057 | Matthew D. Spohn | Reviewed Mr. Cabrera's correspondence regarding waiver for service of subpoena on Chase for bank records (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-057 Total** | | **0.2** | | **70.00** |
| 7/13/2011 | 7331-060 | Kathleen M. Porter | Docketed deposition notices. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/14/2011 | 7331-060 | Matthew D. Spohn | Researched responses to Ms. Harvey's questions regarding document production (.2); drafted response (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/19/2011 | 7331-060 | Kathleen M. Porter | Docketed order regarding trial deadlines from the court. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/28/2011 | 7331-060 | Kathleen M. Porter | Reviewed applications for pro hac vices to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-060 Total** | | **1.1** | | **257.00** |
| 7/15/2011 | 7331-061 | Kathleen M. Porter | Reviewed application to appear for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/27/2011 | 7331-061 | Michael T. Kotlarczyk | Met with Mr. Spohn and placed call to clerk's office to seek approval for pro hac vice application. | 4000 | 0.3 | 250.00 | 75.00 |
| 7/27/2011 | 7331-061 | Matthew D. Spohn | Called court clerk regarding erroneous rejection of application to appear pro hac vice. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-061 Total** | | **0.7** | | **183.00** |
| 7/18/2011 | 7331-062 | Matthew D. Spohn | Reviewed Gateway's expert disclosures (.1); reviewed Gateway's notices of depositions of Lehman Brothers Holdings Inc. personnel (.1); reviewed correspondence regarding proper Lehman Brothers Holdings Inc. deponents (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-062 Total** | | **0.3** | | **105.00** |
| 7/29/2011 | 7331-067 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding FDIC claim (.1); called FDIC regarding status of claim (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-067 Total** | | **0.2** | | **70.00** |
| 7/21/2011 | 7331-070 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding deposition of Lehman Brothers Holdings Inc. representative. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-070 Total** | | **0.1** | | **35.00** |
| 7/27/2011 | 7331-071 | Michael T. Kotlarczyk | Met with Mr. Spohn and Ms. Porter to access documents sent by California Financial Group. | 4000 | 0.1 | 250.00 | 25.00 |
| 7/27/2011 | 7331-071 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding CFG's responses to post-judgment discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-071 Total** | | **0.2** | | **60.00** |
| 7/7/2011 | 7331-072 | Matthew D. Spohn | Corresponded with opposing counsel regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-072 Total** | | **0.1** | | **35.00** |
| 7/5/2011 | 7331-073 | Kathleen M. Porter | Docketed motion set for hearing. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/8/2011 | 7331-073 | Kathleen M. Porter | Docketed amended discovery deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/8/2011 | 7331-073 | Matthew D. Spohn | Reviewed defendant's motion for summary judgment (.2); investigated prior briefing on subjects addressed in motion (.3); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 7/25/2011 | 7331-073 | Matthew D. Spohn | Reviewed Ms. Garcia's correspondence regarding disclosure of Mr. Glanz as potential witness. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-073 Total** | | **1.4** | | **378.00** |

Fee Detail

| Date | Matter.ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/8/2011 | 7331-074 | Kathleen M. Porter | Docketed hearing on cross-motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/11/2011 | 7331-074 | Kathleen M. Porter | Docketed minute order on oral argument. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/15/2011 | 7331-074 | Kathleen M. Porter | Docketed hearing date for motion for summary judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-074 Total** | | 0.8 | | 152.00 |
| 7/1/2011 | 7331-075 | Matthew D. Spohn | Reviewed correspondence from Mr. Maher regarding First Financial's answer to adversary action (.1); reviewed debtor's reply on motion to convert case (.2); conferred with Mr. Maher regarding hearing on motion (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 7/6/2011 | 7331-075 | Matthew D. Spohn | Reviewed correspondence from Mr. Maher regarding response to motion to convert case (.1); researched materials for use in hearing on motion (.8); conferred with Mr. Maher regarding strategy for hearing (.2); participated in hearing on debtor's motion to convert case (.7); drafted update on case for Messrs. Drosdick, Trumpp, and Baker (.2); investigated additional documents supporting proof of claim (.4); corresponded with Mr. Maher regarding same (.1). | 4000 | 2.5 | 350.00 | 875.00 |
| | | | **7331-075 Total** | | 3.0 | | 1,050.00 |
| 7/7/2011 | 7331-078 | Matthew D. Spohn | Corresponded with Ms. Garcia regarding First Residential's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/11/2011 | 7331-078 | Matthew D. Spohn | Corresponded with Mr. Balser regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-078 Total** | | 0.2 | | 70.00 |
| 7/15/2011 | 7331-082 | Matthew D. Spohn | Investigated status of Griffin Mortgage's current business (.5); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 7/15/2011 | 7331-082 | Kathleen M. Porter | Reviewed asset search on loss recovery matter. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-082 Total** | | 0.8 | | 248.00 |
| 7/8/2011 | 7331-085 | Kathleen M. Porter | Reviewed order closing case. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-085 Total** | | 0.2 | | 38.00 |
| 7/5/2011 | 7331-086 | Katie A. Roush | Followed up with Mr. Powell on status of settlement payment | 4000 | 0.4 | 300.00 | 120.00 |
| 7/6/2011 | 7331-086 | Matthew D. Spohn | Reviewed correspondence from IntoHomes' principal regarding new date for expected payment (.1); conferred with Ms. Roush regarding response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-086 Total** | | 0.6 | | 190.00 |
| 7/7/2011 | 7331-090 | Matthew D. Spohn | Responded to Ms. Garcia's correspondence regarding supplemental Baker declaration for default judgment motion. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/11/2011 | 7331-090 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding revised request for entry of default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/18/2011 | 7331-090 | Katie A. Roush | Reviewed asset search in preparation for drafting post judgment discovery | 4000 | 0.9 | 300.00 | 270.00 |
| | | | **7331-090 Total** | | 1.1 | | 340.00 |
| 7/6/2011 | 7331-091 | Kathleen M. Porter | Reviewed and processed depositions. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-091 Total** | | 0.4 | | 76.00 |
| 7/5/2011 | 7331-099 | Matthew D. Spohn | Corresponded with Millennium regarding overdue financials. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/8/2011 | 7331-099 | Matthew D. Spohn | Reviewed Millennium's financial statement relevant to settlement payment due. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/13/2011 | 7331-099 | Matthew D. Spohn | Reviewed June financial statement. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-099 Total** | | 0.3 | | 105.00 |
| 7/11/2011 | 7331-103 | Matthew D. Spohn | Conferred with Ms. Porter regarding status of settlement agreement payments (.1); responded to correspondence from Ms. Garcia regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/12/2011 | 7331-103 | Kathleen M. Porter | Reviewed fulfilled settlement agreement and payment history for correspondent. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-103 Total** | | **0.5** | | **127.00** |
| 7/7/2011 | 7331-104 | Matthew D. Spohn | Corresponded with Mr. Balser regarding Prado's late settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-104 Total** | | **0.1** | | **35.00** |
| 7/14/2011 | 7331-110 | Matthew D. Spohn | Corresponded with Mr. Conrad regarding company name change status. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-110 Total** | | **0.1** | | **35.00** |
| 7/4/2011 | 7331-116 | Jennifer J. Bulmer | Drafted e-mail to Mr. Rollin regarding seller's guide at issue in Wall Street Mortgage action (.1); drafted e-mail to Messrs. Rollin and Spohn regarding purchase and repurchase data with respect to Wall Street Mortgage action (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 7/5/2011 | 7331-116 | Matthew D. Spohn | Reviewed Ms. Bulmer's correspondence regarding Wall Street's loan volume through Aurora Loan Services channel. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/6/2011 | 7331-116 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding extension of their time to answer summary judgment motion (.1); drafted correspondence to opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/15/2011 | 7331-116 | Kathleen M. Porter | Docketed stipulation from court regarding summary judgment deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-116 Total** | | **0.9** | | **219.00** |
| 7/27/2011 | 7331-118 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding garnishing Westland's bank accounts. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/27/2011 | 7331-118 | Michael T. Kotlarczyk | Met with Mr. Spohn to discuss filing paperwork to garnish bank account in satisfaction of judgment (.1); reviewed procedures necessary for garnishing bank account (1.8). | 4000 | 1.9 | 250.00 | 475.00 |
| 7/28/2011 | 7331-118 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding procedures for levying on Westland's bank account (.2); revised pleadings for levy (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/28/2011 | 7331-118 | Michael T. Kotlarczyk | Prepared application for appointment of process server, application for writ of execution, and writ of execution. | 4000 | 1.9 | 250.00 | 475.00 |
| 7/29/2011 | 7331-118 | Kathleen M. Porter | Reviewed request for order regarding judgment debtor. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-118 Total** | | **4.5** | | **1,163.00** |
| 7/29/2011 | 7331-123 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence regarding documents available on Greenpoint (.1); responded to Mr. Baker's correspondence regarding strategy for filing suit (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-123 Total** | | **0.2** | | **70.00** |
| 7/8/2011 | 7331-131 | Kathleen M. Porter | Docketed order granting extension of time to answer complaint. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/11/2011 | 7331-131 | Matthew D. Spohn | Corresponded with Mr. Drosdick regarding Aurora Bank's answer. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/12/2011 | 7331-131 | Matthew D. Spohn | Responded to correspondence from Mr. Drosdick regarding consenting to magistrate judge (.1); conferred with Mr. Drosdick regarding responding to complaint against Aurora Bank and Aurora Loan Services (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/13/2011 | 7331-131 | Matthew D. Spohn | Reviewed side letter regarding potential effects of rescission of indemnification agreement (.2); conferred with Mr. Drosdick regarding conduct of litigation (.3); reviewed engagement letters signed by Aurora Bank and Aurora Loan Services (.1); sent draft answer to Ms. Kim and Mr. Marsh (.1); reviewed Ms. Kim's correspondence regarding same (.1); implemented requested edit to answer (.1); reviewed Mr. Marsh's correspondence regarding answer (.1); implemented his requested edit to answer (.1); corresponded with Ms. Kim and Mr. Marsh regarding next steps in litigation (.2); conferred with Mr. Dracht regarding same (.4); corresponded with Mr. Dracht regarding pro hac vice applications (.1); corresponded with Mr. Dracht regarding draft complaint (.1); reviewed Mr. Dracht's edits to answer (.1); reviewed correspondence from Mr. Dracht regarding filing of pro hac vice applications in case against Aurora (.1). | 4000 | 2.1 | 350.00 | 735.00 |
| 7/13/2011 | 7331-131 | Kathleen M. Porter | Prepared client documents for database import for initial review. | 4000 | 3.5 | 190.00 | 665.00 |
| 7/14/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Rollin regarding strategy for proceeding with case (.2); reviewed correspondence from Mr. Dracht regarding filing of answer (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/14/2011 | 7331-131 | Kathleen M. Porter | Reviewed answer to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/15/2011 | 7331-131 | Jennifer J. Bulmer | Analyzed documents from Lehman's files to determine relevance to Lehman's claims against Security National (3.9); analyzed loan ownership history of Lehman's claims to determine applicable securitization agreements (1.6); selected residential loan trust pricing schedules relevant to loans at issue in Security National action (1.1); selected assignments of indemnification agreements relevant to loans at issue in Security National action (.7); drafted summary of additional documents needed from Lehman's files in support of claims (.4). | 4000 | 7.7 | 190.00 | 1,463.00 |
| 7/17/2011 | 7331-131 | Colin P. Pitet | Began processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.7 | 190.00 | 133.00 |
| 7/18/2011 | 7331-131 | Kathleen M. Porter | Reviewed pleading to be filed for entry of appearance. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/18/2011 | 7331-131 | Colin P. Pitet | Completed processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.8 | 190.00 | 152.00 |
| 7/18/2011 | 7331-131 | Matthew D. Spohn | Reviewed order granting admission pro hac vice in case against Aurora Bank and Aurora Loan Services (.1); corresponded with Messrs. Drosdick and Trumpp regarding potential consolidation of cases (.1); reviewed responses (.1); corresponded with Mr. Marsh regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/18/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Apicella and Arce for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1). | 4000 | 1.2 | 190.00 | 228.00 |
| 7/19/2011 | 7331-131 | Matthew D. Spohn | Conferred with opposing counsel regarding preliminary case scheduling. | 4000 | 0.2 | 350.00 | 70.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/19/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Balderas, Barlow, Canales, Carroll, Chestnut for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1) (3.9); reviewed client relations file for relevance to Security National action, proprietary information, and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1) (1.4). | 4000 | 5.3 | 190.00 | 1,007.00 |
| 7/20/2011 | 7331-131 | Matthew D. Spohn | Conferred with Mr. Marsh regarding consolidation of cases (.2); conferred with opposing counsel regarding same (.1); updated Messrs. Drosdick, Trumpp, and Baker regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/20/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Echea, Echegoyen, Flores for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1). | 4000 | 1.9 | 190.00 | 361.00 |
| 7/25/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Goff, Graham, Herrera, Hopcus, Ingegno, Lonich for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1). | 4000 | 4.7 | 190.00 | 893.00 |
| 7/26/2011 | 7331-131 | Kathleen M. Porter | Docketed order from the court regarding pretrial conference deadlines. | 4000 | 0.5 | 190.00 | 95.00 |
| 7/26/2011 | 7331-131 | Matthew D. Spohn | Reviewed order for scheduling conference (.1); conferred with Ms. Porter regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/26/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Mosher, Obregon, Ramirez for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1). | 4000 | 1.8 | 190.00 | 342.00 |
| 7/28/2011 | 7331-131 | Matthew D. Spohn | Conferred with opposing counsel regarding case scheduling issues (.2); formulated proposed discovery schedule (.3); corresponded with Messrs. Drosdick and Trumpp regarding same (.1); corresponded with Mr. Marsh and Ms. Kim regarding same (.1); drafted stipulated motion to consolidate cases for discovery (.6). | 4000 | 1.3 | 350.00 | 455.00 |
| 7/29/2011 | 7331-131 | Matthew D. Spohn | Revised stipulation motion to consolidate cases (.2); corresponded with local counsel regarding same (.1); corresponded with Mr. Gray regarding request for damage calculations (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/29/2011 | 7331-131 | Kathleen M. Porter | Reviewed damage calculations from client. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/31/2011 | 7331-131 | Jennifer J. Bulmer | Reviewed client lawbase notes and loan files of borrowers Reyna, Sanchez, Singh, Zabul for relevance and privilege to avoid disclosure of protected information with document production under Rule 26(a)(1). | 4000 | 3.6 | 190.00 | 684.00 |
| | | | **7331-131 Total** | | **38.4** | | **8,192.00** |
| 7/6/2011 | 7331-144 | Matthew D. Spohn | Responded to Mr. Calisher's correspondence regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/27/2011 | 7331-144 | Matthew D. Spohn | Corresponded with Mr. Calisher regarding receipt of settlement payment from Freedom. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-144 Total** | | **0.2** | | **70.00** |
| 7/18/2011 | 7331-147 | Kathleen M. Porter | Reviewed order granting summary judgment for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-147 Total** | | **0.3** | | **57.00** |
| 7/18/2011 | 7331-149 | Kathleen M. Porter | Reviewed settlement payment from defendants for loss recovery matter. | 4000 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Narrative... | Task | Hours | Rate | Total |
|------|-----------|--------------|--------------|------|-------|------|-------|
| 7/18/2011 | 7331-149 | Matthew D. Spohn | Reviewed correspondence regarding receipt of settlement payment (.1); corresponded with Ms. Akell regarding settlement agreement (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/19/2011 | 7331-149 | Kyle C. Velte | Finalized stipulation for dismissal for filing. | 4000 | 0.3 | 375.00 | 112.50 |
| 7/21/2011 | 7331-149 | Kathleen M. Porter | Reviewed order from the court regarding case deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-149 Total** | | **1.1** | | **296.50** |
| 7/6/2011 | 7331-150 | Matthew D. Spohn | Conferred with Van Nuys court clerk regarding application for sister-state judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/18/2011 | 7331-150 | Katie A. Roush | Reviewed asset search in preparation for serving post judgment discovery | 4000 | 0.7 | 300.00 | 210.00 |
| | | | **7331-150 Total** | | **0.9** | | **280.00** |
| 7/6/2011 | 7331-151 | Matthew D. Spohn | Reviewed correspondence from Mr. Baker regarding amendment to settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/27/2011 | 7331-151 | Matthew D. Spohn | Reviewed amendment to settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/29/2011 | 7331-151 | Kathleen M. Porter | Reviewed amended settlement agreement for payment schedule. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-151 Total** | | **0.6** | | **146.00** |
| 7/27/2011 | 7331-176 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding Belvidere's responses to post-judgment discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-176 Total** | | **0.1** | | **35.00** |
| 7/5/2011 | 7331-191 | Matthew D. Spohn | Conferred with opposing counsel regarding deposition scheduling (.2); conferred with Ms. Roush regarding subpoenas to borrowers (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/5/2011 | 7331-191 | Katie A. Roush | Conferred with Mr. Spohn on deposition scheduling and called Mr. Fletcher on same (.4); scheduled depositions (.8) | 4000 | 1.2 | 300.00 | 360.00 |
| 7/6/2011 | 7331-191 | Kathleen M. Porter | Drafted subpoenas for depositions to be served (.7); drafted correspondence to court reporter regarding location informations (.4). | 4000 | 1.1 | 190.00 | 209.00 |
| 7/6/2011 | 7331-191 | Katie A. Roush | Began reviewing documentation for depositions of borrowers | 4000 | 2.5 | 300.00 | 750.00 |
| 7/7/2011 | 7331-191 | Kathleen M. Porter | Reviewed information from court reporter for upcoming depositions. | 4000 | .3 | 190.00 | 57.00 |
| 7/8/2011 | 7331-191 | Kathleen M. Porter | Drafted deposition notices for discovery (.7); docketed deposition dates for deponents (.3). | 4000 | 1.0 | 190.00 | 190.00 |
| 7/12/2011 | 7331-191 | Matthew D. Spohn | Corresponded with opposing counsel regarding potential deposition of Ms. Lee (.1); conferred with Ms. Roush regarding depositions of United Bank personnel (.1); reviewed deposition notices (.1); responded to correspondence from process server regarding address for Mr. Ward (.1); reviewed correspondence from opposing counsel regarding settlement offer (.1); drafted analysis of same for Mr. Baker (.2); reviewed Mr. Baker's response (.1); drafted settlement counteroffer for opposing counsel (.2). | 4000 | 1.0 | 350.00 | 350.00 |
| 7/12/2011 | 7331-191 | Kathleen M. Porter | Drafted additional deposition notices for discovery (1.4); drafted correspondence to court reporter regarding depositions to schedule (.3). | 4000 | 1.7 | 190.00 | 323.00 |
| 7/13/2011 | 7331-191 | Kathleen M. Porter | Drafted correspondence to court reporter regarding depositions (.2); prepared supplemental production of documents for opposing counsel (.6). | 4000 | 0.8 | 190.00 | 152.00 |
| 7/13/2011 | 7331-191 | Katie A. Roush | Followed up on status of undisclosed mortgages with Ms. Bulmer and Mr. Spohn | 4000 | 0.9 | 300.00 | 270.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/13/2011 | 7331-191 | Jennifer J. Bulmer | Conferred with Ms. Roush regarding Lee loan at issue in United Bank action (.1); drafted e-mail to Mr. Pitet regarding processing of client documents for use in discovery (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| 7/14/2011 | 7331-191 | Colin P. Pitet | Processed and loaded electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery(.5); produced same documents to opposing counsel under Rule 26(a)(1) (.4). | 4000 | 0.9 | 190.00 | 171.00 |
| 7/14/2011 | 7331-191 | Kathleen M. Porter | Reviewed discovery responses from opposing counsel. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/14/2011 | 7331-191 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding Lee undisclosed mortgages (.1); reviewed United Bank's discovery responses (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/14/2011 | 7331-191 | Jennifer J. Bulmer | Produced documents to United Bank's counsel pursuant to Rule 26(a)(1). | 4000 | 0.5 | 190.00 | 95.00 |
| 7/19/2011 | 7331-191 | Matthew D. Spohn | Reviewed correspondence from process server regarding efforts to serve Mr. Ward (.1); investigated potential other addresses (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/19/2011 | 7331-191 | Shahar A. Atary | Received assignment from Ms. Roush and began researching answers to evidentiary questions | 4000 | 0.5 | 120.00 | 60.00 |
| 7/19/2011 | 7331-191 | Katie A. Roush | Discussed scheduling of depositions with Mr. Spohn and reviewed documentation in preparation for depositions | 4000 | 1.0 | 300.00 | 300.00 |
| 7/19/2011 | 7331-191 | Jennifer J. Bulmer | Conferred with Ms. Roush regarding Lehman's claim with respect to borrower Ward. | 4000 | 0.1 | 190.00 | 19.00 |
| 7/20/2011 | 7331-191 | Shahar A. Atary | Researched answers to privileged evidentiary questions | 4000 | 1.0 | 120.00 | 120.00 |
| 7/20/2011 | 7331-191 | Matthew D. Spohn | Conferred with investigator regarding locating Mr. Ward for his deposition (.1); corresponded with him regarding information needed for project (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/20/2011 | 7331-191 | Katie A. Roush | Began drafting deposition outline for borrower depositions and for the 30(b)(6) deposition of Defendant | 4000 | 3.0 | 300.00 | 900.00 |
| 7/21/2011 | 7331-191 | Shahar A. Atary | Researched privileged evidentiary issues | 4000 | 5.0 | 120.00 | 600.00 |
| 7/21/2011 | 7331-191 | Katie A. Roush | Continued drafting deposition outline for 30(b)(6) deposition of Defendant and reviewed documents for same | 4000 | 4.5 | 300.00 | 1,350.00 |
| 7/21/2011 | 7331-191 | Jennifer J. Bulmer | Conferred with Ms. Roush regarding depositions of Mr. Ward, Mr. Scobee, and 30(b)(6) deposition of United Bank. | 4000 | 0.1 | 190.00 | 19.00 |
| 7/22/2011 | 7331-191 | Shahar A. Atary | Drafted rough version of privileged memorandum addressing evidentiary questions | 4000 | 5.0 | 120.00 | 600.00 |
| 7/22/2011 | 7331-191 | Katie A. Roush | Reviewed documents in preparation for drafting deposition outlines and began drafting deposition outlines | 4000 | 3.2 | 300.00 | 960.00 |
| 7/22/2011 | 7331-191 | Jennifer J. Bulmer | Selected documents from Lehman's files for use as exhibits at depositions of Mr. Ward, Mr. Scobee, and 30(b)(6) deposition of United Bank (3.1); conferred with Ms. Roush regarding same (.1). | 4000 | 3.2 | 190.00 | 608.00 |
| 7/25/2011 | 7331-191 | Shahar A. Atary | Research on privileged evidentiary issues | 4000 | 3.5 | 120.00 | 420.00 |
| 7/25/2011 | 7331-191 | Katie A. Roush | Reviewed United Bank's produced loan files and identified relevant documents for deposition exhibits | 4000 | 3.8 | 300.00 | 1,140.00 |
| 7/26/2011 | 7331-191 | Matthew D. Spohn | Conferred with Ms. Roush regarding legal strategy for depositions. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/26/2011 | 7331-191 | Shahar A. Atary | Researched privileged evidentiary issues | 4000 | 3.0 | 120.00 | 360.00 |
| 7/26/2011 | 7331-191 | Katie A. Roush | Continued drafting deposition outlines for both 30(b)(6) depositon and borrower deposition | 4000 | 8.0 | 300.00 | 2,400.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/27/2011 | 7331-191 | Matthew D. Spohn | Reviewed correspondence regarding skip trace on Mr. Ward (.1); corresponded with process server regarding attempting service at this address (.1); conferred with Ms. Roush regarding strategy for upcoming depositions (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/27/2011 | 7331-191 | Kathleen M. Porter | Prepared deposition exhibits for deponents Scobee, Ward, Scott and Bell and the 30(b)(6) deposition. | 4000 | 1.3 | 190.00 | 247.00 |
| 7/27/2011 | 7331-191 | Shahar A. Atary | Researched privileged evidentiary issues | 4000 | 3.5 | 120.00 | 420.00 |
| 7/27/2011 | 7331-191 | Katie A. Roush | Finalized deposition outlines and deposition exhibits for depositions of Messrs. Scobee and Ward and 30(b)(6) deposition of United Bank (3.5); spoke with Mr. Spohn about same (.5); conferred with Mr. Fletcher about scheduling depositions (.4) | 4000 | 4.4 | 300.00 | 1,320.00 |
| 7/28/2011 | 7331-191 | Shahar A. Atary | Researched evidentiary issues | 4000 | 5.0 | 120.00 | 600.00 |
| 7/29/2011 | 7331-191 | Kathleen M. Porter | Conferred with court reporter regarding deposition schedule (.4); docketed 30(b)(6) deposition notices for discovery (.3); reviewed deposition exhibits for plaintiff's depositions (1.6); prepared deposition binders for discovery (.4); drafted amended deposition notice for discovery (.3). | 4000 | 3.0 | 190.00 | 570.00 |
| 7/29/2011 | 7331-191 | Matthew D. Spohn | Conferred with Mr. Atary regarding research into a privileged issue relating to the admission of evidence absent deposition. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/29/2011 | 7331-191 | Shahar A. Atary | Researched privileged evidentiary issues and drafted memorandum | 4000 | 4.0 | 120.00 | 480.00 |
| 7/29/2011 | 7331-191 | Katie A. Roush | Finalized exhibits and deposition outlines for 30(b)(6) deposition and deposition of Mr. Scobee and sent notice of cancellation for Mr. Ward's deposition | 4000 | 1.5 | 300.00 | 450.00 |
| 7/31/2011 | 7331-191 | Katie A. Roush | Traveled to Fayetteville, Arkansas for deposition of United Bank and Mr. Scobee | 4000 | 6.0 | 300.00 | 1,800.00 |
| | | | **7331-191 Total** | | **88.2** | | **19,503.00** |
| 7/8/2011 | 7331-195 | Matthew D. Spohn | Responded to Ms. Garcia's questions regarding initial disclosures. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/21/2011 | 7331-195 | Matthew D. Spohn | Reviewed correspondence from Ms. Garcia regarding settlement conference | 4000 | 0.8 | 350.00 | 280.00 |
| 7/28/2011 | 7331-195 | Matthew D. Spohn | Conferred with Ms. Garcia regarding issue of amending complaint. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-195 Total** | | **1.1** | | **385.00** |
| 7/7/2011 | 7331-200 | Kathleen M. Porter | Reviewed damages spreadsheet from client. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/7/2011 | 7331-200 | Matthew D. Spohn | Drafted complaint (3.9); drafted correspondence to Messrs. Drosdick, Trumpp, and Baker regarding loan to be withdrawn (.1). | 4000 | 4.0 | 350.00 | 1,400.00 |
| 7/8/2011 | 7331-200 | Matthew D. Spohn | Revised complaint (.5); conferred with Ms. Romanelli regarding filing and serving same (.1); conferred with Mr. Modesitt regarding plan for litigating case (.3). | 4000 | 0.9 | 350.00 | 315.00 |
| 7/8/2011 | 7331-200 | Kathleen M. Porter | Reviewed complaint to be filed (.4); reviewed initial disclosures to be produced to opposing counsel (.7). | 4000 | 1.1 | 190.00 | 209.00 |
| 7/8/2011 | 7331-200 | Larry Walsh | Ordered certified deeds of trust on undisclosed mortgages per borrower Tabitha Cote (.5); reviewed Accurint reports to locate borrowers Paradiso and Jacobs for service of subpoenas (1.1). | 4000 | 1.6 | 95.00 | 152.00 |
| 7/11/2011 | 7331-200 | Kathleen M. Porter | Reviewed documents from client for the initial production to opposing counsel. | 4000 | 1.7 | 190.00 | 323.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/11/2011 | 7331-200 | Kent C. Modesitt | Conferred with Messrs. Rollin and Spohn regarding status and strategy (.5); reviewed the complaint and summary judgment pleadings in similar cases, and drafted notes regarding same (2.8). | 3900 | 3.3 | 425.00 | 1,402.50 |
| 7/12/2011 | 7331-200 | Kathleen M. Porter | Reviewed new loss recovery matter filed for docketing deadlines. | 4000 | 0.5 | 190.00 | 95.00 |
| 7/12/2011 | 7331-200 | Kathleen M. Porter | Reviewed documents from client for the initial production to opposing counsel. | 4000 | 0.9 | 190.00 | 171.00 |
| 7/13/2011 | 7331-200 | Kathleen M. Porter | Prepared initial disclosures to be produced to opposing counsel (2.6); prepared tracking sheet with production log information (.7). | 4000 | 3.3 | 190.00 | 627.00 |
| 7/13/2011 | 7331-200 | Jennifer J. Bulmer | Conferred with Ms. Porter regarding initial document production under Rule 26. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/13/2011 | 7331-200 | Kent C. Modesitt | Reviewed initial disclosures and other documents related to the matter and drafted notes regarding same. | 3900 | 1.2 | 425.00 | 510.00 |
| 7/14/2011 | 7331-200 | Kathleen M. Porter | Drafted initial disclosures pleading to be served (1.1); prepared spreadsheet of client documents needed for production (.5). | 4000 | 1.6 | 190.00 | 304.00 |
| 7/14/2011 | 7331-200 | Larry Walsh | Researched Decatur, Georgia property information re borrower Tabitha Cote's undisclosed mortgage. | 4000 | 0.3 | 95.00 | 28.50 |
| 7/19/2011 | 7331-200 | Kathleen M. Porter | Reviewed initial pleadings filed-stamped from court. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/22/2011 | 7331-200 | Kathleen M. Porter | Docketed service of summons and complaint for deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-200 Total** | | **21.4** | | **5,727.00** |
| 7/7/2011 | 7331-204 | Matthew D. Spohn | Conferred with Ms. Hudson-Arney regarding Colony's overdue settlement payments. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-204 Total** | | **0.1** | | **35.00** |
| 7/18/2011 | 7331-212 | Kyle C. Velte | Conferred with opposing counsel regarding claims and settlement (.2); conferred with Ms. Bulmer regarding gathering documents for opposing counsel for settlement talks (.2). | 4000 | 0.4 | 375.00 | 150.00 |
| 7/18/2011 | 7331-212 | Jennifer J. Bulmer | Exchanged e-mails with Ms. Velte regarding Lehman's damages against United Northern (.1); conferred with Ms. Velte regarding documents supporting Lehman's claims requested by opposing counsel (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| 7/19/2011 | 7331-212 | Kyle C. Velte | Drafted damages spreadsheet for settlement talks. | 4000 | 0.4 | 375.00 | 150.00 |
| 7/19/2011 | 7331-212 | Jennifer J. Bulmer | Produced documents to counsel for United Northern Mortgage under article 31. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-212 Total** | | **1.4** | | **414.00** |
| 7/28/2011 | 7331-215 | Matthew D. Spohn | Investigated status of prior subpoena to Bank of America (.1); drafted new subpoena to to Bank of America (.2); conferred with Ms. Romanelli regarding service of copy on debtor (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-215 Total** | | **0.4** | | **140.00** |
| 7/7/2011 | 7331-216 | Kathleen M. Porter | Reviewed post-judgment discovery responses from financial institutions. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/15/2011 | 7331-216 | Kathleen M. Porter | Reviewed correspondence regarding post-judgment discovery from financial institution to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/18/2011 | 7331-216 | Katie A. Roush | Reviewed asset search in preparation for serving post judgment discovery | 4000 | 0.8 | 300.00 | 240.00 |
| 7/28/2011 | 7331-216 | Matthew D. Spohn | Conferred with Ms. Roush regarding strategy for collecting on judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-216 Total** | | **1.7** | | **443.00** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/5/2011 | 7331-218 | Michael T. Kotlarczyk | Met with Mr. Spohn to discuss preparation of post-judgment discovery (.1); prepared Rule 69 interrogatories (2.0) | 4000 | 2.1 | 250.00 | 525.00 |
| 7/7/2011 | 7331-218 | Matthew D. Spohn | Conferred with Mr. Kotlarczyk regarding post-judgment discovery in connection with Nations First judgment (.2); reviewed draft post-judgment discovery requests to Nations First (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/7/2011 | 7331-218 | Michael T. Kotlarczyk | Completed Rule 69 discovery requests and subpoenas. | 4000 | 2.8 | 250.00 | 700.00 |
| 7/7/2011 | 7331-218 | Larry Walsh | Reviewed Accurint report to verify whereabouts of borrower Weidenhammer for service of subpoena (.6); conducted online deed research to verify Weidenhammer home address (.8). | 4000 | 1.4 | 95.00 | 133.00 |
| 7/11/2011 | 7331-218 | Matthew D. Spohn | Reviewed post-judgment discovery on Nations First (.1); conferred with Ms. Romanelli regarding personal service of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/11/2011 | 7331-218 | Kathleen M. Porter | Docketed deadlines per subpoena (.3); reviewed post-judgment discovery spreadsheet (.3); docketed deadlines per discovery pleadings (.3); reviewed post-judgment discovery responses (.3). | 4000 | 1.2 | 190.00 | 228.00 |
| | | | **7331-218 Total** | | **8.0** | | **1,761.00** |
| 7/1/2011 | 7331-219 | Matthew D. Spohn | Reviewed Mr. Siler's correspondence to opposing counsel regarding deposition of Ms. Tankersley. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/5/2011 | 7331-219 | Matthew D. Spohn | Corresponded with deponents regarding availability (.1); responded to opposing counsel's correspondence regarding same (.1); reviewed Mr. Siler's response regarding deposition scheduling for Aurora Loan Services and Ms. Tankersley (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/5/2011 | 7331-219 | Katie A. Roush | Reviewed e-mails on rescheduling depositions | 4000 | 0.3 | 300.00 | 90.00 |
| 7/8/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding deposition of Aurora Bank. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/13/2011 | 7331-219 | Katie A. Roush | Edited template of expert report of Mr. Shaner (.8); discussed expert report with Mr. Shaner (.4) | 4000 | 1.2 | 300.00 | 360.00 |
| 7/13/2011 | 7331-219 | Jennifer J. Bulmer | Conferred with Ms. Roush regarding Olt loan at issue in National Bank of Arkansas action. | 4000 | 0.1 | 190.00 | 19.00 |
| 7/14/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Akell regarding update on documents requested from Aurora Loan Services (.1); reviewed correspondence from Mr. Siler regarding depositions of his clients (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/15/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from Mr. Siler to opposing counsel regarding scope of third-party discovery (.1); took opposing counsel's call regarding deposition scheduling (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/18/2011 | 7331-219 | Matthew D. Spohn | Corresponded with opposing counsel regarding scheduling of depositions of Lehman Brothers Holdings Inc. personnel. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/18/2011 | 7331-219 | Katie A. Roush | Followed up on draft expert report with Mr. Shaner | 4000 | 1.0 | 300.00 | 300.00 |
| 7/19/2011 | 7331-219 | Matthew D. Spohn | Conferred with opposing counsel regarding scheduling of Lehman depositions (.1); corresponded with Mr. Drosdick regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/20/2011 | 7331-219 | Matthew D. Spohn | Responded to Mr. Siler's correspondence regarding Ms. Tankersly's deposition (.1); reviewed deposition notices from defendant (.1); corresponded with Ms. Akell regarding additional documents from Aurora Loan Services (.1); reviewed additional documents from Ms. Akell for production (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 7/20/2011 | 7331-219 | Katie A. Roush | Conferred with Mr. Shaner of status of expert report and answered questions on same | 4000 | 0.7 | 300.00 | 210.00 |
| 7/21/2011 | 7331-219 | Kathleen M. Porter | Prepared supplemental production to opposing counsel (2.9); docketed amended depositions per discovery rules (.6). | 4000 | 3.5 | 190.00 | 665.00 |
| 7/21/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from Ms. Porter regarding supplemental production (.1); reviewed Ms. Akell's updated damage calculations (.2); conferred with her regarding same (.2); drafted supplemental disclosure of damages per same (.3). | 4000 | 0.8 | 350.00 | 280.00 |
| 7/21/2011 | 7331-219 | Jennifer J. Bulmer | Reviewed collateral files for relevance and privilege to avoid disclosure of protected information with Plaintiff's supplemental document production under Rules 26 and 34. | 4000 | 0.7 | 190.00 | 133.00 |
| 7/22/2011 | 7331-219 | Kathleen M. Porter | Reviewed scheduling orders for deadlines. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/22/2011 | 7331-219 | Katie A. Roush | Discussed expert report with Mr. Shaner and followed up on deadlines with Ms. Porter and Mr. Spohn | 4000 | 0.8 | 300.00 | 240.00 |
| 7/22/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Roush regarding expert report. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/25/2011 | 7331-219 | Matthew D. Spohn | Finalized supplemental responses to interrogatories (.6); corresponded with Mr. Baker regarding verification of same (.1); conferred with Ms. Akell regarding further documents needed for deposition preparation (.2); investigated documents needed per same (.4). | 4000 | 1.3 | 350.00 | 455.00 |
| 7/25/2011 | 7331-219 | Kathleen M. Porter | Reviewed discovery served upon defendant to be filed. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/26/2011 | 7331-219 | Kathleen M. Porter | Docketed amended deposition notices to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/26/2011 | 7331-219 | Matthew D. Spohn | Conferred with Ms. Davies regarding documents responsive to subpoena upon Aurora Loan Services (.2); worked on identifying documents already produced by Lehman Brothers Holdings Inc. that were requested from Aurora Loan Services and Aurora Bank (.3). | 4000 | 0.5 | 350.00 | 175.00 |
| 7/27/2011 | 7331-219 | Kathleen M. Porter | Reviewed internal communications CD for counsel (.7); prepared supplemental production for counsel (.4). | 4000 | 1.1 | 190.00 | 209.00 |
| 7/27/2011 | 7331-219 | Matthew D. Spohn | Met with Ms. Akell to prepare for deposition (2.2); corresponded with Ms. Davies regarding documents provided to her (.1); conferred with Ms. Davies regarding issues with Aurora Loan Services documents regarding expenses on loans (.2); reviewed additional document from Ms. Akell for production (.1); corresponded with opposing counsel regarding same (.1); conferred with Mr. Siler regarding preparation for deposition of Aurora Loan Services (.2); responded to Ms. Davies' correspondence regarding Lex Special Assets (.1). | 4000 | 3.0 | 350.00 | 1,050.00 |
| 7/28/2011 | 7331-219 | Matthew D. Spohn | Reviewed Mr. Siler's objections to Aurora depositions (.1); reviewed Mr. Siler's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/29/2011 | 7331-219 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding deposition of Ms. Tankersley (.1); responded to same (.1); prepared Ms. Akell for deposition (1.7). | 4000 | 1.9 | 350.00 | 665.00 |
| | | | **7331-219 Total** | | 20.1 | | 5,795.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/1/2011 | 7331-222 | Michael A. Rollin | Began researching and drafting meet and confer letter to defendant. | 4000 | 1.8 | 400.00 | 720.00 |
| 7/2/2011 | 7331-222 | Michael A. Rollin | Finalized meet and confer letter to opposing counsel and circulated internally for comment. | 4000 | 0.5 | 400.00 | 200.00 |
| 7/5/2011 | 7331-222 | Glenn Roper | Researched ability to respond to interrogatories by producing documents (1.1); read draft response to opposing counsel regarding discovery responses (.3). | 4000 | 1.4 | 325.00 | 455.00 |
| 7/5/2011 | 7331-222 | Matthew D. Spohn | Reviewed Mr. Rollin's draft correspondence to opposing counsel regarding discovery issues (.2); researched New York law on responding to interrogatories with documents (.4); corresponded with Mr. Rollin regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 7/5/2011 | 7331-222 | Michael A. Rollin | Finalized research of open disclosure law issues (.4); finalized and sent meet and confer letter to opposing counsel (.4). | 4000 | 0.8 | 400.00 | 320.00 |
| 7/6/2011 | 7331-222 | Kathleen M. Porter | Reviewed discovery correspondence to opposing counsel to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/8/2011 | 7331-222 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding discovery dispute. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/15/2011 | 7331-222 | Matthew D. Spohn | Investigated whether subpoena needed for deposition of defendant's officer under New York rules (.2); revised notice of Deitel deposition (.1); corresponded with Mr. Rollin regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/18/2011 | 7331-222 | Kathleen M. Porter | Docketed compliance conference order from court. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-222 Total** | | **6.3** | | **2,245.00** |
| 7/5/2011 | 7331-223 | Kathleen M. Porter | Drafted exhibits for default judgment filing. | 4000 | 0.5 | 190.00 | 95.00 |
| 7/5/2011 | 7331-223 | Matthew D. Spohn | Revised pleadings supporting motion for default judgment. | 4000 | 0.4 | 350.00 | 140.00 |
| 7/6/2011 | 7331-223 | Matthew D. Spohn | Called court for hearing date on motion for default judgment (.1); revised notice of hearing to incorporate hearing date (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/6/2011 | 7331-223 | Kathleen M. Porter | Docketed hearing dates on motion for default judgment filing. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/7/2011 | 7331-223 | Kathleen M. Porter | Docketed motion hearing. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-223 Total** | | **1.8** | | **438.00** |
| 7/1/2011 | 7331-224 | Jennifer J. Bulmer | Began drafting Plaintiff's deposition exhibit list (.4); selected documents from Lehman's files for use as exhibits at 07/06/11 deposition of Mr. Jeffries (1.0); drafted e-mail to opposing counsel regarding 07/06/11 deposition of Mr. Jeffries (.2). | 4000 | 1.6 | 190.00 | 304.00 |
| 7/2/2011 | 7331-224 | Marisa Hudson-Arney | Drafted deposition outline. | 4000 | 0.5 | 350.00 | 175.00 |
| 7/5/2011 | 7331-224 | Kathleen M. Porter | Telephone call to court reporter regarding deposition schedule (.3); researched deposition locations for borrower (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 7/5/2011 | 7331-224 | Marisa Hudson-Arney | Drafted deposition outline (1.5); reviewed and analyzed exhibits for same (1.9); conferred with Ms. Bulmer regarding same (.2). | 4000 | 3.6 | 350.00 | 1,260.00 |
| 7/5/2011 | 7331-224 | Jennifer J. Bulmer | Conferred with Ms. Porter regarding deposition of Mr. Casper (.1); drafted subpoena to testify at deposition (.2); conferred with Ms. Hudson-Arney regarding depositions of Messrs. Jeffries and Casper (.2); exchanged e-mails with opposing counsel regarding depositions of Messrs. Jeffries and Casper (.1). | 4000 | 0.6 | 190.00 | 114.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/6/2011 | 7331-224 | Jennifer J. Bulmer | Drafted notice of deposition of Mr. Casper (.1); exchanged e-mails with Ms. Musgrave regarding same (.1); exchanged e-mails with Ms. Hudson-Arney regarding 07/06/11 deposition of Mr. Jeffries (.5); drafted e-mail to Ms. Akell requesting additional documents in support of Lehman's claims and damages (.2). | 4000 | 0.9 | 190.00 | 171.00 |
| 7/6/2011 | 7331-224 | Marisa Hudson-Arney | Traveled to Ontario, California for deposition (1.1); analyzed documents for deposition exhibit purposes (1.5); drafted additional questions for deposition (1.3); reviewed deposition outline (1.2); conducted deposition (1.7); conferred with opposing counsel regarding case strategies going forward (.3); traveled to Denver upon completion of deposition (1.2). | 4000 | 8.3 | 350.00 | 2,905.00 |
| 7/6/2011 | 7331-224 | Larry Walsh | Telephoned Mr.Casper and family members for service of subpoena, per request of Ms. Hudson-Arney. | 4000 | 0.3 | 95.00 | 28.50 |
| 7/7/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Mr. Johnson regarding possible mediation (.2); conferred with Mr. Spohn regarding timing of discovery (.2); conferred with Ms. Bulmer regarding status of deposition and exhibits (.3); conducted follow-up regarding same(.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 7/7/2011 | 7331-224 | Jennifer J. Bulmer | Conferred with Ms. Hudson-Arney regarding deposition of Mr. Jeffries (.2); conferred with Ms. Hudson-Arney regarding strategy and next steps in litigation against Royal Pacific Funding (.1). | 4000 | 0.3 | 190.00 | 57.00 |
| 7/7/2011 | 7331-224 | Larry Walsh | Researched realtor Robert Chaperons possible Federal criminal charges, per request of Ms. Hudson-Arney. | 4000 | 1.0 | 95.00 | 95.00 |
| 7/8/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Mr. Johnson regarding expert disclosures and deposition topics (.3); conferred with Mr. Baker regarding case status (.2); reviewed pleadings regarding corporate deposition (.3). | 4000 | 0.8 | 350.00 | 280.00 |
| 7/11/2011 | 7331-224 | Matthew D. Spohn | Reviewed defendant's designation of expert witnesses (.1); conferred with Ms. Porter regarding Mr. Shev's appearance in Dream House case (.1); conferred with Ms. Hudson-Arney regarding objection to request to produce documents at deposition (.1); conferred with Ms. Hudson-Arney regarding filing summary judgment motion (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/11/2011 | 7331-224 | Kathleen M. Porter | Reviewed production from loss recovery matter for expert documents (.8); docketed deposition notice (.2); reviewed designation of expert (.2). | 4000 | 1.2 | 190.00 | 228.00 |
| 7/14/2011 | 7331-224 | Kathleen M. Porter | Drafted correspondence to court reporter regarding deposition transcripts. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/15/2011 | 7331-224 | Kathleen M. Porter | Reviewed and processed deposition transcript. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/15/2011 | 7331-224 | Marisa Hudson-Arney | Began reviewing deposition transcripts for summary judgment purposes. | 4000 | 1.2 | 350.00 | 420.00 |
| 7/18/2011 | 7331-224 | Marisa Hudson-Arney | Began drafting statement of uncontroverted facts for summary judgment motion. | 4000 | 1.2 | 350.00 | 420.00 |
| 7/19/2011 | 7331-224 | Kathleen M. Porter | Processed deposition transcript from court reporter. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/20/2011 | 7331-224 | Marisa Hudson-Arney | Conferred with Mr. Johnson regarding receipt of documents (.1); reviewed financial information from Royal Pacific (.8); reviewed deposition transcript of Royal Pacific (.6). | 4000 | 1.5 | 350.00 | 525.00 |
| 7/21/2011 | 7331-224 | Marisa Hudson-Arney | Began drafting statement of facts for motion for summary judgment (2.5); continued reviewing deposition transcripts for pertinent testimony (.7). | 4000 | 3.2 | 350.00 | 1,120.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/22/2011 | 7331-224 | Marisa Hudson-Arney | Continued drafting motion for summary judgment. | 4000 | 1.6 | 350.00 | 560.00 |
| 7/25/2011 | 7331-224 | Marisa Hudson-Arney | Drafted e-mail to Mr. Baker regarding settlement positions (.2); drafted statement of facts for motion for summary judgment (1.9). | 4000 | 2.1 | 350.00 | 735.00 |
| 7/26/2011 | 7331-224 | Kathleen M. Porter | Drafted correspondence to counsel regarding deposition review by client. | 4000 | 0.8 | 190.00 | 152.00 |
| 7/26/2011 | 7331-224 | Marisa Hudson-Arney | Continued review of deposition testimony for summary judgment purposes (2.1); continued drafting summary judgment documents (1.0). | 4000 | 3.1 | 350.00 | 1,085.00 |
| 7/27/2011 | 7331-224 | Kathleen M. Porter | Reviewed original deposition from court reporter for processing (.2); docketed deposition notices from opposing counsel (.3); reviewed trial docket for counsel (.4). | 4000 | 0.9 | 190.00 | 171.00 |
| 7/28/2011 | 7331-224 | Marisa Hudson-Arney | Reviewed correspondence from Mr. Johnson (.3); reviewed expert and deposition pleadings from Royal Pacific (.4); drafted correspondence regarding same (.5); began drafting declarations for summary judgment motion (2.3). | 4000 | 3.5 | 350.00 | 1,225.00 |
| 7/29/2011 | 7331-224 | Marisa Hudson-Arney | Drafted statement of facts and added substantive information regarding additional claim. | 4000 | 1.8 | 350.00 | 630.00 |
| | | | **7331-224 Total** | | **42.8** | | **13,400.50** |
| 7/5/2011 | 7331-234 | Kenneth H. Nakamura | Reviewed online public records searches of background and potential asset information regarding Resource Mortgage Banking, Ltd. and related entities for completeness and accuracy. | 4000 | 3.3 | 115.00 | 379.50 |
| 7/13/2011 | 7331-234 | Matthew D. Spohn | Analyzed report of asset search on Resource Mortgage. | 4000 | 0.4 | 350.00 | 140.00 |
| 7/14/2011 | 7331-234 | Matthew D. Spohn | Conferred with Mr. Baker regarding results of asset search. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/19/2011 | 7331-234 | Kyle C. Velte | Conferred with Mr. Spohn regarding next steps (.1); called opposing counsel regarding same (.1). | 4000 | 0.2 | 375.00 | 75.00 |
| 7/21/2011 | 7331-234 | Kenneth H. Nakamura | Conducted quality assessment of billing entries and sent e-mail to Mr. Rollin and Ms. Duflos with proposed corrections (2.0 - NO CHARGE) | 4000 | - | 115.00 | - |
| | | | **7331-234 Total** | | **4.1** | | **664.50** |
| 7/6/2011 | 7331-235 | Matthew D. Spohn | Conferred with Mr. Baker and Ms. Akell regarding damage calculation on loans covered by indemnification agreement (.2); investigated certain loans not included in damage calculations (.2); conferred with Mr. Baker and Ms. Akell regarding results of investigation (.2); reviewed Ms. Akell's damage calculations on loans covered be separate indemnification agreement (.2); investigated assignment of Schlegel indemnification agreement (.1); corresponded with Mr. Baker and Ms. Akell regarding same (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| | | | **7331-235 Total** | | **1.0** | | **350.00** |
| 7/20/2011 | 7331-245 | Matthew D. Spohn | Reviewed draft opposition to motion for attorneys' fees (.3); reviewed Mr. Sanders' correspondence regarding same (.2); drafted correspondence regarding additional points to make in opposition brief (.3). | 4000 | 0.8 | 350.00 | 280.00 |
| 7/21/2011 | 7331-245 | Matthew D. Spohn | Participated in conference call with Messrs. Mowrey, Sanders, Trumpp, and Baker regarding response to motion for attorneys' fee award. | 4000 | 0.5 | 350.00 | 175.00 |
| 7/25/2011 | 7331-245 | Matthew D. Spohn | Reviewed Mr. Sanders' correspondence regarding settlement efforts. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/26/2011 | 7331-245 | Matthew D. Spohn | Reviewed correspondences from Mr. Sanders regarding settlement of Evergreen's claim. | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/28/2011 | 7331-245 | Matthew D. Spohn | Reviewed correspondence from Mr. Sanders regarding settlement discussions update. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-245 Total** | | 1.7 | | **595.00** |
| 7/28/2011 | 7331-247 | Matthew D. Spohn | Investigated status of prior subpoena to Wachovia Bank (.1); drafted new subpoena to Wachovia (.2); conferred with Ms. Romanelli regarding service of copy on debtor (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-247 Total** | | 0.4 | | **140.00** |
| 7/6/2011 | 7331-268 | Matthew D. Spohn | Conferred with court chambers regarding appearing at default judgment motion hearing via telephone. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/8/2011 | 7331-268 | Matthew D. Spohn | Prepared for hearing on motion for default judgment (.2); argued motion for default judgment in hearing conducted via telephone (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/11/2011 | 7331-268 | Kathleen M. Porter | Reviewed order granting default judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/13/2011 | 7331-268 | Kathleen M. Porter | Reviewed order on default judgment to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-268 Total** | | 1.1 | | **305.00** |
| 7/1/2011 | 7331-273 | Kathleen M. Porter | Reviewed default filing and docketed hearing. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/5/2011 | 7331-273 | Matthew D. Spohn | Reviewed order assigning case to new judge (.1); revised motion for default judgment pleadings to reflect new assignment (.2); reviewed correspondence from Bayporte's agent for service of process (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/5/2011 | 7331-273 | Kathleen M. Porter | Reviewed order reassigning case (.2); reviewed order vacating hearing dates (.2); docketed amended default deadlines (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 7/6/2011 | 7331-273 | Kathleen M. Porter | Docketed case management scheduling order. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/7/2011 | 7331-273 | Kathleen M. Porter | Docketed orders and amended motion regarding hearing on default. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/7/2011 | 7331-273 | Matthew D. Spohn | Reviewed order referring default judgment motion to magistrate judge (.1); drafted amended motion to reflect new assignment (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/11/2011 | 7331-273 | Matthew D. Spohn | Reviewed order setting hearing on motion for default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/12/2011 | 7331-273 | Kathleen M. Porter | Docketed hearing for default deadlines. | 4000 | 0.5 | 190.00 | 95.00 |
| | | | **7331-273 Total** | | 3.1 | | **717.00** |
| 7/7/2011 | 7331-276 | Matthew D. Spohn | Responded to court's correspondence regarding scheduling conference (.1); conferred with Mr. Rollin regarding same (.1); drafted notice of voluntary dismissal (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 7/7/2011 | 7331-276 | Kathleen M. Porter | Reviewed notice of dismissal for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-276 Total** | | 0.6 | | **178.00** |
| 7/20/2011 | 7331-282 | Matthew D. Spohn | Conferred with Mr. Baker regarding fees on case (.2 - NO CHARGE); investigated fees on same (.2 - NO CHARGE); drafted memorandum for Mr. Rollin regarding same (.2 - NO CHARGE); drafted correspondence to Mr. Baker regarding credit for fees on same (.2 - NO CHARGE). | 4000 | - | 350.00 | - |
| | | | **7331-282 Total** | | - | | **-** |
| 7/15/2011 | 7331-285 | Joshua D. Norcross | Research regarding successor liability. | 4000 | 1.8 | 120.00 | 216.00 |
| 7/15/2011 | 7331-285 | Matthew D. Spohn | Began assessing potential successor corporation claims against Gateway Funding on Arlington debts (.8); conferred with Mr. Norcross regarding research into legal standard for successor liability under Pennsylvania law (.2). | 4000 | 1.0 | 350.00 | 350.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/18/2011 | 7331-285 | Matthew D. Spohn | Reviewed Mr. Norcross's preliminary report regarding research into legal standard for successor liability under Pennsylvania law (.1); corresponded with him regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/22/2011 | 7331-285 | Joshua D. Norcross | Research regarding successor liability. | 4000 | 1.0 | 120.00 | 120.00 |
| 7/26/2011 | 7331-285 | Matthew D. Spohn | Reviewed Mr. Norcross's supplemental research into Pennsylvania law of successor liability (.2); drafted memorandum regarding proposed strategy for case for Messrs. Drosdick, Trumpp, and Baker (.5); conferred with Mr. Drosdick regarding same (.2); corresponded with Mr. Gray and Ms. Akell regarding refresh of damage calculations (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| | | | **7331-285 Total** | | **5.0** | | **1,106.00** |
| 7/1/2011 | 7331-290 | Jennifer J. Bulmer | Reviewed e-mail correspondence from Mr. Gray regarding plaintiff's responses to interrogatories 15 and 22 (.2); reviewed Ms. Akell's e-mail correspondence regarding loan documents supporting Lehman's claims against NFM (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 7/5/2011 | 7331-290 | Colin P. Pitet | Finalized production of documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.4 | 190.00 | 76.00 |
| 7/8/2011 | 7331-290 | Jennifer J. Bulmer | Conferred with Mr. Pitet regarding plaintiff's document production under Rule 34 (.2); drafted plaintiff's responses to defendant's interrogatories for Mr. Spohn's review and completion (1.1). | 4000 | 1.3 | 190.00 | 247.00 |
| 7/11/2011 | 7331-290 | Matthew D. Spohn | Drafted answers to interrogatories (4.1); corresponded with Mr. Baker regarding same (.1); began drafting responses to requests for production (.5). | 4000 | 4.7 | 350.00 | 1,645.00 |
| 7/11/2011 | 7331-290 | Jennifer J. Bulmer | Conferred with Mr. Spohn regarding Lehman's responses to defendant's request for production of documents (.2); selected documents from Lehman's files responsive to NFM's discovery requests (1.1). | 4000 | 1.3 | 190.00 | 247.00 |
| 7/12/2011 | 7331-290 | Matthew D. Spohn | Revised draft answers to interrogatories (.4); corresponded with Mr. Baker regarding same (.1); completed drafting responses to requests for production (.7); corresponded with Ms. Garcia regarding local counsel's signature on same (.1); conferred with Ms. Bulmer regarding additional documents to produce (.2); reviewed Mr. Baker's comments on proposed interrogatories (.2); revised interrogatories per same (.1); corresponded with Mr. Baker regarding answers to questions (.1); finalized discovery responses (.1); corresponded with opposing counsel regarding same (.1); conferred with Ms. Bulmer regarding service of document production (.1). | 4000 | 2.2 | 350.00 | 770.00 |
| 7/12/2011 | 7331-290 | Colin P. Pitet | Processed and loaded electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery (.4); produced same documents to opposing counsel under Rule 26(a)(1) (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 7/12/2011 | 7331-290 | Jennifer J. Bulmer | Conferred with Mr. Pitet regarding processing of documents for use in discovery (.3); produced documents to opposing counsel under Rule 34 (.9). | 4000 | 1.2 | 190.00 | 228.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/13/2011 | 7331-290 | Matthew D. Spohn | Reviewed signed discovery responses from Mr. Fletcher (.1); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/13/2011 | 7331-290 | Kathleen M. Porter | Reviewed discovery responses to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/14/2011 | 7331-290 | Matthew D. Spohn | Reviewed opposing counsel's correspondence regarding their overdue discovery responses. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/14/2011 | 7331-290 | Kathleen M. Porter | Reviewed correspondence from counsel regarding deadlines for discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/14/2011 | 7331-290 | Larry Walsh | Reviewed Accurint reports to verify whereabouts of borrowers Amoako, Badu, and Alvarez for service of subpoenas. | 4000 | 3.3 | 95.00 | 313.50 |
| 7/15/2011 | 7331-290 | Matthew D. Spohn | Reviewed NFM's responses to discovery. | 4000 | 0.1 | 350.00 | 35.00 |
| 7/15/2011 | 7331-290 | Larry Walsh | Conducted online research to locate borrower Badu for service of subpoena. | 4000 | 1.0 | 95.00 | 95.00 |
| 7/18/2011 | 7331-290 | Kathleen M. Porter | Docketed discovery responses from defendants (.3); reviewed witnesses information for upcoming depositions (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 7/18/2011 | 7331-290 | Larry Walsh | Conducted deed searches to locate borrower Badu for service of subpoena. | 4000 | 2.0 | 95.00 | 190.00 |
| 7/19/2011 | 7331-290 | Kathleen M. Porter | Reviewed discovery responses from defendants. | 4000 | 0.7 | 190.00 | 133.00 |
| 7/19/2011 | 7331-290 | Colin P. Pitet | Loaded for review documents produced by opposing counsel. | 4000 | 0.3 | 190.00 | 57.00 |
| 7/19/2011 | 7331-290 | Larry Walsh | Conducted deed research in Stafford and Fairfax counties (2.4); researched Stafford and Fairfax county courts (1.7). | 4000 | 4.1 | 95.00 | 389.50 |
| 7/20/2011 | 7331-290 | Larry Walsh | Reviewed Accurint reports to locate borrowers Amoako and Badu. | 4000 | 1.7 | 95.00 | 161.50 |
| 7/21/2011 | 7331-290 | Larry Walsh | Met with Mr. Spohn regarding locating borrowers Badu, Alvarez, and Amoako. | 4000 | 0.3 | 95.00 | 28.50 |
| 7/27/2011 | 7331-290 | Kathleen M. Porter | Reviewed production from opposing counsel. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/27/2011 | 7331-290 | Matthew D. Spohn | Reviewed Mr. Walsh's memorandum regarding location of borrowers for their depositions (.1); conferred with Mr. Walsh regarding efforts to locate Mr. Badu (.2); corresponded with vendor regarding locating Mr. Badu (.1); assessed depositions to be taken (.3); drafted correspondence to opposing counsel regarding depositions to be taken (.2); responded to correspondence regarding dates (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 7/28/2011 | 7331-290 | Matthew D. Spohn | Reviewed correspondence from opposing counsel regarding deposition scheduling (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-290 Total** | | **28.4** | | **5,578.00** |
| 7/28/2011 | 7331-293 | Matthew D. Spohn | Reviewed magistrate's recommendation that default judgment be granted (.2); conferred with Ms. Romanelli regarding serving copy of same on Preferred (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/28/2011 | 7331-293 | Kathleen M. Porter | Docketed orders from court reassigning case (.2); docketed default judgment report and recommendations from court (.3). | 4000 | 0.5 | 190.00 | 95.00 |
| | | | **7331-293 Total** | | **0.8** | | **200.00** |
| 7/12/2011 | 7331-332 | Kenneth H. Nakamura | Reviewed online public records searches for background and potential asset information regarding CML Direct, Inc. and related entities. | 4000 | 2.0 | 115.00 | 230.00 |
| 7/19/2011 | 7331-332 | Kenneth H. Nakamura | Examined public records search results regarding affiliated entity, Strength Capital Partner/McCammon. | 4000 | 0.7 | 115.00 | 80.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/21/2011 | 7331-332 | Kenneth H. Nakamura | Conducted online corporate records searches regarding of CML Direct Inc. and related entities including but not limited to multiple Secretary of State websites. | 4000 | 2.5 | 115.00 | 287.50 |
| | | | **7331-332 Total** | | 5.2 | | 598.00 |
| 7/8/2011 | 7331-333 | Larry Walsh | Downloaded and reviewed First Bank NCR files (1.1); researched FDIC failed banks list (.3). | 4000 | 1.4 | 95.00 | 133.00 |
| 7/12/2011 | 7331-333 | Larry Walsh | Researched Missouri Secretary of State's website for First Bank Mortgage and First Bank corporate documents (1.3); reviewed Accurint reports for First Bank Mortgage and First Bank (2.0); conducted online research of First Bank (.5). | 4000 | 3.8 | 95.00 | 361.00 |
| 7/14/2011 | 7331-333 | Matthew D. Spohn | Reviewed asset search report on First Bank Mortgage (.2); drafted recommendation for Messrs. Drosdick, Trumpp, and Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-333 Total** | | 5.5 | | 599.00 |
| 7/21/2011 | 7331-335 | Larry Walsh | Reviewed FNB Mortgage NCR files (2.0); conducted online research of First National Bank (2.4). | 4000 | 4.4 | 95.00 | 418.00 |
| 7/31/2011 | 7331-335 | Matthew D. Spohn | Analyzed report of asset search on FNB (.2); drafted recommendation for proceeding in light of same for Messrs. Drosdick, Trumpp, and Baker (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-335 Total** | | 4.8 | | 558.00 |
| 7/22/2011 | 7331-337 | Larry Walsh | Reviewed Piccinini NCR files. | 4000 | 0.4 | 95.00 | 38.00 |
| | | | **7331-337 Total** | | 0.4 | | 38.00 |
| 7/22/2011 | 7331-339 | Larry Walsh | Reviewed Atlantic Bay NCR files (.6); reviewed Atlantic Bay Mortgage Accurint report (.5); reviewed Accurint reports for owners Holland and Gregor (1.0). | 4000 | 2.1 | 95.00 | 199.50 |
| 7/25/2011 | 7331-339 | Larry Walsh | Reviewed Virginia Secretary of State's records (.8); researched online Atlantic Bay companies Sanctuary at False Cape and Sanctuary Realty (1.2). | 4000 | 2.0 | 95.00 | 190.00 |
| 7/27/2011 | 7331-339 | Larry Walsh | Conducted online research of Atlantic Bay Holding Co. and Atlantic Bay Insurance (1.6); conducted PACER and state court research on owners Holland and Gregor (.7); conducted real estate research, Zillow.com (.4); drafted research memorandum (.7). | 4000 | 3.4 | 95.00 | 323.00 |
| 7/28/2011 | 7331-339 | Matthew D. Spohn | Conferred with Mr. Walsh regarding results of asset search (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-339 Total** | | 7.7 | | 782.50 |
| 7/28/2011 | 7331-341 | Larry Walsh | Reviewed Vision Financial NCR file. | 4000 | 0.2 | 95.00 | 19.00 |
| | | | **7331-341 Total** | | 0.2 | | 19.00 |
| 7/28/2011 | 7331-343 | Larry Walsh | Reviewed Bradford NCR file (.5); reviewed Accurint reports for Bradford Mortgage (.2); researched North Carolina Secretary of State documents (.3); conducted online research of Bradford Mortgage LLC (.3). | 4000 | 1.3 | 95.00 | 123.50 |
| 7/29/2011 | 7331-343 | Larry Walsh | Conducted online research of Bradford Mortgage (.6); placed calls to main Bradford numbers to verify company is extant (.2); reviewed Accurint report for Newbridge Bank (.4); drafted asset research memorandum (.5). | 4000 | 1.7 | 95.00 | 161.50 |
| 7/31/2011 | 7331-343 | Matthew D. Spohn | Analyzed report of asset search on Bradford Mortgage (.2); performed additional research into company and potential successor (.2); drafted recommendation for proceeding in light of same for Messrs. Drosdick, Trumpp, and Baker (.2). | 2100 | 0.6 | 350.00 | 210.00 |
| | | | **7331-343 Total** | | 3.6 | | 495.00 |
| 7/29/2011 | 7331-345 | Larry Walsh | Reviewed Republic State NCR files. | 4000 | 0.6 | 95.00 | 57.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | | | **7331-345 Total** | | 0.6 | | 57.00 |
| 7/7/2011 | 7331-367 | Larry Walsh | Downloaded and reviewed Equihome NCR files (.8); met with Mr. Spohn regarding possible Equihome bankruptcy findings (.4). | 4000 | 1.2 | 95.00 | 114.00 |
| 7/8/2011 | 7331-367 | Matthew D. Spohn | Reviewed bankruptcy docket for Equihome (.2); corresponded with Mr. Baker regarding recommended closure of matter (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/8/2011 | 7331-367 | Kathleen M. Porter | Reviewed correspondence regarding case status. | 4000 | 0.1 | 190.00 | 19.00 |
| | | | **7331-367 Total** | | 1.6 | | 238.00 |
| 7/7/2011 | 7331-368 | Larry Walsh | Researched First State NCR files. | 4000 | 0.2 | 95.00 | 19.00 |
| | | | **7331-368 Total** | | 0.2 | | 19.00 |
| 7/5/2011 | 7331-369 | Larry Walsh | Downloaded and reviewed Avantor Capital NCR documents (2.2); reviewed online documents on New Jersey Business Portal (1.0); conducted online research of Avantor Capital (1.3); reviewed Avantor Capital Accurint report (1.4). | 4000 | 5.9 | 95.00 | 560.50 |
| 7/6/2011 | 7331-369 | Larry Walsh | Downloaded and reviewed Accurint reports for: Avantor Capital (.6); co-owner Kevin Harrigan (1.0); co-owner Scott Harrigan (.8); and possible Avantor co-owner Alan Evercomb (.8); conducted online research of the Harrigans (2.5). | 4000 | 5.7 | 95.00 | 541.50 |
| 7/13/2011 | 7331-369 | Matthew D. Spohn | Analyzed report of asset search on Avantor (.2); drafted recommendation regarding same for Messrs. Drosdick, Trumpp, and Baker (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-369 Total** | | 12.0 | | 1,242.00 |
| 7/5/2011 | 7331-370 | Larry Walsh | Reviewed NCR documents. | 4000 | 0.1 | 95.00 | 9.50 |
| 7/25/2011 | 7331-370 | Matthew D. Spohn | Reviewed Mr. Walsh's correspondence regarding American Fidelity bankruptcy filing (.1); investigated docket of same (.1); corresponded with Mr. Baker regarding recommended strategy in light of same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/25/2011 | 7331-370 | Kathleen M. Porter | Reviewed asset search for loss recovery matter. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-370 Total** | | 0.7 | | 171.50 |
| 7/29/2011 | 7331-375 | Matthew D. Spohn | Reviewed Mr. Baker's correspondence requesting asset search on nBank. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-375 Total** | | 0.1 | | 35.00 |
| 7/1/2011 | 7331-500 | Joshua D. Norcross | Drafted memorandum regarding certificate holders' capacity to sue. | 3800 | 3.1 | 120.00 | 372.00 |
| 7/1/2011 | 7331-500 | Sam S. Bacon | Met with defense team about plans for upcoming objections and case strategy (1.2); determined grounds for objections for all upcoming objections (.3). | 3800 | 1.5 | 200.00 | 300.00 |
| 7/1/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with Reilly Pozner team to determine which objections to file in the next round (1.2); followed up with Ms. Coggins regarding same (.3). | 3800 | 1.5 | 400.00 | 600.00 |
| 7/1/2011 | 7331-500 | Michael T. Kotlarczyk | Travel from New York to Denver following bankruptcy court hearing (6.4); participated in phone call with Messrs. Rollin, Kelley, and Bacon and Mses. Roush and Coggins regarding strategy for future objections (1.0); conducted research into potential future objections (.4). | 3800 | 7.8 | 250.00 | 1,950.00 |
| 7/1/2011 | 7331-500 | Katie A. Roush | Participated in conference call with team on status of objections in light of hearing (1.4); traveled from New York to Denver (6.0). | 3800 | 7.4 | 300.00 | 2,220.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/1/2011 | 7331-500 | Chandler Kelley | Met with Lehman defense team regarding potential objections and case strategy (1.2); worked with Lehman defense team to determine grounds for objections (.3); created list of objectionable claims (.3). | 3800 | 1.8 | 225.00 | 405.00 |
| 7/1/2011 | 7331-500 | Jason M. Lynch | Conferred with Mr. Rollin regarding term sheet for potential settlement with certain trustees. | 3800 | 0.3 | 385.00 | 115.50 |
| 7/1/2011 | 7331-500 | Shannon Coggins | Participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding debtors' strategy for filing objections to proofs of claim on 7/11/11 for 8/25/11 hearing (1.1); conducted research and reviewed client and counsel's analyses of proofs of claim filed by multiple claimants in preparation for drafting list of proofs of claim debtors may file objections against on 7/11/11 for 8/25/11 hearing (1.8); prepared list and reason for disallowance of proofs of claim Debtors may file objections against on 7/11/11 in preparation for 8/25/11 hearing (.4); discussed list and reason for disallowance of proofs of claim debtors may file objections against on 7/11/11 for 8/25/11 hearing with Mr. Kelley (.2); e-mailed Mr. Bernstein about proofs of claim Debtors may file objections against on 7/11/11 for 8/25/11 hearing (.1); e-mailed Mr. Stauble about proofs of claim debtors may file objections against on 7/11/11 for 8/25/11 hearing (.1); read and e-mailed Messrs. Kotlarczyk, Rollin, and Ms. Roush about Mr. Bernstein's response to my e-mail regarding proofs of claim debtors may file objections against | 3800 | 5.8 | 115.00 | 667.00 |
| 7/5/2011 | 7331-500 | Michael T. Kotlarczyk | Discussed preparation of objections with Ms. Roush and Mr. Bacon (.4); discussed strategy with respect to trustees' residential mortgage-backed securities claims (.7). | 3800 | 1.1 | 250.00 | 275.00 |
| 7/5/2011 | 7331-500 | Sam S. Bacon | Met with Ms. Roush and Mr. Kotlarczyk regarding timetable and progress on each objection. | 3800 | 0.4 | 200.00 | 80.00 |
| 7/5/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with Messrs. Drosdick, Trumpp, and Lynch regarding options for handling insufficient documentation objections in light of the Court's remarks during the 6/30/11 hearing (.7); drafted detailed e-mail recapping the 6/30/11 hearing for decision-makers and presenting options for next steps (.9); spoke with Ms. Roush and Mr. Kotlarczyk about next steps in light of the Court's remarks during the 6/30/11 hearing and gave specific instructions regarding objections to be filed and the timing thereof (.8). | 3800 | 2.4 | 400.00 | 960.00 |
| 7/5/2011 | 7331-500 | Chandler Kelley | Reviewed memorandum from Mr. Norcross regarding issue of certificate holders' standing to bring suit on behalf of a securitization trust fund. | 3700 | 0.3 | 225.00 | 67.50 |
| 7/5/2011 | 7331-500 | Jason M. Lynch | Participated in conference call with Messrs. Rollin, Trumpp, and Drosdick to discuss settlement strategy with trustee claimants. | 3800 | 1.1 | 385.00 | 423.50 |
| 7/6/2011 | 7331-500 | Michael T. Kotlarczyk | Prepared for and attended meeting with Ms. Roush and Messrs. Kelley and Bacon regarding drafting of objections to claims. | 3800 | 0.6 | 250.00 | 150.00 |
| 7/6/2011 | 7331-500 | Katie A. Roush | Met with Messrs. Kotlarczyk Bacon and Kelley to discuss status of objections to claims. | 3800 | 0.5 | 300.00 | 150.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/6/2011 | 7331-500 | Shannon Coggins | Updated summary of debtors' omnibus objections to proofs of claim and responses filed by claimants for Ms. Roush's review (.2); updated Reilly Pozner task list for Ms. Roush's review (.1). | 3800 | 0.3 | 115.00 | 34.50 |
| 7/8/2011 | 7331-500 | Michael T. Kotlarczyk | Spoke with Messrs. Kelley and Bacon regarding objections deadline (.4); met with Ms. Roush to discuss potential objections to file on Monday (.3); discussed potential objections to file on Monday with Mr. Rollin and Ms. Roush (.4). | 3800 | 1.1 | 250.00 | 275.00 |
| 7/11/2011 | 7331-500 | Michael T. Kotlarczyk | Spoke with Messrs. Kelley and Bacon about filing objections and work assignments. | 3800 | 0.3 | 250.00 | 75.00 |
| 7/11/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with counsel for several trustees regarding potential resolution of trustee RMBS claims. | 3800 | 0.6 | 400.00 | 240.00 |
| 7/11/2011 | 7331-500 | Katie A. Roush | Reviewed document production letter for particular claimants | 3800 | 0.9 | 300.00 | 270.00 |
| 7/11/2011 | 7331-500 | Chandler Kelley | Reviewed proofs of claim and supporting data in connection with requests for production of documents to various creditors (1.9); revised draft requests for production of documents based on issues specific to certain claimants (1.3). | 3700 | 3.2 | 225.00 | 720.00 |
| 7/12/2011 | 7331-500 | Michael A. Rollin | Spoke with Mr. Drosdick by phone regarding the agenda for the call with bankruptcy counsel and the estate regarding next steps in RMBS claim resolution in light of the 6/30/11 hearing (.2); participated in the telephone conference with bankruptcy counsel and the estate regarding next steps in RMBS claim resolution in light of the 6/30/11 hearing (1.5). | 3800 | 1.5 | 400.00 | 600.00 |
| 7/12/2011 | 7331-500 | Michael T. Kotlarczyk | Discussed establishing a protocol and reserve account with Mr. Rollin. | 3800 | 0.1 | 250.00 | 25.00 |
| 7/12/2011 | 7331-500 | Sam S. Bacon | Discussed future tasks necessary to overall defense (.3); analyzed recent settlements in securities law class action cases involving Wells Fargo and WaMu for potential defense strategies in proofs of claim alleging securities law violations (.5); updated securities law memorandum with information on case involving equitable tolling under the securities laws for which the Supreme Court recently granted certiorari (.3). | 3700 | 1.1 | 200.00 | 220.00 |
| 7/12/2011 | 7331-500 | Chandler Kelley | Reviewed proofs of claim and supporting data in connection with draft requests for production of documents to various creditors (1.2); created spreadsheet summarizing various claimants' proofs of claim in connection with potential requests for production of documents (1.6); composed e-mail to Ms. Roush detailing various claimants' proofs of claim (.8); worked with Mr. Bacon to create task list and assign document review projects (.3). | 3700 | 3.9 | 225.00 | 877.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/13/2011 | 7331-500 | Shannon Coggins | Updated multiple tracking logs and docket regarding deadlines for 7/21/11 and 8/25/11 omnibus objection hearings (1.6); participated in meeting with Mr. Kotlarczyk and Ms. Roush to discuss status of debtors' objections to proofs of claim and recent communications with various claimants in preparation for filing objections against claims (.3); updated list of Reilly Pozner's assignments related to analyzing objections to proofs of claim and for Mr. Kotlarczyk and Ms. Roush's review (.2); participated in meeting with Mr. Rollin and Ms. Roush regarding strategy for filing objections to proofs of claim and proposed trustee reserve account in preparation for filing objections against claims (.2); conducted research for 6/30/11 omnibus objection hearing transcript and prepared same for counsel's review (.3). | 3800 | 2.6 | 115.00 | 299.00 |
| 7/13/2011 | 7331-500 | Michael T. Kotlarczyk | Prepared for meeting with Mses. Roush and Coggins by analyzing current status of each claimant's claim (.3); attended meeting with Mses. Roush and Coggins to discuss what analysis and actions need to be taken with respect to each claimant (.7); spoke with Messrs. Kelley and Bacon regarding research and other tasks to take with respect to claimants (.2). | 3800 | 1.2 | 250.00 | 300.00 |
| 7/13/2011 | 7331-500 | Katie A. Roush | Continued drafting document production letters to whole-loan purchasers | 3800 | 3.0 | 300.00 | 900.00 |
| 7/13/2011 | 7331-500 | Michael A. Rollin | Spoke with Mr. Kotlarczyk and Mses. Coggins and Roush regarding which objections to continue to work on at this time. | 3800 | 0.3 | 400.00 | 120.00 |
| 7/13/2011 | 7331-500 | Chandler Kelley | Created spreadsheet summarizing the loan-level data debtors have received in connection with various proofs of claim. | 3700 | 3.4 | 225.00 | 765.00 |
| 7/14/2011 | 7331-500 | Sam S. Bacon | Analyzed e-mails in Summation to determine if privileged. | 3700 | 2.7 | 200.00 | 540.00 |
| 7/14/2011 | 7331-500 | Katie A. Roush | Finalized drafts of document request letters and circulated same to clients for review | 3800 | 0.5 | 300.00 | 150.00 |
| 7/15/2011 | 7331-500 | Michael T. Kotlarczyk | Spoke with Ms. Coggins and Mr. Bacon about liability scheme for bulk loan purchasers. | 3800 | 0.2 | 250.00 | 50.00 |
| 7/15/2011 | 7331-500 | Chandler Kelley | Met with Ms. Coggins regarding debtors' potential requests for production of documents (.3); received call from Ms. Coggins regarding the issue of transferor liability in various transactions (.2). | 3700 | 0.5 | 225.00 | 112.50 |
| 7/18/2011 | 7331-500 | Michael A. Rollin | Participated in conference call with the LAMCO and Reilly Pozner teams regarding status and direction for all RMBS claims (1.1); followed up on same with a separate call to Messrs. Trumpp and Drosdick (.4); gave instructions to Reilly Pozner team based on those calls (.3). | 3800 | 1.8 | 400.00 | 720.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/18/2011 | 7331-500 | Shannon Coggins | Updated Reilly Pozner's task list and summary of objections to proofs of claim in preparation for 7/18/11 client meeting (.2); participated in two meetings with Messrs. Kotlarczyk, Rollin, and Ms. Roush regarding status of debtors' pending objections, document requests, and strategy for filing next round of objections to proofs of claim (.8); reviewed and updated tracking log of documents produced by claimants in preparation for 7/18/11 client meeting (.5); participated in client meeting regarding document requests and strategy for filing next round of objections to proofs of claim (1.0); drafted notice and exhibits for agenda of 7/21/11 omnibus objection hearing (2.2); e-mailed draft notice and exhibits to 7/21/11 omnibus objection hearing agenda to Mses. Reed and Roush for their review (.1). | 3800 | 4.8 | 115.00 | 552.00 |
| 7/18/2011 | 7331-500 | Michael T. Kotlarczyk | Discussed strategy with respect to objections and reserve account with Mr. Rollin and Mses. Coggins and Roush (.9); participated in meeting with Mses. Roush, Coggins, and Reed and Messrs. Rollin, Epstein, Drosdick, Trumpp, Bacon, and Kelley to discuss proceeding with reserve account and strategy with respect to individual claimants (1.1); discussed further analysis of claims that needs to be performed with Mses. Roush and Coggins and Messrs. Kelley and Bacon (.6). | 3800 | 2.6 | 250.00 | 650.00 |
| 7/18/2011 | 7331-500 | Sam S. Bacon | Participated in conference call with Lehman defense team and debtors (1.1); discussed assignments going forward with Lehman defense team (.5); updated letters to claimants with securities law claims to reflect 6/30/11 hearing, especially reliance on the bar date order as the basis for the letters (1.3). | 3700 | 2.9 | 200.00 | 580.00 |
| 7/18/2011 | 7331-500 | Chandler Kelley | Analyzed claims arising from wholesale mortgage loan sales in preparation for call with Lehman defense team and LAMCO representatives (.4); participated in conference call with Lehman defense team and LAMCO representatives regarding claim settlement and objection strategy (1.1); met with Mses. Roush and Coggins and Messrs. Bacon and Kotlarczyk regarding assignment of responsibilities (.2); reviewed securitization-related agreements in connection with memorandum regarding synopsis of mortgaged backed securities litigation in bankruptcy proceedings (.5); reviewed various memoranda and analyses in connection with a synopsis of mortgage backed securities litigation in bankruptcy proceedings (.7); drafted outline of synopsis of mortgage backed securities litigation in bankruptcy proceedings (1.0). | 3700 | 4.8 | 225.00 | 1,080.00 |
| 7/18/2011 | 7331-500 | Matthew D. Spohn | Participated in conference call regarding strategy for objections to proofs of claim. | 3700 | 0.8 | 350.00 | 280.00 |
| 7/18/2011 | 7331-500 | Katie A. Roush | Prepared for conference call with clients on status of objections and strategy going forward with Messrs Rollin, Kotlarczyk, and Ms. Coggins (.5); participated in conference call with clients of status of objections and strategy going forward (1.4); followed up on outstanding tasks and task allocation with team (.4) proceedings (1.0) | 3800 | 2.3 | 300.00 | 690.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/18/2011 | 7331-500 | Jason M. Lynch | Participated in conference call with Messrs. Drosdick, Trumpp, and Rollin to discuss reserve account to resolve certain claims by trustees of mortgage trusts. | 3700 | 0.7 | 385.00 | 269.50 |
| 7/19/2011 | 7331-500 | Katie A. Roush | Discussed agenda items for July 21, 2011 hearing with Ms. Coggins (.5); reviewed draft agenda (.5); discussed Ms. Reed's comments and suggestions with Ms. Coggins and responded to same (.5) | 3800 | 1.5 | 300.00 | 450.00 |
| 7/19/2011 | 7331-500 | Shannon Coggins | Drafted notice of agenda of 7/21/11 omnibus objection hearing (.8); drafted exhibits to notice of agenda of 7/21/11 omnibus objection hearing (.4); responded to e-mail from Ms. Reed regarding draft notice of agenda of 7/21/11 omnibus objection hearing (.1); updated various spreadsheets regarding matters set for the 7/21/11 and 8/25/11 omnibus objection hearings (.4); conducted searches of bankruptcy case docket for written order regarding proofs of claim expunged at 6/30/11 hearing (.4). | 3800 | 2.1 | 115.00 | 241.50 |
| 7/19/2011 | 7331-500 | Sam S. Bacon | Authored section of RMBS claims synopsis regarding securities law (1.1); researched Rule 12(e) motions in bankruptcy court (1.7); researched pleading standards for securities claims in bankruptcy (.6); met with Ms. Roush regarding amending securities letters to reflect 6/30/11 hearing (.3). | 3700 | 3.7 | 200.00 | 740.00 |
| 7/19/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with debtors regarding a draft term sheet for a potential reserve protocol. | 3800 | 0.8 | 400.00 | 320.00 |
| 7/19/2011 | 7331-500 | Chandler Kelley | Drafted synopsis of mortgage backed securities litigation in bankruptcy proceedings. | 3700 | 7.0 | 225.00 | 1,575.00 |
| 7/20/2011 | 7331-500 | Shannon Coggins | Reviewed and edited Mr. Stauble's draft notice of agenda of 7/21/11 omnibus objection hearing (.7); discussed edits to draft notice of agenda of 7/21/11 omnibus objection hearing with Mr. Stauble and Ms. Roush (.1); reviewed and e-mailed Mr. Stauble regarding his final draft of notice of agenda of 7/21/11 omnibus objection hearing (.3); drafted e-mail to client and counsel regarding matters on the docket for the 7/21/11 omnibus objection hearing (.1) | 3800 | 1.2 | 115.00 | 138.00 |
| 7/20/2011 | 7331-500 | Sam S. Bacon | Drafted section of RMBS claims synopsis regarding securities law. | 3700 | 0.8 | 200.00 | 160.00 |
| 7/20/2011 | 7331-500 | Chandler Kelley | Drafted synopsis of mortgage backed securities litigation in bankruptcy proceedings. | 3700 | 3.0 | 225.00 | 675.00 |
| 7/22/2011 | 7331-500 | Shannon Coggins | Updated Reilly Pozner task list and multiple tracking spreadsheets and database regarding Debtors' and claimant's omnibus objection deadlines. | 3800 | 1.7 | 115.00 | 195.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/25/2011 | 7331-500 | Shannon Coggins | Updated docket and multiple tracking spreadsheets and updated calendars regarding omnibus objections adjourned to 8/25/11 hearing and related deadlines (.8); conducted research of Lehman Brothers Holdings Inc. bankruptcy docket for any orders issued regarding the 6/30/11 and 7/21/11 omnibus objections hearings (.2); responded to Ms. Reed's e-mail inquiry regarding outcome of 7/21/11 omnibus objection hearing (.1); discussed status of written orders regarding claims disallowed at 6/30/11 and 7/21/11 omnibus objection hearings with Ms. Roush (.2); drafted order of claims disallowed at 6/30/11 hearing for Ms. Roush's review (.8); prepared exhibit to draft order of claims disallowed at 6/30/11 hearing for Ms. Roush's review (.2). | 3800 | 2.3 | 115.00 | 264.50 |
| 7/25/2011 | 7331-500 | Chandler Kelley | Drafted section of synopsis of mortgage backed securities litigation in bankruptcy proceedings summarizing proofs of claim filed by wholesale purchasers (2.2); drafted section of synopsis of mortgage backed securities litigation in bankruptcy proceedings summarizing proofs of claim filed by certificateholders (1.4); drafted section of synopsis of mortgage backed securities litigation in bankruptcy proceedings summarizing proofs of claim based on documentation deficiencies (1.3). | 3700 | 4.9 | 225.00 | 1,102.50 |
| 7/26/2011 | 7331-500 | Shannon Coggins | Conducted research of the bankruptcy docket to determine whether the Court issued a written order regarding debtors' one hundred-fiftieth omnibus objection to proofs of claim (.2); responded to Mr. Epstein's e-mail about a written order regarding debtors' one hundred-fiftieth omnibus objection to proofs of claim (.1); e-mailed Mr. Whitney regarding exhibits to draft order of claims disallowed at 6/30/11 hearing (.1); spoke with Mr. Whitney about preparing the exhibit to the order disallowing certain of debtors' one hundred-ninth omnibus objection to proofs of claim (.2); prepared and e-mailed list of claims for exhibit to order disallowing certain of debtors' one hundred-ninth omnibus objection to proofs of claim to Mr. Whitney (.6); finalized and sent draft order disallowing certain of debtors' one hundred-ninth omnibus objections to proofs of claim to Ms. Roush for her review (.2); discussed draft order to disallow certain of debtors' one hundred-ninth omnibus objection to proofs of claim with Ms. Roush (.1). | 3800 | 1.5 | 115.00 | 172.50 |
| 7/26/2011 | 7331-500 | Katie A. Roush | Reviewed draft order and followed up with Ms. Coggins on same | 3800 | 0.5 | 300.00 | 150.00 |
| 7/26/2011 | 7331-500 | Sam S. Bacon | Drafted section of RMBS claims synopsis regarding securities law (3.9); proofed same for overall consistency with Mr. Kelley's sections of RMBS claims synopsis (.5). | 3700 | 4.4 | 200.00 | 880.00 |
| 7/26/2011 | 7331-500 | Chandler Kelley | Drafted section of memorandum summarizing the transfer of servicing responsibilities during the course of securitization (2.3); summarized Court-ordered procedures regarding mortgage loans contained on the Master Securities and Lehman Programs Securities lists in connection with a synopsis of mortgage backed securities litigation (.5); drafted section of memorandum regarding pass-through liability in securitization agreements (2.0). | 3700 | 4.8 | 225.00 | 1,080.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/27/2011 | 7331-500 | Shannon Coggins | Conducted research of the bankruptcy docket to determine whether the Court issued a written order regarding disallowance of proofs of claim objected against in debtors' one hundred-fiftieth omnibus objection (.1); responded to Mr. Epstein's e-mail regarding whether the Court issued a written order regarding disallowance of proofs of claim objected against in debtors' one hundred-fiftieth omnibus objection (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 7/27/2011 | 7331-500 | Sam S. Bacon | Researched certificate holder standing issues (.7); drafted section of RMBS synopsis on same (3.2). | 3700 | 3.9 | 200.00 | 780.00 |
| 7/28/2011 | 7331-500 | Michael T. Kotlarczyk | Met with Mses. Roush and Coggins and Messrs. Kelley and Bacon to discuss strategy with respect to filing objections against certain claimants, in preparation for teleconference with client regarding the same issues. | 3800 | 0.5 | 250.00 | 125.00 |
| 7/28/2011 | 7331-500 | Shannon Coggins | Checked bankruptcy docket for written order regarding claims disallowed at 6/30/11 hearing (.1); spoke with Ms. Roush about status of written order regarding claims disallowed at 6/30/11 hearing (.1); prepared agenda documents from Ms. Reed for 7/29/11 client meeting for counsel's review (.3); met with Messrs. Bacon, Kelley, Kotlarczyk, and Ms. Roush in preparation for 7/29/11 client meeting regarding strategy for filing objections on 8/12/11 for 9/25/11 hearing (.6). | 3800 | 1.1 | 115.00 | 126.50 |
| 7/28/2011 | 7331-500 | Sam S. Bacon | Met with Lehman defense team to prepare for 7/29/11 POC objective meeting, including discussing strategy for Citi, Syncora, and Everbank proofs of claim (.6); conferred with Ms. Roush regarding securities document requests (.1); proofed sections of RMBS synopsis on securities and certificateholder standing (.3); compiled complete list of proofs of claims filed by certificate holders with Mr. Kelley (.3). | 3800 | 1.3 | 200.00 | 260.00 |
| 7/28/2011 | 7331-500 | Katie A. Roush | Met with team to analyze at-issue topics for call the following morning with client | 3800 | 0.5 | 300.00 | 150.00 |
| 7/28/2011 | 7331-500 | Chandler Kelley | Conferred with Ms. Roush and Messrs. Bacon and Kotlarczyk regarding Debtors' strategy with respect to various issues raised by Ms. Reed pursuant to a 7/29/2011 meeting agenda (.6); drafted synopsis of mortgage backed securities litigation in bankruptcy proceedings (3.3). | 3700 | 3.9 | 225.00 | 877.50 |
| 7/29/2011 | 7331-500 | Michael A. Rollin | Participated in telephone conference with client and the Reilly Pozner objection team to identify the next round of claim objections to file (.8); followed up internally with specific assignments (.6). | 3800 | 1.4 | 400.00 | 560.00 |
| 7/29/2011 | 7331-500 | Michael T. Kotlarczyk | Participated in teleconference with Messrs. Rollin, Trumpp, Drosdick, Epstein, Kelley, and Bacon and Mses. Coggins and Reed to discuss strategy and preparing additional objections (.9); met with Messrs. Rollin, Kelley, and Bacon and Mses. Roush and Coggins to discuss contents of additional objections and preparing the objections (.5). | 3800 | 1.4 | 250.00 | 350.00 |
| 7/29/2011 | 7331-500 | Sam S. Bacon | Participated in conference call with Lehman defense team and client (.8); meet with Lehman defense team regarding upcoming assignments resulting from conference call (.5). | 3800 | 1.3 | 200.00 | 260.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/29/2011 | 7331-500 | Chandler Kelley | Participated in conference call with Lehman defense team and LAMCO representatives regarding potential objections and filing deadlines (.8); met with Lehman defense team to discuss proof of claim objections (.5); discussed draft letter to various claimants with Ms. Roush (.3); composed e-mails to Ms. Reed regarding loan-level documents held by LAMCO (.3). | 3800 | 1.9 | 225.00 | 427.50 |
| 7/29/2011 | 7331-500 | Katie A. Roush | Discussed legal strategy with team and allocated tasks (.5); spoke with Mr. Lyon regarding status of final order on 109th omnibus objection (.6) | 3800 | 1.1 | 300.00 | 330.00 |
| 7/29/2011 | 7331-500 | Shannon Coggins | Checked bankruptcy docket for written order regarding claims disallowed at 6/30/11 hearing (.1); prepared 6/30/11 omnibus objections hearing transcript and exhibits for Ms. Roush's review (.3); discussed status of written order regarding claims disallowed at 6/30/11 hearing with Ms. Roush and Mr. Whitney (.1); participated in client meeting regarding strategy for filing objections on 8/12/11 for 9/28/11 omnibus objection hearing (.8); participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, Rollin, and Ms. Roush regarding strategy for filing objections on 8/12/11 for 9/28/11 omnibus objection hearing (.5) | 3800 | 1.8 | 115.00 | 207.00 |
| | | | **7331-500 Total** | | **144.2** | | **32,751.50** |
| 7/7/2011 | 7331-511 | Michael A. Rollin | Reviewed and approved the draft objection to section M of the Citibank claim. | 3800 | 0.3 | 400.00 | 120.00 |
| 7/7/2011 | 7331-511 | Chandler Kelley | Made edits to objection to proof of claim 29883. | 3800 | 0.5 | 225.00 | 112.50 |
| 7/8/2011 | 7331-511 | Michael A. Rollin | Spoke with Ms. Roush and Mr. Kotlarczyk about the objection to section M of the Citibank proof of claim. | 3800 | 0.3 | 400.00 | 120.00 |
| 7/11/2011 | 7331-511 | Michael A. Rollin | Spoke separately with Mses. Roush, Reed, and Mr. Bernstein regarding whether to file the objection to section M of the Citibank claim. | 3800 | 0.3 | 400.00 | 120.00 |
| | | | **7331-511 Total** | | **1.4** | | **472.50** |
| 7/13/2011 | 7331-513 | Shannon Coggins | Conducted research of loan numbers subject of CitiMortgage Inc.'s proofs of claim and prepared exhibit of same for debtors' document request letter to claimant (.2); discussed exhibit to CitiMortgage Inc. document request letter with Ms. Roush (.1); finalized exhibit to debtors' document request letter to CitiMortgage Inc. (.1). | 3700 | 0.4 | 115.00 | 46.00 |
| | | | **7331-513 Total** | | **0.4** | | **46.00** |
| 7/13/2011 | 7331-515 | Shannon Coggins | Read and summarized for counsel's review e-mail communication dated 7/1/11 between client and Federal National Mortgage Association regarding debtors' request for data in support of proof of claim (.2); spoke with Mr. Shadler about the information technology provision of Federal National Mortgage Association's draft confidentiality agreement to determine whether debtors are able to comply with proposed document safeguards (.2); spoke with Ms. Roush regarding debtors' ability to comply with document safeguards proposed by Federal National Mortgage Association in preparation for responding to Ms. Reed regarding the draft confidentiality agreement (.1) | 3700 | 0.5 | 115.00 | 57.50 |
| 7/15/2011 | 7331-515 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by Federal National Mortgage Association on 6/28/11 in support of proof of claim. | 3700 | 0.3 | 115.00 | 34.50 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/17/2011 | 7331-515 | Colin P. Pitet | Processed restored electronic documents provided on 6/28/11 by the Federal National Mortgage Association for use in analyzing proofs of claim. | 3700 | 0.5 | 190.00 | 95.00 |
| 7/17/2011 | 7331-515 | Colin P. Pitet | Processed set two of restored electronic documents provided on 6/28/11 by the Federal National Mortgage Association for use in analyzing proofs of claim. | 3700 | 0.5 | 190.00 | 95.00 |
| 7/18/2011 | 7331-515 | Katie A. Roush | Revised draft confidentiality agreement to include suggestions from Ms. Reed and Mr. Epstein | 3800 | 1.3 | 300.00 | 390.00 |
| 7/18/2011 | 7331-515 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 6/28/11 by the Federal National Mortgage Association for use in analyzing proofs of claim. | 3700 | 0.2 | 190.00 | 38.00 |
| 7/18/2011 | 7331-515 | Colin P. Pitet | Completed processing and loaded for review set two of restored electronic documents provided on 6/28/11 by the Federal National Mortgage Association for use in analyzing proofs of claim. | 3700 | 0.2 | 190.00 | 38.00 |
| 7/20/2011 | 7331-515 | Shannon Coggins | Verified Summation upload, chain of custody, and updated tracking log regarding documents provided on 6/28/11 by Federal National Mortgage Association for use in analyzing proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 7/22/2011 | 7331-515 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/19/11 and 7/22/11 between client and Federal National Mortgage Association regarding debtors' request for data in support of proofs of claim (.2); read draft confidentiality agreement between debtors and Federal National Mortgage Association (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 7/29/2011 | 7331-515 | Sam S. Bacon | Analyzed proof of claim in preparation for sending securities document request letter (1.0); rewrote securities document request letter to reflect 6/30/11 hearing results and documents provided by claimant (1.1); proofed securities document request letter (.3); conferred with Ms. Roush regarding same (.2). | 3700 | 2.6 | 200.00 | 520.00 |
| 7/29/2011 | 7331-515 | Katie A. Roush | Reviewed and revised document request letter to claimant | 3800 | 1.0 | 300.00 | 300.00 |
| 7/29/2011 | 7331-515 | Shannon Coggins | Read draft document request letter from Mr. Rollin to Federal National Mortgage Association. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | **7331-515 Total** | | **7.9** | | **1,660.00** |
| 7/1/2011 | 7331-518 | Sam S. Bacon | Analyzed claim assessment to determine grounds for possible objection. | 3800 | 0.4 | 200.00 | 80.00 |
| 7/13/2011 | 7331-518 | Shannon Coggins | Conducted research of loan numbers subject of ING Bank's proofs of claim and prepared exhibit of same for debtors' document request letter to claimant (.2); discussed exhibit to ING Bank document request letter with Ms. Roush (.1); finalized exhibit to debtors' document request letter to ING Bank (.1). | 3700 | 0.4 | 115.00 | 46.00 |
| 7/14/2011 | 7331-518 | Chandler Kelley | Composed e-mail to Ms. Roush summarizing information and documents produced by ING Bank in support of its claims. | 3700 | 0.5 | 225.00 | 112.50 |
| 7/15/2011 | 7331-518 | Shannon Coggins | Conducted review of Ms. Reed's research of loans originated by Aurora Loan Services and affiliates in preparation for sending document request letter to ING Bank (.6); edited exhibit to document request letter to ING Bank (.2). | 3700 | 0.8 | 115.00 | 92.00 |
| | | | **7331-518 Total** | | **2.1** | | **330.50** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/13/2011 | 7331-522 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/11/11 and 7/12/11 between client and Syncora Guarantee, Inc. regarding debtors' request for data in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/20/2011 | 7331-522 | Shannon Coggins | Participated in conference call with Mr. Rollin, client, and Syncora Guarantee's counsel regarding confidentiality agreement Syncora Guarantee requires prior to providing any documents in support of proofs of claim. | 3700 | 0.6 | 115.00 | 69.00 |
| 7/20/2011 | 7331-522 | Sam S. Bacon | Conferred with Mr. Kelley regarding intervention and indemnification strategies in the Syncora v. Greenpoint case (.8); met with Mr. Rollin regarding same (.1); analyzed complaint in Syncora v. Greenpoint (.6); analyzed insurance and indemnity agreement (.7). | 3700 | 2.2 | 200.00 | 440.00 |
| 7/20/2011 | 7331-522 | Michael A. Rollin | Participated in telephone conference with Syncora regarding debtors' request for claim-supporting information and claimant's confidentiality concerns (.5); followed up regarding same in separate conversations with Messrs. Drosdick and Kelley (.3); reviewed Mr. Kelley's analysis of an aspect of claimant's claim (.2); followed up on same with Messrs. Drosdick and Trumpp regarding same (.2). | 3700 | 1.2 | 400.00 | 480.00 |
| 7/20/2011 | 7331-522 | Chandler Kelley | Reviewed and analyzed insurance and indemnification agreement in connection with analysis of debtors' rights and obligations related to litigation between Greenpoint Mortgage Funding, Inc. and various creditors (1.3); reviewed memorandum of law in support of Syncora's motion for leave to file third amended complaint in connection with analysis of debtors' rights and liabilities (.3); reviewed Syncora's proposed third amended complaint in connection with with analysis of debtors' rights and obligations with respect to Greenpoint litigation (.4); reviewed memorandum and order, dated 3/3/2010, in connection with with analysis of debtors' rights and obligations related to Greenpoint litigation (.3); researched case law defining various terms pertinent to an insurance and indemnification agreement in connection with analysis of debtors' rights and obligations related to proof of claim 66099 (.6). | 3700 | 2.9 | 225.00 | 652.50 |
| 7/21/2011 | 7331-522 | Sam S. Bacon | Researched case law on a privileged issue (2.2); authored intervention section of memorandum regarding same (.9). | 3700 | 3.1 | 200.00 | 620.00 |
| 7/21/2011 | 7331-522 | Sam S. Bacon | Analyzed validity of indemnification and reimbursement allegations in claimant's proof of claim by reviewing insurance and indemnification agreement. | 3700 | 1.1 | 200.00 | 220.00 |
| 7/22/2011 | 7331-522 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/18/11 between client and Syncora regarding debtors' request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/22/2011 | 7331-522 | Sam S. Bacon | Authored memorandum summarizing privileged research (3.3); discussed same with Mr. Kelley (.4); researched additional privileged issues (2.4). | 3700 | 6.1 | 200.00 | 1,220.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/22/2011 | 7331-522 | Chandler Kelley | Drafted memorandum to Mr. Rollin summarizing an insurance and indemnification agreement and certain rights and obligations of various parties thereto (3.9); conducted legal research in connection with a memorandum to Mr. Rollin regarding an insurance and indemnification agreement (.5). | 3700 | 4.4 | 225.00 | 990.00 |
| 7/24/2011 | 7331-522 | Michael A. Rollin | Reviewed two case memoranda and the trial court's order dismissing Syncora from claims against GreenPoint in order to make recommendations with debtors on how to best proceed with respect to potential objections and/or intervention in the suit against GreenPoint (1.1); drafted and sent follow up items to the Reilly Pozner team (.1); drafted and sent initial thoughts and possible next steps to debtors (.2). | 3800 | 1.4 | 400.00 | 560.00 |
| 7/25/2011 | 7331-522 | Michael T. Kotlarczyk | Analyzed recent order in Greenpoint Mortgage Funding litigation dismissing Syncora for lack of standing. | 3800 | 0.5 | 250.00 | 125.00 |
| 7/25/2011 | 7331-522 | Sam S. Bacon | Reviewed e-mails regarding order dismissing Syncora from the GreenPoint litigation. | 3700 | 0.3 | 200.00 | 60.00 |
| 7/25/2011 | 7331-522 | Chandler Kelley | Composed e-mail in response to various questions posed by Mr. Rollin regarding proof of claim 66099 and related litigation between Syncora Guarantee, Inc. and Greenpoint Mortgage Funding, Inc. (.5); reviewed and analyzed proof of claim 66099 in connection with Mr. Rollin's inquiry regarding the same (.2); reviewed and analyzed Syncora's proposed third amended complaint (.4). | 3700 | 1.1 | 225.00 | 247.50 |
| 7/27/2011 | 7331-522 | Chandler Kelley | Drafted synopsis of mortgage backed securities litigation in bankruptcy proceedings. | 3700 | 3.5 | 225.00 | 787.50 |
| 7/27/2011 | 7331-522 | Shannon Coggins | Conducted research of pleadings and orders of Southern District of New York index number 6003522009 regarding Syncora Guarantee, Inc.'s standing and amended complaint in order to provide update of case for Mr. Rollin (.8); e-mailed Mr. Rollin regarding status of Southern District of New York index number 6003522009 regarding Syncora Guarantee, Inc.'s standing and amended complaint (.1). | 3700 | 0.9 | 115.00 | 103.50 |
| 7/28/2011 | 7331-522 | Shannon Coggins | Participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, and Ms. Roush in preparation for 7/29/11 client meeting regarding status of filing objections to proof of claim filed by Syncora Guarantee, Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | **7331-522 Total** | | **29.9** | | **6,644.00** |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/5/2011 | 7331-524 | Chandler Kelley | Reviewed claimant assessment in connection with objection to proofs of claim 31047, 31048, and 31050 (.4); reviewed and analyzed Mortgage Loan Sale Agreement dated 10/16/2007 in connection with potential omnibus objection to claims filed by U.S. Bank (.5); reviewed Interim Servicing Agreement dated 10/16/2007 in connection with potential omnibus objection to claims (.7); reviewed Sale and Assignment Agreement in connection with potential objection to claims filed by U.S. Bank, as Trustee (.2); reviewed Transfer and Servicing Agreement in connection with objection to proofs of claim 31047, 31048, and 31050 (1.2); reviewed and analyzed various servicing agreements related to proof of claim 31047 in connection with a potential objection thereto (1.9); drafted potential omnibus objection to proofs of claim 31047, 31048, and 31050 (2.2). | 3800 | 7.1 | 225.00 | 1,597.50 |
| 7/6/2011 | 7331-524 | Chandler Kelley | Drafted objection to proofs of claim 31047, 31048, and 31050. | 3800 | 7.0 | 225.00 | 1,575.00 |
| 7/7/2011 | 7331-524 | Chandler Kelley | Conducted legal research regarding contract interpretation relevant to a potential objection to proofs of claim 31047, 31048, and 31050 (1.9); researched mortgage servicing practices in connection with potential objection to U.S. Bank's claims (.8); drafted objection to U.S. Bank claims based on servicing advances (7.2); reviewed and analyzed Trust Agreement for RLT 2008-2, dated 4/1/2008, in connection with objection to Claimant's proofs of claim (.6); reviewed and analyzed documents relevant to the RLT 2008-AH1 securitization trust in connection with a potential objection to claims (1.6). | 3800 | 12.1 | 225.00 | 2,722.50 |
| 7/8/2011 | 7331-524 | Sam S. Bacon | Drafted Trumpp declaration to accompany U.S. Bank objection (.7); discussed same with Mr. Kelley (.3); proofed objection for Mr. Kelley (.4). | 3800 | 1.4 | 200.00 | 280.00 |
| 7/8/2011 | 7331-524 | Chandler Kelley | Reviewed Servicing Agreement dated 4/1/2008 in connection with objection to claimant's proofs of claim (.5); reviewed Securitization Servicing Agreement dated 4/1/2008 in connection with objection to claimant's claims (.5); reviewed Securitization Subservicing Agreement dated 4/1/2008 in connection with objection to claimant's proofs of claim (.5); drafted objection to proofs of claim 31047, 31048, and 31050 (5.2). | 3800 | 6.7 | 225.00 | 1,507.50 |
| 7/11/2011 | 7331-524 | Chandler Kelley | Revised draft objection to proofs of claim 31047, 31048, and 31050 (.5); revised draft declaration of Mr. Trumpp in support of debtors' objection to proofs of claim 31047, 31048, 31050 (.2). | 3800 | 0.7 | 225.00 | 157.50 |
| 7/13/2011 | 7331-524 | Shannon Coggins | Read and updated multiple tracking logs regarding 6/28/11 e-mail between Mr. Rollin and U.S. Bank's counsel regarding claimant's response to debtors' omnibus objections to proofs of claim filed against Lehman Brothers Holdings Inc. (.2); read and summarized for counsel's review e-mail communication dated 6/30/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.4 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/14/2011 | 7331-524 | Sam S. Bacon | Reviewed certificateholder and remittance reports in Summation. | 3700 | 1.1 | 200.00 | 220.00 |
| 7/14/2011 | 7331-524 | Chandler Kelley | Reviewed and coded remittance reports produced by U.S. Bank. | 3700 | 2.1 | 225.00 | 472.50 |
| 7/15/2011 | 7331-524 | Sam S. Bacon | Reviewed and coded remittance reports. | 3700 | 2.6 | 200.00 | 520.00 |
| 7/15/2011 | 7331-524 | Chandler Kelley | Reviewed and coded remittance reports produced by U.S. Bank. | 3700 | 1.9 | 225.00 | 427.50 |
| 7/15/2011 | 7331-524 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by U.S. Bank on 6/28/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.4 | 115.00 | 46.00 |
| 7/17/2011 | 7331-524 | Colin P. Pitet | Began processing restored electronic documents provided on 6/24/11 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 190.00 | 57.00 |
| 7/17/2011 | 7331-524 | Colin P. Pitet | Began processing restored electronic documents provided on 6/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 190.00 | 57.00 |
| 7/18/2011 | 7331-524 | Sam S. Bacon | Coded remittance reports provided by claimants. | 3700 | 0.6 | 200.00 | 120.00 |
| 7/18/2011 | 7331-524 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 6/24/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 190.00 | 38.00 |
| 7/18/2011 | 7331-524 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 6/27/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 190.00 | 38.00 |
| 7/20/2011 | 7331-524 | Shannon Coggins | Verified Summation upload, chain of custody, and updated tracking log regarding documents provided on 6/24/11 and 6/27/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 7/21/2011 | 7331-524 | Colin P. Pitet | Processed and loaded for review remittance reports from U.S. Bank's Trust Investor Reporting website for Reilly Pozner's use in analyzing proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. | 3700 | 1.5 | 190.00 | 285.00 |
| 7/26/2011 | 7331-524 | Shannon Coggins | Worked with Mr. Pitet on uploading U.S. Bank trust investor reports for deals identified in proofs of claim filed against Lehman Brothers Holdings Inc. to Summation for counsel's review (.1); conducted research of U.S. Bank's trust investor reports website in order to replace version of certain reports for deals identified in proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-524 Total** | | **47.0** | | **10,213.00** |
| 7/1/2011 | 7331-525 | Shannon Coggins | Finalized letter to Ms. Reed enclosing copy of documents provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation (.1); reviewed documents provided by Wells Fargo Bank to determine sufficiency of documentation provided in support of proofs of claim filed against Structured Asset Securities Corporation (.3); e-mailed Mr. Pitet about status and instructions for uploading documents provided by Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation to Summation database (.1). | 3800 | 0.5 | 115.00 | 57.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/6/2011 | 7331-525 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 6/22/11 and 6/30/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |
| 7/11/2011 | 7331-525 | Sam S. Bacon | Coded exceptions reports provided by claimant. | 3700 | 3.2 | 200.00 | 640.00 |
| 7/12/2011 | 7331-525 | Michael A. Rollin | Spoke with counsel for claimant about the possibility of resolving representation and warranty claims. | 3800 | 0.2 | 400.00 | 80.00 |
| 7/18/2011 | 7331-525 | Sam S. Bacon | Reviewed documents provided by claimant to assess level of information provided thus far and determine compliance with client data requests. | 3700 | 1.1 | 200.00 | 220.00 |
| | | | **7331-525 Total** | | **5.4** | | **1,073.50** |
| 7/13/2011 | 7331-532 | Shannon Coggins | Read and updated multiple tracking logs regarding 6/23/11, 6/27/11, and 7/7/11 e-mails and discussions between Mr. Rollin and Bank of America's counsel regarding claimant's response to Debtors' ninety-seventh omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 7/14/2011 | 7331-532 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by Bank of America on 6/27/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.3); updated multiple tracking spreadsheets regarding documents provided by Bank of America on 6/27/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 7/15/2011 | 7331-532 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by U.S. Bank as successor to Bank of America on 6/24/11 and 6/27/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.3 | 115.00 | 34.50 |
| 7/18/2011 | 7331-532 | Shannon Coggins | Verified Summation upload and updated tracking log regarding documents provided by Bank of America on 6/27/11 in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| | | | **7331-532 Total** | | **1.1** | | **126.50** |
| 7/13/2011 | 7331-533 | Shannon Coggins | Read and updated multiple tracking logs regarding 6/23/11, 6/27/11, and 7/7/11 e-mails and discussions between Mr. Rollin and Bank of America's counsel regarding claimant's response to debtors' ninety-seventh omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.3 | 115.00 | 34.50 |
| 7/14/2011 | 7331-533 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by Bank of America on 6/27/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.3); updated multiple tracking spreadsheets regarding documents provided by Bank of America on 6/27/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.4 | 115.00 | 46.00 |
| 7/15/2011 | 7331-533 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by U.S. Bank as successor to Bank of America on 6/24/11 and 6/27/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.3 | 115.00 | 34.50 |
| 7/18/2011 | 7331-533 | Shannon Coggins | Verified Summation upload and updated tracking log regarding documents provided by Bank of America on 6/27/11 in support of claims filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | | | 7331-533 Total | | 1.1 | | 126.50 |
| 7/13/2011 | 7331-534 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/11/11 between client and Citibank, N.A. regarding debtors' request for data in support of proof of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/27/2011 | 7331-534 | Sam S. Bacon | Researched certificate holder claims to determine if claimants had standing. | 3700 | 1.2 | 200.00 | 240.00 |
| 7/28/2011 | 7331-534 | Sam S. Bacon | Met with Ms. Coggins to determine securities in which trustees had already filed claims with same allegations as Citibank's claims in order to make a standing objection (.4); researched trustee proofs of claim to determine if trustees had adequately protected Citibank's certificateholder interests (2.1); compiled list of securities on which Citibank made claims as a certificateholder (.8); researched Citibank's pending proofs of claim (.4); conferred with Mr. Kelley regarding adding section on standing to Citibank objection (.4). | 3800 | 4.1 | 200.00 | 820.00 |
| | | | 7331-534 Total | | 5.5 | | 1,083.00 |
| 7/12/2011 | 7331-549 | Sam S. Bacon | Coded exception reports provided by claimant in Summation database. | 3700 | 5.4 | 200.00 | 1,080.00 |
| 7/13/2011 | 7331-549 | Shannon Coggins | Read and updated multiple tracking logs regarding 6/28/11 e-mail between Mr. Rollin and U.S. Bank's counsel regarding claimant's response to debtors' omnibus objections to proofs of claim filed against Structured Asset Securities Corporation (.2); read and summarized for counsel's review e-mail communication dated 6/30/11 between client and U.S. Bank regarding debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation (.2). | 3800 | 0.4 | 115.00 | 46.00 |
| 7/13/2011 | 7331-549 | Sam S. Bacon | Coded exception reports provided by claimant in Summation database. | 3700 | 4.7 | 200.00 | 940.00 |
| 7/14/2011 | 7331-549 | Sam S. Bacon | Reviewed certificateholder and remittance reports in Summation. | 3700 | 1.1 | 200.00 | 220.00 |
| 7/15/2011 | 7331-549 | Sam S. Bacon | Reviewed and coded remittance reports. | 3700 | 2.6 | 200.00 | 520.00 |
| 7/15/2011 | 7331-549 | Shannon Coggins | Reviewed and coordinated Summation upload of documents provided by U.S. Bank on 6/28/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.4 | 115.00 | 46.00 |
| 7/17/2011 | 7331-549 | Colin P. Pitet | Began processing restored electronic documents provided on 6/24/11 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 190.00 | 57.00 |
| 7/17/2011 | 7331-549 | Colin P. Pitet | Began processing restored electronic documents provided on 6/27/11 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 190.00 | 57.00 |
| 7/18/2011 | 7331-549 | Sam S. Bacon | Coded remittance reports provided by claimants. | 3700 | 0.6 | 200.00 | 120.00 |
| 7/18/2011 | 7331-549 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 6/24/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 190.00 | 38.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/18/2011 | 7331-549 | Colin P. Pitet | Completed processing and loaded for review restored electronic documents provided on 6/27/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 190.00 | 38.00 |
| 7/20/2011 | 7331-549 | Shannon Coggins | Verified Summation upload, chain of custody, and updated tracking log regarding documents provided on 6/24/11 and 6/27/11 by U.S. Bank, as successor to Bank of America for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 7/21/2011 | 7331-549 | Colin P. Pitet | Processed and loaded for review remittance reports from U.S. Bank's Trust Investor Reporting website for Reilly Pozner's use in analyzing proofs of claim U.S. Bank filed against Structured Asset Securities Corporation. | 3700 | 1.5 | 190.00 | 285.00 |
| 7/26/2011 | 7331-549 | Shannon Coggins | Worked with Mr. Pitet on uploading U.S. Bank trust investor reports for deals identified in proofs of claim filed against Structured Asset Securities Corporation to Summation for counsel's review (.1); conducted research of U.S. Bank's trust investor reports website in order to replace version of certain reports for deals identified in proofs of claim filed against Structured Asset Securities Corporation (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-549 Total** | | **18.1** | | **3,493.00** |
| 7/6/2011 | 7331-550 | Colin P. Pitet | Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 6/22/11 and 6/30/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 7/11/2011 | 7331-550 | Sam S. Bacon | Coded exceptions reports provided by Claimant. | 3700 | 3.2 | 200.00 | 640.00 |
| 7/18/2011 | 7331-550 | Sam S. Bacon | Reviewed documents provided by claimant to assess level of information provided thus far and determine compliance with client data requests. | 3700 | 1.1 | 200.00 | 220.00 |
| | | | **7331-550 Total** | | **4.7** | | **936.00** |
| 7/1/2011 | 7331-551 | Shannon Coggins | Finalized letter to Ms. Reed enclosing copy of documents provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed documents provided by Wells Fargo Bank to determine sufficiency of documentation provided in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); e-mailed Mr. Pitet about status and instructions for uploading documents provided by Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. to Summation database (.1). | 3800 | 0.5 | 115.00 | 57.50 |
| | | | **7331-551 Total** | | **0.5** | | **57.50** |
| 7/13/2011 | 7331-553 | Shannon Coggins | Conducted research of loan numbers subject of Arch Bay Holding's proofs of claim and prepared exhibit of same for debtors' document request letter to claimant (.2); discussed exhibit to Arch Bay document request letter with Ms. Roush (.1); finalized exhibit to debtors' document request letter to Arch Bay Holdings (.1). | 3700 | 0.4 | 115.00 | 46.00 |
| 7/15/2011 | 7331-553 | Shannon Coggins | Conducted review of Ms. Reed's research of loans originated by Aurora Loan Services and affiliates in preparation for sending document request letter to Arch Bay Holdings LLC (.6); edited exhibit to document request letter to Arch Bay Holdings LLC (.2). | 3700 | 0.8 | 115.00 | 92.00 |

Fee Detail

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | 7331-553 Total | | 1.2 | | 138.00 |
| 7/1/2011 | 7331-554 | Shannon Coggins | E-mailed Ms. Roush about draft confidentiality agreement between debtors and Carlyle Mortgage Capital, LLC. | 3700 | 0.1 | 115.00 | 11.50 |
| 7/13/2011 | 7331-554 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/7/11 between client and Carlyle Mortgage Capital regarding debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/19/2011 | 7331-554 | Katie A. Roush | Reviewed and revised discovery letter seeking supporting documentation to Claimant | 3800 | 0.8 | 300.00 | 240.00 |
| 7/29/2011 | 7331-554 | Sam S. Bacon | Analyzed proof of claim in preparation for sending securities document request letter (.9); rewrote securities document request letter to reflect 6/30/11 hearing results (1.7); proofed securities document request letter (.4). | 3700 | 3.0 | 200.00 | 600.00 |
| 7/29/2011 | 7331-554 | Katie A. Roush | Revised and revised document request letter to claimant | 3800 | 1.0 | 300.00 | 300.00 |
| 7/29/2011 | 7331-554 | Shannon Coggins | Read draft document request letter from Mr. Rollin to Carlyle Mortgage Capital, LLC. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | 7331-554 Total | | 5.3 | | 1,197.50 |
| 7/13/2011 | 7331-560 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/7/11 between client and Carlyle Mortgage Capital regarding debtors' request for data in support of proof of claim filed against Structured Asset Securities Corporation. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | 7331-560 Total | | 0.2 | | 23.00 |
| 7/13/2011 | 7331-566 | Shannon Coggins | Conducted research of loan numbers subject of MidFirst Bank's proofs of claim and prepared exhibit of same for debtors' document request letter to claimant (.2); discussed exhibit to MidFirst Bank document request letter with Ms. Roush (.1); finalized exhibit to debtors' document request letter to MidFirst Bank (.1). | 3700 | 0.4 | 115.00 | 46.00 |
| 7/15/2011 | 7331-566 | Shannon Coggins | Conducted review of Ms. Reed's research of loans originated by Aurora Loan Services and affiliates in preparation for sending document request letter to MidFirst Bank (.6); edited exhibit to document request letter to MidFirst Bank (.2). | 3700 | 0.8 | 115.00 | 92.00 |
| | | | 7331-566 Total | | 1.2 | | 138.00 |
| 7/3/2011 | 7331-568 | Michael A. Rollin | Studied Mr. Bacon's draft objection to claims (.7); drafted and sent comments and instructions regarding same (.4). | 3800 | 1.1 | 400.00 | 440.00 |
| | | | 7331-568 Total | | 1.1 | | 440.00 |
| 7/12/2011 | 7331-569 | Chandler Kelley | Analyzed and coded documents produced by claimant. | 3700 | 0.8 | 225.00 | 180.00 |
| | | | 7331-569 Total | | 0.8 | | 180.00 |
| 7/1/2011 | 7331-571 | Sam S. Bacon | Authored introduction sections of objection (1.4); researched US Bank claims for possible duplication (.7); analyzed chronology of SASCO 2007-RNP1 to asses evolution of servicing rights (.8); analyzed operating agreements to asses servicing responsibilities for parties to transactions (1.1); discussed strategy for objection with Mr. Kelley (.5). | 3800 | 4.5 | 200.00 | 900.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/1/2011 | 7331-571 | Chandler Kelley | Discussed strategy for a potential objection to proof of claim 29110 with Mr. Bacon (.5); proof read a potential objection to proof of claim 29110 (.4); reserached offering materials for SASCO 2007-RNP1 in connection with potential objection to proof of claim 29110 (1.5); researched Massachusetts revised statutes and related case law in connection with an objection to proof of claim 29110 (1.1). | 3800 | 3.5 | 225.00 | 787.50 |
| 7/5/2011 | 7331-571 | Sam S. Bacon | Met with Mr. Kelley regarding various similarities between U.S. Bank proofs of claim and BRNP objection (.7); analyzed allegations of fraud in proof of claim (.4); researched elements of common law and New York fraud (1.3); authored section of objection on fraud (1.8); authored part of servicing advances section of objection (1.3); met with Ms. Roush regarding pleading standards for fraud (.2); met with Mr. Kotlarczyk regarding strategic issues in objection (.2); researched pleading standards for fraud claims in bankruptcy court (.8). | 3800 | 6.7 | 200.00 | 1,340.00 |
| 7/6/2011 | 7331-571 | Sam S. Bacon | Met with Mr. Kelley regarding servicing advances (.4); met with Messrs. Kelley, Kotlarczyk, and Ms. Roush regarding timeline for objection (.3); met with Ms. Roush regarding pleading standards in bankruptcy court (.4); researched how pleading standards for fraud in civil court apply in bankruptcy proofs of claim (2.4); updated pleading sections in objection with new research (.7); researched how industry practice is used to interpret contract terms (.8); authored majority of servicing advances section of objection (2.3); analyzed servicing advances provisions in operating agreements (.9). | 3800 | 8.2 | 200.00 | 1,640.00 |
| 7/7/2011 | 7331-571 | Sam S. Bacon | Discussed servicing advances process with Mr. Kelley (.6); researched Massachusetts Unfair Practices law (1.9); authored section in objection on same (2.4); revised section in objection on servicing advances (1.2); proofed entire objection (1.1); reviewed and incorporated Ms. Roush's redlines (.6); analyzed clause on amounts due to interim servicer in interim servicing agreement (.6). | 3800 | 8.4 | 200.00 | 1,680.00 |
| 7/7/2011 | 7331-571 | Michael T. Kotlarczyk | Reviewed and edited draft of objection to proof of claim. | 3800 | 0.8 | 250.00 | 200.00 |
| 7/7/2011 | 7331-571 | Katie A. Roush | Reviewed and commented on draft objection to BRNP's claims | 3800 | 2.3 | 300.00 | 690.00 |
| 7/8/2011 | 7331-571 | Michael T. Kotlarczyk | Met with Mr. Bacon and Ms. Roush to discuss edits to objection to proof of claim. | 3800 | 0.7 | 250.00 | 175.00 |
| 7/8/2011 | 7331-571 | Sam S. Bacon | Revised objection according to Mr. Kotlarczyk's redlines (1.2); met with Mr. Kotlarczyk and Ms. Roush regarding substantive changes to the objection, especially reworking the servicing advances section (.6); met with Mr. Kotlarczyk about incorporating his comments on the objection (.3); researched how bankruptcy rule 502(b)(1) affects proofs of claim (1.2); researched beneficiary standing to bring a proof of claim (.7); reworked draft of objection to incorporate ideas from meeting with Mr. Kotlarczyk and Ms. Roush (2.0); discussed strategy of objection with entire Lehman defense team (.6). | 3800 | 6.6 | 200.00 | 1,320.00 |
| 7/8/2011 | 7331-571 | Michael A. Rollin | Spoke with Ms. Roush and Mr. Kotlarczyk regarding debtors' draft objection. | 3800 | 0.2 | 400.00 | 80.00 |
| 7/8/2011 | 7331-571 | Katie A. Roush | Reviewed objection to claims and edited for substance | 3800 | 3.0 | 300.00 | 900.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| | | | 7331-571 Total | | 44.9 | | 9,712.50 |
| 7/19/2011 | 7331-573 | Katie A. Roush | Reviewed and revised discovery letter seeking supporting documentation to claimant | 3800 | 2.1 | 300.00 | 630.00 |
| 7/19/2011 | 7331-573 | Sam S. Bacon | Drafted alternate version of Bank of Pittsburgh Letter Exhibit B to reflect changes resulting from 6/30/11 hearing (1.6); met with Ms. Roush regarding amending securities letters to reflect 6/30/11 hearing (.3). | 3700 | 1.9 | 200.00 | 380.00 |
| 7/20/2011 | 7331-573 | Sam S. Bacon | Revised Bank of Pittsburgh Letter Exhibit B (.4); analyzed case of FHLB of Pittsburgh v. JP Morgan because claimant attached it as support for its claim (1.2); analyzed letter from claimant's counsel (.7); revised new version of letter for Ms. Roush (.6). | 3700 | 2.9 | 200.00 | 580.00 |
| 7/20/2011 | 7331-573 | Katie A. Roush | Reviewed and revised document request letter to claimant (.8); read previous letter from claimant to Ms. Reed (.4) | 3800 | 1.2 | 300.00 | 360.00 |
| 7/21/2011 | 7331-573 | Katie A. Roush | Continued reviewing securities demand letter and conferred with Mr. Bacon about same | 3800 | 0.8 | 300.00 | 240.00 |
| 7/29/2011 | 7331-573 | Sam S. Bacon | Revised securities document request letter with current information (.7); proofed final copy of letter (.4). | 3700 | 1.1 | 200.00 | 220.00 |
| 7/29/2011 | 7331-573 | Katie A. Roush | Reviewed and revised document request letter | 3800 | 1.0 | 300.00 | 300.00 |
| 7/29/2011 | 7331-573 | Shannon Coggins | Read draft document request letter from Mr. Rollin to Federal Home Loan Bank of Pittsburgh. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | 7331-573 Total | | 11.2 | | 2,733.00 |
| 7/11/2011 | 7331-575 | Chandler Kelley | Reviewed correspondence between Mses. Reed and Kotex regarding proof of claim 4699 (.1); composed e-mail to Mses. Reed, Akell, and Mr. Epstein suggesting a course of action with respect to proof of claim 4699 (.3). | 3800 | 0.4 | 225.00 | 90.00 |
| 7/13/2011 | 7331-575 | Shannon Coggins | Read and summarized for counsel's review e-mail communication dated 7/6/11 between client and EverBank regarding debtors' request for data in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/22/2011 | 7331-575 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/18/11 between client and Everbank regarding debtors' request for data in support of proofs of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/28/2011 | 7331-575 | Shannon Coggins | Participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, and Ms. Roush in preparation for 7/29/11 client meeting regarding status of filing objections to proof of claim filed by EverBank. | 3700 | 0.2 | 115.00 | 23.00 |
| | | | 7331-575 Total | | 1.0 | | 159.00 |
| 7/1/2011 | 7331-580 | Shannon Coggins | Read Ms. Reed's e-mail about the Government National Mortgage Association's amended proof of claim (.1); read the Government National Mortgage Association's amended proof of claim to determine whether pending withdrawal of proof of claim includes withdrawal of residential mortgage-backed securities claim (.2). | 3700 | 0.3 | 115.00 | 34.50 |
| 7/14/2011 | 7331-580 | Shannon Coggins | Updated multiple tracking spreadsheets and Access database regarding amended claim filed by Government National Mortgage Association on 7/5/11. | 3700 | 0.3 | 115.00 | 34.50 |
| 7/14/2011 | 7331-580 | Chandler Kelley | Reviewed and responded to Ms. Coggins' e-mail regarding an amendment to proof of claim 25717 (.1); reviewed and analyzed proof of claim 67554 (.5). | 3700 | 0.6 | 225.00 | 135.00 |
| | | | 7331-580 Total | | 1.2 | | 204.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 7/1/2011 | 7331-582 | Chandler Kelley | Reviewed and responded to e-mail from Mr. Kotlarczyk regarding potential objection to proof of claim 29883 (.2); composed e-mail to Mr. Rollin regarding revised objection to proof of claim 29883 (.3). | 3800 | 0.5 | 225.00 | 112.50 |
| 7/8/2011 | 7331-582 | Katie A. Roush | Reviewed draft objection and commented for style and substance | 3800 | 2.3 | 300.00 | 690.00 |
| 7/11/2011 | 7331-582 | Michael T. Kotlarczyk | Met with Ms. Roush to discuss edits to objection to Citibank's proof of claim. | 3800 | 0.2 | 250.00 | 50.00 |
| 7/11/2011 | 7331-582 | Katie A. Roush | Reviewed objection to claim and followed up on same with Mr. Rollin | 3800 | 1.1 | 300.00 | 330.00 |
| 7/13/2011 | 7331-582 | Shannon Coggins | Read and summarized for counsel's review e-mail communications dated 7/11/11 between client and Citibank, N.A. regarding debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/27/2011 | 7331-582 | Chandler Kelley | Composed e-mail to Mr. Bacon regarding proof of claim 29883. | 3700 | 0.2 | 225.00 | 45.00 |
| 7/28/2011 | 7331-582 | Shannon Coggins | Participated in meeting with Messrs. Bacon, Kelley, Kotlarczyk, and Ms. Roush in preparation for 7/29/11 client meeting regarding status of filing objections to proof of claim filed by Citibank, N.A. | 3700 | 0.2 | 115.00 | 23.00 |
| 7/29/2011 | 7331-582 | Chandler Kelley | Revised draft objection to proof of claim 29883 to include additional issues (3.5); conducted legal research in connection with revisions to draft objection to proof of claim 29883 (.4). | 3800 | 3.9 | 225.00 | 877.50 |
| | | | **7331-582 Total** | | **8.6** | | **2,151.00** |
| 7/21/2011 | 7331-800 | Michael A. Rollin | Participated in telephone conference regarding attorney-client privileged matters regarding Aurora Bank (1.0); followed up with members of my team to collect information requests related to the matter (.3); provided update to Messrs. Dooley and Trumpp (.2). | 2100 | 1.5 | 400.00 | 600.00 |
| 7/21/2011 | 7331-800 | Sam S. Bacon | Reviewed transactions to research a privileged matter (.9); conferred with Lehman Defense Team regarding same (.4); proofed Mr. Kelley's memorandum regarding same (.5); met with Ms. Coggins and Mr. Kelley regarding design and phrasing on spreadsheet accompanying same (.2). | 2100 | 2.0 | 200.00 | 400.00 |
| 7/21/2011 | 7331-800 | Shannon Coggins | Participated in meeting with Messrs. Rollin, Kelley, and Ms. Roush regarding assessment of a privileged matter (.3); participated in meeting with Mr. Kelley and Ms. Roush regarding same (.1); conducted research regarding same in preparation for summarizing same for client (1.3); spoke with Mr. Kelley about the results of research of same (.3); reviewed multiple spreadsheets of Reilly Pozner's residential mortgage-backed securities and operating agreement analyses and prepared schedule of residential mortgage-backed securities analyzed by Reilly Pozner for same as attachment to Mr. Kelley's memorandum regarding same (4.2); e-mailed Mr. Kelley regarding compilation of Reilly's Pozner's analysis of same(.2) | 2100 | 6.4 | 115.00 | 736.00 |
| 7/21/2011 | 7331-800 | Katie A. Roush | Conferred with team on previous research done in reviewing relevant transactions and its applicability to new issue involving Aurora Bank | 2100 | 0.7 | 300.00 | 210.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/21/2011 | 7331-800 | Chandler Kelley | Conferred with Lehman defense team regarding privilege research (.8); reviewed Flow Servicing Agreement between Aurora Loan Services Inc. and Lehman Brothers Bank, FSB, dated 8/31/1999 (.7); reviewed Flow Servicing Agreement between Aurora Loan Services Inc. and Lehman Capital, dated 2/15/2000 (.5); composed memorandum to Mr. Rollin regarding privileged research (3.8); reviewed and analyzed various spreadsheets and securitization-related documents in connection with analysis of privileged information (1.1). | 2100 | 6.9 | 225.00 | 1,552.50 |
| 7/22/2011 | 7331-800 | Michael A. Rollin | Participated in telephone conference regarding issues of a privileged matter  (1.0); participated in second telephone conference on the same topic, and specifically relating to Reilly Pozner's review of securitization documentation (.5). | 2100 | 1.5 | 400.00 | 600.00 |
| 7/22/2011 | 7331-800 | Chandler Kelley | Reviewed and responded to e-mail from Mr. Rollin regarding privileged matter. | 2100 | 0.2 | 225.00 | 45.00 |
| 7/26/2011 | 7331-800 | Shannon Coggins | Conducted and summarized research of Summation database for documents governing certain transactions for Mr. Drosdick's review. | 2100 | 2.2 | 115.00 | 253.00 |
| | | | **7331-800 Total** | | **21.4** | | **4,396.50** |
| 7/1/2011 | 7331-900 | Matthew D. Spohn | Met with Aurora Bank representatives and their counsel regarding assignment of judgments and mixed-ownership indemnification agreements to Lehman Brothers Holdings Inc. for suit (4.0); reviewed documents restored from Lehman Brothers Holdings Inc.'s servers at Glenarm Group offices (3.2) | 4000 | 7.2 | 350.00 | 2,520.00 |
| 7/1/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/1/2011 | 7331-900 | Jennifer J. Bulmer | Conferred with Mr. Spohn regarding judgments obtained in Aurora Bank's name (.1); exchanged e-mails with Mr. Spohn regarding potential lawsuit against Guaranteed Rate (.1); conferred with Mr. Gray regarding monthly repurchase litigation reports (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 7/5/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters (.8); reviewed RLT and BPO documents from client for file (1.2). | 4000 | 2.0 | 190.00 | 380.00 |
| 7/6/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters (.7); reviewed motion for client (.3). | 4000 | 1.0 | 190.00 | 190.00 |
| 7/7/2011 | 7331-900 | Kathleen M. Porter | Reviewed loss recovery payments from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/7/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Baker regarding cases yet to be filed. | 4000 | 0.6 | 350.00 | 210.00 |
| 7/7/2011 | 7331-900 | Jennifer J. Bulmer | Assessed status of all repurchase litigation cases assigned to Reilly Pozner prior to upcoming meeting week of 08/01/11 with client (.6); reviewed and revised litigation case budgets and projected recoveries from defendants (.2); analyzed repurchase litigation report from co-counsel (.4); edited repurchase litigation report from co-counsel and sent same to client for review (.4). | 4000 | 1.6 | 190.00 | 304.00 |
| 7/8/2011 | 7331-900 | Kathleen M. Porter | Reviewed loss recovery payments from defendants. | 4000 | 0.6 | 190.00 | 114.00 |
| 7/8/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Walsh regarding new procedures for asset searches on Lehman Brothers Holdings Inc. litigation targets (.1); conferred with Mr. Nakamura regarding same (.1); drafted memorandum regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/11/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/11/2011 | 7331-900 | Colin P. Pitet | Completed processing and loaded for review additional restored electronic documents from LBHI's server received on 6/2/2011 for use in locating loan schedules, bills of sale, and similar documents for use in repurchase case discovery. | 4000 | 1.5 | 190.00 | 285.00 |
| 7/11/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Rollin regarding strategies for collecting upon judgments in favor of Lehman Brothers Holdings Inc. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/12/2011 | 7331-900 | Matthew D. Spohn | Assessed status of trust-related documents retrieved for potential use in repurchase cases (.1); corresponded with Mr. Trumpp regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/13/2011 | 7331-900 | Jennifer J. Bulmer | Conferred with Mr. Spohn regarding project for client related to bankrupt counter-parties. | 4000 | 0.1 | 190.00 | 19.00 |
| 7/14/2011 | 7331-900 | Kathleen M. Porter | Reviewed asset search results for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/14/2011 | 7331-900 | Matthew D. Spohn | Drafted memorandum regarding evidence of misrepresentation claims used by Lehman Brothers Holdings Inc. in its cases as plaintiff, at request of Messrs. Drosdick, Trumpp, and Baker. | 4000 | 0.9 | 350.00 | 315.00 |
| 7/14/2011 | 7331-900 | Michael A. Rollin | Began reviewing and approving bills (.8 - NO CHARGE). | 4600 | - | 400.00 | - |
| 7/15/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Trumpp regarding restoration of documents potentially relating to RLT transaction for repurchase cases. | 4000 | 0.3 | 350.00 | 105.00 |
| 7/15/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters(.3); reviewed phase three list of loss recovery matters for client (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 7/15/2011 | 7331-900 | Michael A. Rollin | Reviewed and approved bills (2.9 - NO CHARGE) | 4600 | - | 400.00 | - |
| 7/18/2011 | 7331-900 | Matthew D. Spohn | Reviewed Ms. Bulmer's report on bankruptcies of Lehman Brothers Holdings Inc. counter-parties (.1); corresponded with Mr. Baker regarding same (.1); responded to Mr. Baker's correspondence regarding documents needed in cases where Lehman Brothers Holdings Inc. has obtained judgments (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/18/2011 | 7331-900 | Kathleen M. Porter | Drafted judgment tracking spreadsheet of loss recovery matters for client (2.1); reviewed settlement payments from defendants for loss recovery matters (.6). | 4000 | 2.7 | 190.00 | 513.00 |
| 7/18/2011 | 7331-900 | Jennifer J. Bulmer | Reviewed Mr. Baker's report containing data for bankrupt counter-parties (1.9); reviewed status of all bankrupt counter-parties (2.5); updated Mr. Baker's report with current status of bankruptcy cases, including proof of claim information (1.5); drafted e-mail to Mr. Spohn regarding same (.1). | 4000 | 6.0 | 190.00 | 1,140.00 |
| 7/19/2011 | 7331-900 | Kathleen M. Porter | Drafted judgment tracking spreadsheet of loss recovery matters for client (2.1); reviewed settlement payments from defendants for loss recovery matters (.4); reviewed table of contents for client preparation notebooks (.3). | 4000 | 2.8 | 190.00 | 532.00 |
| 7/19/2011 | 7331-900 | Matthew D. Spohn | Revised list of judgments in Lehman Brothers Holdings Inc.'s name requested by Mr. Baker (.5); corresponded with Mr. Baker regarding questions regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 7/19/2011 | 7331-900 | Matthew D. Spohn | Reviewed document regarding file paths for potential RLT-related documents found on Lehman Brothers Holdings Inc. servers (.1); corresponded with Mr. Trumpp regarding investigation of additional documents (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/20/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------|------|-------|------|-------|
| 7/20/2011 | 7331-900 | Matthew D. Spohn | Reviewed Mr. Riela's report regarding status of bankruptcy matters being handled by Latham & Watkins (.1); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/20/2011 | 7331-900 | Matthew D. Spohn | Conferred with Mr. Baker regarding request for deposition preparation binders for each deposition in each case (.1); conferred with Mr. Baker regarding communicating same to co-counsel (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 7/20/2011 | 7331-900 | Larry Walsh | Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 2.5 | 95.00 | 237.50 |
| 7/20/2011 | 7331-900 | Alejandra Duflos | Reviewed time entries and prepared fee application reports for June 2011 (8.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 7/21/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/22/2011 | 7331-900 | Kathleen M. Porter | Reviewed monthly loss recovery reports for counsel. | 4000 | 0.8 | 190.00 | 152.00 |
| 7/22/2011 | 7331-900 | Jennifer J. Bulmer | Drafted e-mail to co-counsel regarding upcoming monthly repurchase litigation meetings. | 4000 | 0.2 | 190.00 | 38.00 |
| 7/23/2011 | 7331-900 | Jennifer J. Bulmer | Edited repurchase litigation report for all cases assigned to Reilly Pozner for Mr. Spohn's review prior to upcoming meeting with client (1.5); drafted e-mail to Mr. Spohn regarding same (.1). | 4000 | 1.6 | 190.00 | 304.00 |
| 7/25/2011 | 7331-900 | Matthew D. Spohn | Analyzed memorandum from Mr. Baker regarding status of various bankruptcy and FDIC matters involving Lehman Brothers Holdings Inc. claims. | 4000 | 0.4 | 350.00 | 140.00 |
| 7/25/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matter (.6); drafted correspondence regarding conference calls with client for loss recovery matters (.4). | 4000 | 1.0 | 190.00 | 190.00 |
| 7/25/2011 | 7331-900 | Jennifer J. Bulmer | Reviewed Mr. Baker's e-mail regarding bankrupt counter-party (.1); responded to same (.1); exchanged e-mails with Mr. Osborne regarding Lehman Brothers Holdings Inc.'s repurchase litigation report (.2). | 4000 | 0.4 | 190.00 | 76.00 |
| 7/26/2011 | 7331-900 | Kathleen M. Porter | Reviewed master agreements for client (.8); reviewed settlement payments from defendants for loss recovery matters (.3). | 4000 | 1.1 | 190.00 | 209.00 |
| 7/26/2011 | 7331-900 | Matthew D. Spohn | Reviewed Mr. Drosdick's correspondence regarding requests for copies of certain Lehman Brothers Holdings Inc. agreements (.1); worked with Ms. Porter in obtaining requested agreements (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 7/27/2011 | 7331-900 | Matthew D. Spohn | Corresponded with Messrs. Drosdick and Osborne regarding additional documents responsive to requests for copies of certain Lehman Brothers Holdings Inc. agreements. | 4000 | 0.2 | 350.00 | 70.00 |
| 7/27/2011 | 7331-900 | Kathleen M. Porter | Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 7/28/2011 | 7331-900 | Matthew D. Spohn | Worked on assessing bank records needed for collection upon judgments in Lehman Brothers Holdings Inc.'s name. | 4000 | 1.3 | 350.00 | 455.00 |
| 7/28/2011 | 7331-900 | Kathleen M. Porter | Reviewed post-judgment discovery documents from subpoenas. | 4000 | 1.7 | 190.00 | 323.00 |
| 7/29/2011 | 7331-900 | Kathleen M. Porter | Reviewed loss recovery payments from defendants (1.1); reviewed new loss recovery matters to be filed (.3); reviewed counsel's monthly loss recovery report for client (.4); drafted correspondence to counsel regarding meetings with client (.3). | 4000 | 2.1 | 190.00 | 399.00 |
| 7/29/2011 | 7331-900 | Matthew D. Spohn | Drafted memorandum for Mr. Baker regarding status of cases currently being litigated by Reilly Pozner. | 4000 | 0.8 | 350.00 | 280.00 |

**Fee Detail**

| Date | Matter ID | Professional | Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------|------|-------|------|-------|
| 7/29/2011 | 7331-900 | Matthew D. Spohn | Reviewed documents from Lehman Brothers Holdings Inc. regarding potential forward agreements for use in repurchase litigation. | 4000 | 0.6 | 350.00 | 210.00 |
| | | | **7331-900 Total** | | **48.3** | | **11,323.50** |
| | | | **Grand Total** | | **777.7** | | **177,948.00** |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/6/2011 | 7331-018 | 7331-018 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-018 | 7331-018 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-018 | 7331-018 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-018 | 7331-018 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/31/2011 | 7331-018 | 7331-018 - PACER Service Center - Online research for second quarter 2011, docket report and name searches. | E106 | 1.0 | 0.24 | 0.24 |
| | | 7331-018 Total | | | | 1.14 |
| 7/27/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-021 | 7331-021 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-021 | 7331-021 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and name searches. | E106 | 1.0 | 25.92 | 25.92 |
| | | 7331-021 Total | | | | 26.52 |
| 7/31/2011 | 7331-023 | 7331-023 - PACER Service Center - Online research for second quarter 2011, docket report. | E106 | 1.0 | 2.40 | 2.40 |
| | | 7331-023 Total | | | | 2.40 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-028 | 7331-028 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/31/2011 | 7331-028 | 7331-028 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and document history. | E106 | 1.0 | 2.72 | 2.72 |
| | | 7331-028 Total | | | | 4.82 |
| 7/28/2011 | 7331-032 | 7331-032 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-032 Total | | | | 0.10 |
| 7/19/2011 | 7331-042 | 7331-042 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-042 Total | | | | 0.10 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-045 | 7331-045 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-045 Total | | | | 2.60 |
| 7/11/2011 | 7331-049 | 7331-049 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-049 Total | | | | 0.10 |

| Date | Matter ID | ......... | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 7/14/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-060 | 7331-060 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-060 Total** | | | | **0.70** |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-061 | 7331-061 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (278copies x $0.10/copy) | E101 | 278.0 | 0.10 | 27.80 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-061 | 7331-061 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-061 | 7331-061 - Federal Express - Delivery sent by Ms. Musgrave to Felix at First Legal Support Services in LA, 7/15/11 | E107 | 1.0 | 17.37 | 17.37 |
| 7/31/2011 | 7331-061 | 7331-061 - PACER Service Center - Online research for second quarter of 2011, docket report. | E106 | 1.0 | 0.32 | 0.32 |
| | | **7331-061 Total** | | | | **47.39** |
| 7/6/2011 | 7331-071 | 7331-071 - Federal Express - Delivery service from Ms. Coggins to Ms. Reed in Englewood, CO, 6/15/11 | E107 | 1.0 | 17.59 | 17.59 |
| 7/13/2011 | 7331-071 | 7331-071 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Currier in Dallas, TX, 6/15/11 | E107 | 1.0 | 17.59 | 17.59 |
| 7/13/2011 | 7331-071 | 7331-071 - Federal Express - Delivery sent by FedEx Express to Ms. Romanelli, 6/23/11 (return) | E107 | 1.0 | 7.69 | 7.69 |
| 7/31/2011 | 7331-071 | 7331-071 - PACER Service Center - Online research for second quarter of 2011, docket report and document history. | E106 | 1.0 | 3.36 | 3.36 |
| | | **7331-071 Total** | | | | **46.23** |
| 7/31/2011 | 7331-073 | 7331-073 - PACER Service Center - Online research for second quarter of 2011, all court types case search, docket report, and document download. | E106 | 1.0 | 7.76 | 7.76 |
| | | **7331-073 Total** | | | | **7.76** |
| 7/6/2011 | 7331-074 | 7331-074 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/11/2011 | 7331-074 | 7331-074 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-074 | 7331-074 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/31/2011 | 7331-074 | 7331-074 - PACER Service Center - Online research for second quarter of 2011, docket report and document download. | E106 | 1.0 | 0.80 | 0.80 |
| | | **7331-074 Total** | | | | **2.40** |
| 7/1/2011 | 7331-075 | 7331-075 - LGH Consulting, Inc. - Fee for response to subpoena of Belvidere records, 6/9/11 | E113 | 1.0 | 325.00 | 325.00 |
| 7/1/2011 | 7331-075 | 7331-075 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/1/2011 | 7331-075 | 7331-075 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (11copies x $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-075 | 7331-075 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-075 | 7331-075 - First Legal Network, LLC - Filing of courtesy copy to judge at USBC in San Jose, CA 6/8/11 | E112 | 1.0 | 44.00 | 44.00 |
| 7/11/2011 | 7331-075 | 7331-075 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-075 | 7331-075 - PACER Service Center - Online research for second quarter of 2011, all court types party search, associated cases, attorney list, bankruptcy case search, civil party search, docket report, document download, document history, and name searches. | E106 | 1.0 | 14.72 | 14.72 |
| | | **7331-075 Total** | | | | 388.62 |
| 7/15/2011 | 7331-082 | 7331-082 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/15/2011 | 7331-082 | 7331-082 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-082 Total** | | | | 0.70 |
| 7/11/2011 | 7331-087 | 7331-087 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-087 | 7331-087 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-087 | 7331-087 - PACER Service Center - Online research for second quarter of 2011, docket reports. | E106 | 1.0 | 0.80 | 0.80 |
| | | **7331-087 Total** | | | | 1.00 |
| 7/31/2011 | 7331-090 | 7331-090 - PACER Service Center - Online research for second quarter of 2011, all court types party search, associated cases, bankruptcy party search, case summary, filer list, party list, docket report, document download, and case status. | E106 | 1.0 | 14.64 | 14.64 |
| | | **7331-090 Total** | | | | 14.64 |
| 7/6/2011 | 7331-091 | 7331-091 - Federal Express - Delivery service from Ms. Porter to Ms. Roush at Hyatt Regency in Tampa, FL, 6/17/11 | E107 | 1.0 | 54.72 | 54.72 |
| 7/13/2011 | 7331-091 | 7331-091 - Federal Express - Delivery sent by Ms. Roush to Ms. Porter, 6/22/11 | E107 | 1.0 | 24.54 | 24.54 |
| 7/13/2011 | 7331-091 | 7331-091 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-091 | 7331-091 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-091 | 7331-091 - Stratos Legal Services, LP - Court reporter fee for transcript of Mr. Berry deposition, 6/21/11 | E115 | 1.0 | 756.50 | 756.50 |
| | | **7331-091 Total** | | | | 835.96 |
| 7/31/2011 | 7331-099 | 7331-099 - PACER Service Center - Online research for second quarter of 2011, docket report. | E106 | 1.0 | 0.16 | 0.16 |
| | | **7331-099 Total** | | | | 0.16 |
| 7/11/2011 | 7331-110 | 7331-110 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-110 Total** | | | | 0.10 |
| 7/31/2011 | 7331-114 | 7331-114 - PACER Service Center - Online research for second quarter of 2011, docket report and document download. | E106 | 1.0 | 19.76 | 19.76 |
| | | **7331-114 Total** | | | | 19.76 |
| 7/6/2011 | 7331-116 | 7331-116 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2011 | 7331-116 | 7331-116 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-116 | 7331-116 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-116 | 7331-116 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2011 | 7331-116 | 7331-116 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-116 Total** | | | | 0.80 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter.ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-118 | 7331-118 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-118 Total** | | | | **1.90** |
| 7/19/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-131 | 7331-131 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-131 | 7331-131 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and name searches. | E106 | 1.0 | 2.40 | 2.40 |
| | | **7331-131 Total** | | | | **3.00** |
| 7/19/2011 | 7331-147 | 7331-147 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-147 | 7331-147 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-147 Total** | | | | **0.20** |
| 7/1/2011 | 7331-149 | 7331-149 - Marriott, San Francisco - Room for Ms. Velte for mediation with Mega Capital, 5/20/11 - 5/22/11 | E110 | 1.0 | 552.60 | 552.60 |
| 7/1/2011 | 7331-149 | 7331-149 - Marriott, San Francisco - Meal for Ms. Velte regarding mediation with Mega Capital, 5/20/11 - 5/22/11 | E110 | 1.0 | 6.41 | 6.41 |
| 7/1/2011 | 7331-149 | 7331-149 - United Airlines - Change fee for Ms. Velte's flight to San Francisco for mediation with Mega Capital, 5/20/11 | E110 | 1.0 | 45.60 | 45.60 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/19/2011 | 7331-149 | 7331-149 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-149 | 7331-149 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-149 | 7331-149 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-149 Total** | | | | **606.61** |
| 7/6/2011 | 7331-150 | 7331-150 - Federal Express - Delivery service from Ms. Romanelli to First Legal Support Services in Los Angeles, CA, 6/16/11 | E107 | 1.0 | 59.82 | 59.82 |
| 7/8/2011 | 7331-150 | 7331-150 - First Legal Network, LLC - Additional billing of documents to LASC in Van Nuys, CA, 6/3/11 | E112 | 1.0 | 434.50 | 434.50 |
| 7/25/2011 | 7331-150 | 7331-150 - First Legal Network, LLC - Filing of documents to LASC - Van Nuys in Van Nuys, CA, 6/20/11 | E112 | 1.0 | 55.05 | 55.05 |
| | | **7331-150 Total** | | | | **549.37** |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/8/2011 | 7331-191 | 7331-191 - Blue Streak documents - Payment for certified copy of mortgage (1985 Pelican Landing Blvd., Pinellas, FL), 6/14/11 | E124 | 1.0 | 51.77 | 51.77 |
| 7/8/2011 | 7331-191 | 7331-191 - Blue Streak documents - Payment for certified copy of mortgage (8101 W. Flamingo Rd., Clark, NV), 6/14/11 | E124 | 1.0 | 81.73 | 81.73 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/8/2011 | 7331-191 | 7331-191 - Blue Streak documents - Payment for certified copy of mortgage (113200 W. Newberry Rd., Alachua, FL), 6/14/11 | E124 | 1.0 | 71.88 | 71.88 |
| 7/8/2011 | 7331-191 | 7331-191 - Blue Streak documents - Payment for certified copy of mortgage (10401 Cross Creek Blvd, Hillsborough, FL), 6/14/11 | E124 | 1.0 | 48.54 | 48.54 |
| 7/8/2011 | 7331-191 | 7331-191 - Blue Streak documents - Payment for certified copy of mortgage (11557 NW 19th Place, Alachua, FL), 6/14/11 | E124 | 1.0 | 50.70 | 50.70 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/12/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-191 | 7331-191 - LexisNexis Risk Data Management - Advanced people, person, and flat rate comprehensive searches to collect judgement and/or determine viability of lawsuit, 6/1/11 - 6/2/11 | E106 | 1.0 | 20.70 | 20.70 |
| 7/14/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (17copies x $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (11copies x $0.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (23copies x $0.10/copy) | E101 | 23.0 | 0.10 | 2.30 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (28copies x $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (29copies x $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (20copies x $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (22copies x $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (9copies x $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (51copies x $0.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (38copies x $0.10/copy) | E101 | 38.0 | 0.10 | 3.80 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (31copies x $0.10/copy) | E101 | 31.0 | 0.10 | 3.10 |
| 7/22/2011 | 7331-191 | 7331-191 - In-House Photocopies (45copies x $0.10/copy) | E101 | 45.0 | 0.10 | 4.50 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/25/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-191 | 7331-191 - In-House Photocopies (14copies x $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (53copies x $0.10/copy) | E101 | 53.0 | 0.10 | 5.30 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (19copies x $0.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (39copies x $0.10/copy) | E101 | 39.0 | 0.10 | 3.90 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (17copies x $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-191 | 7331-191 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-191 | 7331-191 - Federal Express - Delivery sent by Ms. Bulmer to Jeff Fletcher in AR, 7/15/11 | E107 | 1.0 | 25.81 | 25.81 |
| 7/31/2011 | 7331-191 | 7331-191 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and name searches. | E106 | 1.0 | 4.48 | 4.48 |
| 7/31/2011 | 7331-191 | 7331-191 - Westlaw - On-line legal research regarding privileged evidentiary issues. | E106 | 1.0 | 52.12 | 52.12 |
| | | **7331-191 Total** | | | | 471.33 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (43copies x $0.10/copy) | E101 | 43.0 | 0.10 | 4.30 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (10copies x $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (17copies x $0.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (20copies x $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/7/2011 | 7331-200 | 7331-200 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Color Photocopies (73copies x $0.10/copy) | E101 | 73.0 | 0.10 | 7.30 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Color Photocopies (36copies x $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 7/8/2011 | 7331-200 | 7331-200 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/14/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-200 | 7331-200 - In-House Color Photocopies (100copies x $0.10/copy) | E101 | 100.0 | 0.10 | 10.00 |
| 7/27/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-200 | 7331-200 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-200 Total** | | | | **39.00** |
| 7/13/2011 | 7331-204 | 7331-204 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Shahbazian in Glendale, CA, 6/10/11 | E107 | 1.0 | 19.04 | 19.04 |
| | | **7331-204 Total** | | | | **19.04** |
| 7/14/2011 | 7331-209 | 7331-209 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-209 | 7331-209 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-209 | 7331-209 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and name searches. | E106 | 1.0 | 3.52 | 3.52 |
| | | **7331-209 Total** | | | | **3.72** |
| 7/19/2011 | 7331-212 | 7331-212 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2011 | 7331-212 | 7331-212 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-212 | 7331-212 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-212 | 7331-212 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-212 Total** | | | | **0.60** |
| 7/28/2011 | 7331-215 | 7331-215 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-215 | 7331-215 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-215 Total** | | | | **0.40** |
| 7/15/2011 | 7331-216 | 7331-216 - Magnum-Diego Priority Services - Fee for service of subpoena on Wells Fargo Bank, 6/23/11 | E113 | 1.0 | 50.00 | 50.00 |
| 7/22/2011 | 7331-216 | 7331-216 - Bank of America - Fee for response to subpoena regarding Homefield Financial, 6/30/11 | E113 | 1.0 | 24.00 | 24.00 |
| | | **7331-216 Total** | | | | **74.00** |
| 7/5/2011 | 7331-218 | 7331-218 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/5/2011 | 7331-218 | 7331-218 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (56copies x $0.10/copy) | E101 | 56.0 | 0.10 | 5.60 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/7/2011 | 7331-218 | 7331-218 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-218 | 7331-218 - In-House Photocopies (10copies x $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 7/8/2011 | 7331-218 | 7331-218 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/8/2011 | 7331-218 | 7331-218 - In-House Photocopies (20copies x $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 7/11/2011 | 7331-218 | 7331-218 - In-House Photocopies (144copies x $0.10/copy) | E101 | 144.0 | 0.10 | 14.40 |
| 7/11/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-218 | 7331-218 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-218 Total** | | | | **31.50** |
| 7/13/2011 | 7331-219 | 7331-219 - LexisNexis Risk Data Management - Business, advanced people, and property deeds searches to collect judgment and/or determine viability of lawsuit, 6/1/11 - 6/2/11 | E106 | 1.0 | 106.20 | 106.20 |
| 7/13/2011 | 7331-219 | 7331-219 - In-House Photocopies (5191copies x $0.10/copy) | E101 | 5,191.0 | 0.10 | 519.10 |
| 7/13/2011 | 7331-219 | 7331-219 - In-House Photocopies (14copies x $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 7/21/2011 | 7331-219 | 7331-219 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-219 | 7331-219 - Veritext Los Angeles Reporting Co. - Deposition transcript of National Bank of Arkansas, 5/24/11 | E115 | 1.0 | 703.70 | 703.70 |
| 7/22/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter.ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-219 | 7331-219 - In-House Photocopies (15copies x $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 7/26/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/26/2011 | 7331-219 | 7331-219 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (27copies x $0.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (27copies x $0.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/27/2011 | 7331-219 | 7331-219 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-219 | 7331-219 - PACER Service Center - Online research for second quarter of 2011, docket report, document download, and name searches. | E106 | 1.0 | 20.24 | 20.24 |
| | | **7331-219 Total** | | | | **1,372.74** |
| 7/31/2011 | 7331-220 | 7331-220 - PACER Service Center - Online research for second quarter of 2011, docket reports and document download. | E106 | 1.0 | 4.16 | 4.16 |
| | | **7331-220 Total** | | | | **4.16** |
| 7/1/2011 | 7331-222 | 7331-222 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2011 | 7331-222 | 7331-222 - Federal Express - Delivery service from Ms. Bulmer to Mr. Freeman at Hymowitz & Freeman in NYC, 6/13/11 | E107 | 1.0 | 29.81 | 29.81 |
| 7/15/2011 | 7331-222 | 7331-222 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/19/2011 | 7331-222 | 7331-222 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/31/2011 | 7331-222 | 7331-222 - Westlaw - On-line legal research regarding ability to respond to interrogatories by producing document, open disclosure law issues, and the need of subpoena for deposition of defendant's officer under New York rules. | E106 | 1.0 | 35.57 | 35.57 |
| | | **7331-222 Total** | | | | **66.28** |
| 7/13/2011 | 7331-223 | 7331-223 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-223 | 7331-223 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-223 | 7331-223 - PACER Service Center - Online research for second quarter of 2011, all court types party search, docket reports, and document download. | E106 | 1.0 | 2.00 | 2.00 |
| | | **7331-223 Total** | | | | **2.20** |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (50copies x $0.10/copy) | E101 | 50.0 | 0.10 | 5.00 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (16copies x $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|--|------|-------|-------|-------|
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (37copies x $0.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (10copies x $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (24copies x $0.10/copy) | E101 | 24.0 | 0.10 | 2.40 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (21copies x $0.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (30copies x $0.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/5/2011 | 7331-224 | 7331-224 - In-House Photocopies (15copies x $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 7/6/2011 | 7331-224 | 7331-224 - Federal Express - Delivery service from Ms. Hudson-Arney to Mr. Johnson at Johnson & Associates in Newport Beach, CA, 6/14/11 | E107 | 1.0 | 17.59 | 17.59 |
| 7/6/2011 | 7331-224 | 7331-224 - Federal Express - Delivery service from Ms. Musgrave to First Legal Support Services in Los Angeles, CA, 6/20/11 | E107 | 1.0 | 19.04 | 19.04 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/7/2011 | 7331-224 | 7331-224 - In-House Photocopies (26copies x $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 7/7/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-224 | 7331-224 - First Legal Network, LLC - Process of subpoena to testify to Mr. Jeffries in Pomona, CA 6/8/11 | E113 | 1.0 | 180.33 | 180.33 |
| 7/8/2011 | 7331-224 | 7331-224 - United Airlines - Round trip coach airfare for Ms. Hudson-Arney while in Ontario, 7/6/11 | E110 | 1.0 | 601.40 | 601.40 |
| 7/8/2011 | 7331-224 | 7331-224 - Schlotzsky's - Meal for Ms. Hudson-Arney while in Ontario, 7/6/11 | E110 | 1.0 | 14.67 | 14.67 |
| 7/8/2011 | 7331-224 | 7331-224 - Bell Cab - Ground transportation from airport to deposition, wait for deposition and return to airport for Ms. Hudson-Arney while in Ontario, 7/6/11 | E110 | 1.0 | 111.00 | 111.00 |
| 7/8/2011 | 7331-224 | 7331-224 - McDonald's - Meal for Ms. Hudson-Arney while in Ontario, 7/6/11 | E110 | 1.0 | 3.95 | 3.95 |
| 7/8/2011 | 7331-224 | 7331-224 - Denver airport - Parking for Ms. Hudson-Arney while in Ontario, 7/6/11 | E110 | 1.0 | 30.00 | 30.00 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/8/2011 | 7331-224 | 7331-224 - United Airlines - Coach airfare from Denver to Los Angeles for Ms. Hudson-Arney, 6/27/11 - 6/29/11 | E110 | 1.0 | 265.70 | 265.70 |
| 7/8/2011 | 7331-224 | 7331-224 - JW Marriott - Room for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 331.26 | 331.26 |
| 7/8/2011 | 7331-224 | 7331-224 - United Airlines - Baggage fee for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 25.00 | 25.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Fairmont Newport Beach - Room for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 290.08 | 290.08 |
| 7/8/2011 | 7331-224 | 7331-224 - Katsuya - Meal for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 46.25 | 46.25 |
| 7/8/2011 | 7331-224 | 7331-224 - LA Market - Meal for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 25.79 | 25.79 |
| 7/8/2011 | 7331-224 | 7331-224 - Lawry's Carvery - Meal for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 14.23 | 14.23 |
| 7/8/2011 | 7331-224 | 7331-224 - El Torito Grill - Meal for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 42.59 | 42.59 |
| 7/8/2011 | 7331-224 | 7331-224 - Brioche Doree - Meal for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 20.62 | 20.62 |
| 7/8/2011 | 7331-224 | 7331-224 - AVT 1035 - LA Live - Printing charges for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 11.52 | 11.52 |
| 7/8/2011 | 7331-224 | 7331-224 - LAX taxicab - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 60.00 | 60.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Yellow Cab - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 15.00 | 15.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Marisa Hudson-Arney - Ground transportation while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 12.00 | 12.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Academy Limousine - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 138.60 | 138.60 |
| 7/8/2011 | 7331-224 | 7331-224 - United Taxi - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 15.00 | 15.00 |
| 7/8/2011 | 7331-224 | 7331-224 - United Taxi - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 19.00 | 19.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Yellow Cab - Ground transportation for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 20.00 | 20.00 |
| 7/8/2011 | 7331-224 | 7331-224 - Frontier Airlines - Coach airfare for Ms. Hudson from Los Angeles to Denver, 6/27/11 - 6/29/11 | E110 | 1.0 | 265.70 | 265.70 |
| 7/8/2011 | 7331-224 | 7331-224 - Denver airport - Parking for Ms. Hudson-Arney while in Los Angeles, 6/27/11 - 6/29/11 | E110 | 1.0 | 81.00 | 81.00 |
| 7/11/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/11/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/11/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/11/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-224 | 7331-224 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/12/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-224 | 7331-224 - LexisNexis Risk Data Management - Property deeds, criminal conviction, person, and business searches to collect judgment and/or determine viability of lawsuit, 6/29/11 | E106 | 1.0 | 286.70 | 286.70 |
| 7/13/2011 | 7331-224 | 7331-224 - LexisNexis Risk Data Management - Advanced and flat rate searches to collect judgment and/or determine viability of lawsuit, 6/14/11 | E106 | 1.0 | 38.90 | 38.90 |
| 7/13/2011 | 7331-224 | 7331-224 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Johnson in Newport Beach, CA, 6/21/11 | E107 | 1.0 | 17.59 | 17.59 |
| 7/13/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2011 | 7331-224 | 7331-224 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Jeffries in Pomona, CA, 6/28/11 | E107 | 1.0 | 20.80 | 20.80 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|--|------|-------|-------|-------|
| 7/15/2011 | 7331-224 | 7331-224 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Casper in Norco, CA, 7/1/11 | E107 | 1.0 | 20.80 | 20.80 |
| 7/15/2011 | 7331-224 | 7331-224 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Casper in Birnamwood, WI, 7/1/11 | E107 | 1.0 | 25.73 | 25.73 |
| 7/15/2011 | 7331-224 | 7331-224 - Federal Express - Delivery sent by Ms. Hudson-Arney to Mr. Casper in Norco, CA, 7/1/11 | E107 | 1.0 | 20.80 | 20.80 |
| 7/25/2011 | 7331-224 | 7331-224 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Los Angeles, CA, 6/21/11 | E107 | 1.0 | 109.25 | 109.25 |
| 7/25/2011 | 7331-224 | 7331-224 - First Legal Network, LLC - Delivery of updated cover sheet to USCD in Los Angeles, CA, 6/21/11 | E107 | 1.0 | 20.50 | 20.50 |
| 7/25/2011 | 7331-224 | 7331-224 - First Legal Network, LLC - Delivery of an envelope to United States District Court in Los Angeles, CA, 6/21/11 | E107 | 1.0 | 15.50 | 15.50 |
| 7/26/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/26/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/28/2011 | 7331-224 | 7331-224 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-224 | 7331-224 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-224 | 7331-224 - PACER Service Center - Online research for second quarter of 2011, document downloads. | E106 | 1.0 | 1.52 | 1.52 |
| | | **7331-224 Total** | | | | **3,294.01** |
| 7/31/2011 | 7331-225 | 7331-225 - PACER Service Center - Online research for second quarter of 2011, all court types party search, docket reports, and document download. | E106 | 1.0 | 0.72 | 0.72 |
| | | **7331-225 Total** | | | | **0.72** |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/1/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (32copies x $0.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-234 | 7331-234 - LexisNexis Risk Data Management - Property deeds and comprehensive searches to collect judgement and/or determine viability of lawsuit, 6/30/11 | E106 | 1.0 | 560.85 | 560.85 |
| 7/21/2011 | 7331-234 | 7331-234 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-234 | 7331-234 - PACER Service Center - Online research for second quarter of 2011, all court types party search, case summary, docket reports, filer list, document history, party list, document download, and case status. | E106 | 1.0 | 12.72 | 12.72 |
| | | **7331-234 Total** | | | | **583.47** |
| 7/13/2011 | 7331-244 | 7331-244 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-244 | 7331-244 - PACER Service Center - Online research for second quarter of 2011, attorney list, case summary, docket report, document download, and notice of filing. | E106 | 1.0 | 4.16 | 4.16 |
| | | **7331-244 Total** | | | | **4.26** |
| 7/12/2011 | 7331-247 | 7331-247 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-247 | 7331-247 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-247 | 7331-247 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-247 | 7331-247 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-247 | 7331-247 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-247 | 7331-247 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-247 | 7331-247 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-247 Total** | | | | **1.10** |
| 7/8/2011 | 7331-268 | 7331-268 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/8/2011 | 7331-268 | 7331-268 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-268 | 7331-268 - CourtCall - Telephonic appearance fee for Mr. Spohn, 7/8/11 | E112 | 1.0 | 30.00 | 30.00 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/31/2011 | 7331-268 | 7331-268 - PACER Service Center - Online research for second quarter of 2011, all court types party search, case summary, docket reports, filer list, and document download. | E106 | 1.0 | 4.56 | 4.56 |
| | | **7331-268 Total** | | | | **35.46** |
| 7/11/2011 | 7331-273 | 7331-273 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-273 | 7331-273 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-273 | 7331-273 - PACER Service Center - Online research for second quarter of 2011, all court types party search, docket reports, and document download. | E106 | 1.0 | 2.80 | 2.80 |
| | | **7331-273 Total** | | | | **3.00** |
| 7/31/2011 | 7331-276 | 7331-276 - PACER Service Center - Online research for second quarter of 2011, all court types party search, docket reports, document download, and name search. | E106 | 1.0 | 3.68 | 3.68 |
| | | **7331-276 Total** | | | | **3.68** |
| 6/13/2011 | 7331-282 | 7331-282 - State of New Jersey - Business report, 4/28/11 | E102 | 1.0 | 10.00 | 10.00 |
| 6/22/2011 | 7331-282 | 7331-282 - LexisNexis Risk Data Management - Accurint people at work and advanced people search to collect judgment and/or determine viability of lawsuit, 5/2/11 - 5/10/11 | E106 | 1.0 | 180.35 | 180.35 |
| 7/13/2011 | 7331-282 | 7331-282 - LexisNexis Risk Data Management - Property deeds and advanced people searches to collect judgement and/or determine viability of lawsuit, 6/7/11 - 6/8/11 | E106 | 1.0 | 84.90 | 84.90 |
| 7/13/2011 | 7331-282 | 7331-282 - State of New Jersey - Online status reports, 6/10/11 | E106 | 1.0 | 10.00 | 10.00 |
| 7/25/2011 | 7331-282 | 7331-282 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/31/2011 | 7331-282 | 7331-282 - PACER Service Center - Online research for second quarter of 2011, all court party type search and docket reports. | E106 | 1.0 | 0.88 | 0.88 |
| | | **7331-282 Total** | | | | **286.53** |
| 7/15/2011 | 7331-285 | 7331-285 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-285 | 7331-285 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-285 | 7331-285 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-285 | 7331-285 - Westlaw - On-line legal research regarding successor liability issues. | E106 | 1.0 | 8.96 | 8.96 |
| | | **7331-285 Total** | | | | **9.26** |
| 7/11/2011 | 7331-290 | 7331-290 - In-House Photocopies (54copies x $0.10/copy) | E101 | 54.0 | 0.10 | 5.40 |
| 7/11/2011 | 7331-290 | 7331-290 - In-House Photocopies (22copies x $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 7/11/2011 | 7331-290 | 7331-290 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/11/2011 | 7331-290 | 7331-290 - In-House Photocopies (26copies x $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (46copies x $0.10/copy) | E101 | 46.0 | 0.10 | 4.60 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-290 | 7331-290 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/13/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (21copies x $0.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 7/14/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/14/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/18/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/19/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-290 | 7331-290 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/19/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (142copies x $0.10/copy) | E101 | 142.0 | 0.10 | 14.20 |
| 7/20/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/20/2011 | 7331-290 | 7331-290 - In-House Color Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/29/2011 | 7331-290 | 7331-290 - Federal Express - Delivery service from Ms. Romanelli to Sean O'Neil in PA, 7/13/11 | E107 | 1.0 | 18.57 | 18.57 |
| 7/31/2011 | 7331-290 | 7331-290 - PACER Service Center - Online research for second quarter of 2011, docket reports and document download. | E106 | 1.0 | 0.96 | 0.96 |
| | | **7331-290 Total** | | | | **57.33** |
| 7/31/2011 | 7331-293 | 7331-293 - PACER Service Center - Online research for second quarter of 2011, all court types party search, docket reports, and document downloads. | E106 | 1.0 | 1.36 | 1.36 |
| | | **7331-293 Total** | | | | **1.36** |
| 6/13/2011 | 7331-331 | 7331-331 - Colorado Register of Deeds - Deed and mortgage assignment, 5/17/11 | E102 | 1.0 | 5.00 | 5.00 |
| 6/22/2011 | 7331-331 | 7331-331 - LexisNexis Risk Data Management - Accurint property deeds and comprehensive business search to collect judgment and/or determine viability of lawsuit, 5/12/11 - 5/18/11 | E106 | 1.0 | 306.20 | 306.20 |
| 7/31/2011 | 7331-331 | 7331-331 - PACER Service Center - Online research for second quarter of 2011, all court types party search and civil party search. | E106 | 1.0 | 0.32 | 0.32 |
| | | **7331-331 Total** | | | | **311.52** |
| 6/22/2011 | 7331-332 | 7331-332 - LexisNexis Risk Data Management - Accurint business and comprehensive business search to collect judgment and/or determine viability of lawsuit, 5/18/11 - 5/20/11 | E106 | 1.0 | 110.15 | 110.15 |
| 7/13/2011 | 7331-332 | 7331-332 - LexisNexis Risk Data Management - Person and flat rate comprehensive searches to collect judgement and/or determine viability of lawsuit, 6/8/11 | E106 | 1.0 | 15.20 | 15.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-332 | 7331-332 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-332 Total** | | | | 133.25 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (321copies x $0.10/copy) | E101 | 321.0 | 0.10 | 32.10 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/8/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-333 | 7331-333 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-333 Total** | | | | 40.00 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (21copies x $0.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (15copies x $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (20copies x $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/21/2011 | 7331-335 | 7331-335 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| | | 7331-335 Total | | | | 10.40 |
| 7/22/2011 | 7331-337 | 7331-337 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-337 Total | | | | 0.10 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Photocopies (14copies x $0.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (83copies x $0.10/copy) | E101 | 83.0 | 0.10 | 8.30 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (9copies x $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (143copies x $0.10/copy) | E101 | 143.0 | 0.10 | 14.30 |
| 7/22/2011 | 7331-339 | 7331-339 - In-House Color Photocopies (78copies x $0.10/copy) | E101 | 78.0 | 0.10 | 7.80 |
| 7/27/2011 | 7331-339 | 7331-339 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/27/2011 | 7331-339 | 7331-339 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-339 | 7331-339 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | 7331-339 Total | | | | 34.60 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (15copies x $0.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (36copies x $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/28/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (53copies x $0.10/copy) | E101 | 53.0 | 0.10 | 5.30 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-343 | 7331-343 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | 7331-343 Total | | | | 13.80 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Color Photocopies (65copies x $0.10/copy) | E101 | 65.0 | 0.10 | 6.50 |
| 7/29/2011 | 7331-345 | 7331-345 - In-House Color Photocopies (84copies x $0.10/copy) | E101 | 84.0 | 0.10 | 8.40 |
| | | 7331-345 Total | | | | 16.30 |
| 7/7/2011 | 7331-367 | 7331-367 - In-House Photocopies (7copies x $0.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 7/7/2011 | 7331-367 | 7331-367 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-367 | 7331-367 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/7/2011 | 7331-367 | 7331-367 - In-House Color Photocopies (56copies x $0.10/copy) | E101 | 56.0 | 0.10 | 5.60 |
| 7/7/2011 | 7331-367 | 7331-367 - In-House Color Photocopies (20copies x $0.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| | | 7331-367 Total | | | | 8.50 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/5/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (67copies x $0.10/copy) | E101 | 67.0 | 0.10 | 6.70 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (53copies x $0.10/copy) | E101 | 53.0 | 0.10 | 5.30 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (36copies x $0.10/copy) | E101 | 36.0 | 0.10 | 3.60 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (58copies x $0.10/copy) | E101 | 58.0 | 0.10 | 5.80 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (59copies x $0.10/copy) | E101 | 59.0 | 0.10 | 5.90 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (57copies x $0.10/copy) | E101 | 57.0 | 0.10 | 5.70 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/5/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (35copies x $0.10/copy) | E101 | 35.0 | 0.10 | 3.50 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-369 | 7331-369 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-369 | 7331-369 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-369 | 7331-369 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-369 Total** | | | | **40.40** |
| 7/13/2011 | 7331-371 | 7331-371 - LexisNexis Risk Data Management - Business and property deeds searches to collect judgement and/or determine viability of lawsuit, 6/15/11 | E106 | 1.0 | 30.65 | 30.65 |
| | | **7331-371 Total** | | | | **30.65** |
| 7/13/2011 | 7331-372 | 7331-372 - LexisNexis Risk Data Management - Business and property deeds searches to collect judgement and/or determine viability of lawsuit, 6/15/11 | E106 | 1.0 | 64.05 | 64.05 |
| 7/13/2011 | 7331-372 | 7331-372 - State of New Jersey - Online status reports, 6/15/11 | E106 | 1.0 | 10.00 | 10.00 |
| 7/31/2011 | 7331-372 | 7331-372 - PACER Service Center - Online research for second quarter of 2011, all court types party search and name searches. | E106 | 1.0 | 0.48 | 0.48 |
| | | **7331-372 Total** | | | | **74.53** |
| 7/1/2011 | 7331-500 | 7331-500 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/1/2011 | 7331-500 | 7331-500 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/6/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-500 | 7331-500 - United airlines - Coach airfare for Mr. Kotlarczyk to New York City for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 262.70 | 262.70 |
| 7/8/2011 | 7331-500 | 7331-500 - Marriott - Room for Mr. Kotlarczyk while in New York City for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 394.70 | 394.70 |
| 7/8/2011 | 7331-500 | 7331-500 - Jetblue - Coach airfare for Mr. Kotlarczyk from New York City to Denver for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 509.70 | 509.70 |
| 7/8/2011 | 7331-500 | 7331-500 - Michael T. Kotlarczyk - Ground transportation while in New York City to Denver for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 60.30 | 60.30 |
| 7/8/2011 | 7331-500 | 7331-500 - Sports Bar - Meal for Mr. Kotlarczyk while in New York City to Denver for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 13.93 | 13.93 |

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (16copies x $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/13/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-500 | 7331-500 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/15/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-500 | 7331-500 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/15/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/15/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/18/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/18/2011 | 7331-500 | 7331-500 - In-House Photocopies (79copies x $0.10/copy) | E101 | 79.0 | 0.10 | 7.90 |
| 7/19/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2011 | 7331-500 | 7331-500 - Marriott - Room for Mr. Rollin while in New York for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 394.79 | 394.79 |
| 7/20/2011 | 7331-500 | 7331-500 - Marriott - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 5.44 | 5.44 |
| 7/20/2011 | 7331-500 | 7331-500 - Cibo Market - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 15.20 | 15.20 |
| 7/20/2011 | 7331-500 | 7331-500 - Michael Rollin - Mileage to and from Denver airport while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 35.70 | 35.70 |
| 7/20/2011 | 7331-500 | 7331-500 - Famiglia - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 5.81 | 5.81 |
| 7/20/2011 | 7331-500 | 7331-500 - United Airlines - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 8.49 | 8.49 |
| 7/20/2011 | 7331-500 | 7331-500 - Pour la Francel - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 13.85 | 13.85 |
| 7/20/2011 | 7331-500 | 7331-500 - Michael Rollin - Ground transportation while in New York for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 39.50 | 39.50 |
| 7/20/2011 | 7331-500 | 7331-500 - River House - Meal for Mr. Rollin while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 20.00 | 20.00 |
| 7/20/2011 | 7331-500 | 7331-500 - River House - Meal for Mr. Modesitt while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 20.00 | 20.00 |
| 7/20/2011 | 7331-500 | 7331-500 - River House - Meal for Ms. Roush while in New York for hearing on contested omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 20.00 | 20.00 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|--|------|-------|-------|-------|
| 7/20/2011 | 7331-500 | 7331-500 - River House - Meal for Mr. Kotlarczyk while in New York for hearing on contested omnibus objections for Omnibus objections in Lehman Brothers Holdings Inc. bankruptcy, 6/29/11 - 6/30/11 | E110 | 1.0 | 20.00 | 20.00 |
| 7/20/2011 | 7331-500 | 7331-500 - Michael Rollin - Round trip tolls to Denver airport while in New York for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 18.00 | 18.00 |
| 7/20/2011 | 7331-500 | 7331-500 - In-House Photocopies (6copies x $0.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 7/20/2011 | 7331-500 | 7331-500 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/21/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/21/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/22/2011 | 7331-500 | 7331-500 - United Airlines - Coach round trip airfare for Mr. Rollin while in New York for hearing on contested omnibus objections, 6/29/11 - 6/30/11 | E110 | 1.0 | 738.40 | 738.40 |
| 7/22/2011 | 7331-500 | 7331-500 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-500 | 7331-500 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/25/2011 | 7331-500 | 7331-500 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/25/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/25/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/27/2011 | 7331-500 | 7331-500 - Federal Express - Delivery sent by Ms. Coggins to Keri Reed at LAMCO, 7/6/11 | E107 | 1.0 | 9.02 | 9.02 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (10copies x $0.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (16copies x $0.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/27/2011 | 7331-500 | 7331-500 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/29/2011 | 7331-500 | 7331-500 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/29/2011 | 7331-500 | 7331-500 - In-House Photocopies (13copies x $0.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 7/31/2011 | 7331-500 | 7331-500 - PACER Service Center - Online research for second quarter of 2011, docket reports and document download. | E106 | 1.0 | 7.20 | 7.20 |
| 7/31/2011 | 7331-500 | 7331-500 - Westlaw - On-line legal research regarding certificate holders' capacity to sue. | E106 | 1.0 | 22.69 | 22.69 |
| | | **7331-500 Total** | | | | **4,572.47** |
| 7/31/2011 | 7331-511 | 7331-511 - Westlaw - On-line legal research regarding objection to proof of claim. | E106 | 1.0 | 0.29 | 0.29 |
| | | **7331-511 Total** | | | | **0.29** |
| 7/29/2011 | 7331-515 | 7331-515 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-515 Total** | | | | **0.40** |
| 7/12/2011 | 7331-524 | 7331-524 - Marriott - Meal for Messrs. Modesitt, Rollin, Kotlarczyk, Drosdick, Trumpp, and Ms. Roush while in New York for hearing on contested omnibus objection, 6/29/11 - 6/30/11 | E110 | 1.0 | 129.96 | 129.96 |
| 7/13/2011 | 7331-524 | 7331-524 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-524 | 7331-524 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/13/2011 | 7331-524 | 7331-524 - In-House Photocopies (48copies x $0.10/copy) | E101 | 48.0 | 0.10 | 4.80 |
| 7/15/2011 | 7331-524 | 7331-524 - Federal Express - Delivery sent by Mr. Loving to Mr. Rollin at Marriott in NYC, 6/29/11 | E107 | 1.0 | 216.86 | 216.86 |
| 7/19/2011 | 7331-524 | 7331-524 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/31/2011 | 7331-524 | 7331-524 - Westlaw - On-line legal research regarding contract interpretation relevant to a potential objection to proofs of claim. | E106 | 1.0 | 20.26 | 20.26 |
| | | **7331-524 Total** | | | | 372.38 |
| 7/1/2011 | 7331-525 | 7331-525 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/6/2011 | 7331-525 | 7331-525 - Federal Express - Delivery service from Ms. Coggins to Ms. Reed in Englewood, CO, 6/15/11 | E107 | 1.0 | 12.82 | 12.82 |
| 7/15/2011 | 7331-525 | 7331-525 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| | | **7331-525 Total** | | | | 13.22 |
| 7/7/2011 | 7331-532 | 7331-532 - Premiere Global Services - Conference call service 4/6/11 - 5/5/11 | E105 | 1.0 | 21.51 | 21.51 |
| 7/13/2011 | 7331-532 | 7331-532 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2011 | 7331-532 | 7331-532 - In-House Color Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| | | **7331-532 Total** | | | | 22.61 |
| 7/26/2011 | 7331-533 | 7331-533 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/26/2011 | 7331-533 | 7331-533 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-533 Total** | | | | 0.50 |
| 7/13/2011 | 7331-553 | 7331-553 - In-House Photocopies (34copies x $0.10/copy) | E101 | 34.0 | 0.10 | 3.40 |
| | | **7331-553 Total** | | | | 3.40 |
| 7/29/2011 | 7331-554 | 7331-554 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/31/2011 | 7331-554 | 7331-554 - Westlaw - On-line legal research related to drafting securities document request letter. | E106 | 1.0 | 8.29 | 8.29 |
| | | **7331-554 Total** | | | | 8.69 |
| 7/6/2011 | 7331-566 | 7331-566 - Federal Express - Delivery service from Ms. Coggins to Ms. Reed at LAMCO in Englewood, CO, 6/14/11 | E107 | 1.0 | 11.20 | 11.20 |
| 7/13/2011 | 7331-566 | 7331-566 - In-House Photocopies (28copies x $0.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| | | **7331-566 Total** | | | | 14.00 |
| 7/8/2011 | 7331-571 | 7331-571 - In-House Photocopies (30copies x $0.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 7/31/2011 | 7331-571 | 7331-571 - Westlaw - On-line legal research regarding offering materials for SASCO 2007-RNP1, elements of common law and New York fraud, pleading standards for fraud claims in bankruptcy court, how industry practice is used to interpret contract terms, and Massachusetts Unfair Practices law. | E106 | 1.0 | 58.52 | 58.52 |
| | | **7331-571 Total** | | | | 61.52 |
| 7/29/2011 | 7331-573 | 7331-573 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-573 Total** | | | | 0.40 |
| 7/21/2011 | 7331-800 | 7331-800 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-800 Total** | | | | 0.20 |
| 6/28/2011 | 7331-900 | 7331-900 - Premiere Global - Conference call service 5/6/11 - 6/5/11 | E105 | 1.0 | 37.78 | 37.78 |
| 7/1/2011 | 7331-900 | 7331-900 - In-House Photocopies (25copies x $0.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| 7/6/2011 | 7331-900 | 7331-900 - Federal Express - Delivery service from Ms. Haro to Ms. Vigil in Englewood, CO, 6/16/11 | E107 | 1.0 | 7.58 | 7.58 |
| 7/7/2011 | 7331-900 | 7331-900 - Premiere Global Services - Conference call service 4/6/11 - 5/5/11 | E105 | 1.0 | 72.34 | 72.34 |
| 7/7/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/8/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/8/2011 | 7331-900 | 7331-900 - In-House Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/11/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/11/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/12/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/13/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/14/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/15/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Romanelli to Messrs. Suckow and Coles at Lehman Brothers Holdings in NYC, 6/30/11 | E107 | 1.0 | 33.33 | 33.33 |
| 7/15/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Waismann in NYC, 6/30/11 | E107 | 1.0 | 33.33 | 33.33 |
| 7/15/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Gasparini at Office of the U.S. Trustee, SD in NYC, 6/30/11 | E107 | 1.0 | 33.33 | 33.33 |
| 7/15/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Gitlin at Godfrey & Kahn in Milwaukee, WI, 6/30/11 | E107 | 1.0 | 28.93 | 28.93 |
| 7/15/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne at Milbank, Tweed, Hadley & McCoy in NYC, 6/30/11 | E107 | 1.0 | 33.33 | 33.33 |
| 7/19/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Photocopies (12copies x $0.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Photocopies (8copies x $0.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Color Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Color Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Color Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/20/2011 | 7331-900 | 7331-900 - In-House Color Photocopies (3copies x $0.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (9copies x $0.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (78copies x $0.10/copy) | E101 | 78.0 | 0.10 | 7.80 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (76copies x $0.10/copy) | E101 | 76.0 | 0.10 | 7.60 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (26copies x $0.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 7/22/2011 | 7331-900 | 7331-900 - In-House Photocopies (29copies x $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 7/25/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-900 | 7331-900 - In-House Photocopies (2copies x $0.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 7/26/2011 | 7331-900 | 7331-900 - In-House Photocopies (5copies x $0.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 7/27/2011 | 7331-900 | 7331-900 - Federal Express - Delivery returned to firm from Ontario, CA to Ms. Hudson-Arney, 7/12/11 | E107 | 1.0 | 7.59 | 7.59 |
| 7/28/2011 | 7331-900 | 7331-900 - In-House Photocopies (284copies x $0.10/copy) | E101 | 284.0 | 0.10 | 28.40 |
| 7/28/2011 | 7331-900 | 7331-900 - In-House Photocopies (284copies x $0.10/copy) | E101 | 284.0 | 0.10 | 28.40 |
| 7/28/2011 | 7331-900 | 7331-900 - In-House Photocopies (142copies x $0.10/copy) | E101 | 142.0 | 0.10 | 14.20 |
| 7/28/2011 | 7331-900 | 7331-900 - In-House Photocopies (142copies x $0.10/copy) | E101 | 142.0 | 0.10 | 14.20 |
| 7/29/2011 | 7331-900 | 7331-900 - Federal Express - Delivery sent by Ms. Leigh at Regus in LA to Mr. Hanley, 7/13/11 | E107 | 1.0 | 36.81 | 36.81 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (32copies x $0.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (29copies x $0.10/copy) | E101 | 29.0 | 0.10 | 2.90 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (22copies x $0.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (4copies x $0.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (24copies x $0.10/copy) | E101 | 24.0 | 0.10 | 2.40 |
| 7/29/2011 | 7331-900 | 7331-900 - In-House Photocopies (1copies x $0.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 7/31/2011 | 7331-900 | 7331-900 - PACER Service Center - Online research for second quarter of 2011, bankruptcy party search, docket reports, document download, and name searches. | E106 | 1.0 | 86.88 | 86.88 |
| | | 7331-900 Total | | | | 544.43 |

Cost Detail

| Date | Matter ID | | Task | Units | Price | Value |
|------|-----------|---|------|-------|-------|-------|
| | | Grand Total | | | | 15,258.79 |

# Exhibit D

Detail of Time and Expense for

August 1, 2011 through August 31, 2011

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/18/2011 | 7331-010 | Kyle C. Velte | 1044765 - Reviewed and responded to e-mail traffic with co-counsel regarding outcome of status conference. | 4000 | 0.2 | 375.00 | 75.00 |
| | | | **7331-010 Total** | | **0.2** | | **75.00** |
| 8/1/2011 | 7331-021 | Jennifer J. Bulmer | 1042625 - Reviewed Court's docket report to determine status of Lehman Brothers Holdings Inc.'s objection to motion to dismiss and hearing regarding same. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/2/2011 | 7331-021 | Matthew D. Spohn | 1037561 - Conferred with Mr. Lowry regarding legal strategy for proceeding with bankruptcy case. | 4000 | 0.3 | 350.00 | 105.00 |
| 8/9/2011 | 7331-021 | Matthew D. Spohn | 1040170 - Reviewed update from Mr. Lowry (.1); drafted analysis of same per Mr. Drosdick's request (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/11/2011 | 7331-021 | Kathleen M. Porter | 1041546 - Reviewed post-judgment discovery pleadings for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/12/2011 | 7331-021 | Matthew D. Spohn | 1042573 - Reviewed correspondence from Mr. Lowry regarding correspondence with Mr. Meadows' counsel. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/15/2011 | 7331-021 | Matthew D. Spohn | 1042751 - Conferred with Mr. Lowry regarding preparation for call with Mr. Meadows' call (.1); conferred with Messrs. Lowry and Meadows' counsel regarding possible settlement agreements (.7); conferred with Messrs. Drosdick, Trumpp and Lowry regarding same (.3). | 4000 | 1.1 | 350.00 | 385.00 |
| 8/24/2011 | 7331-021 | Matthew D. Spohn | 1046109 - Reviewed Mr. Lowry's correspondence regarding results of hearing on motions (.1); reviewed Mr. Lowry's proposed orders regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/26/2011 | 7331-021 | Matthew D. Spohn | 1047595 - Conferred with Mr. Lowry regarding hearing on motion to approve settlement. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/30/2011 | 7331-021 | Matthew D. Spohn | 1049024 - Reviewed correspondence from Mr. Lowry regarding appointment of Chapter 7 trustee. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-021 Total** | | **2.7** | | **865.00** |
| 8/10/2011 | 7331-022 | Michael T. Kotlarczyk | 1040805 - Began preparing post-judgment discovery. | 4000 | 0.5 | 250.00 | 125.00 |
| 8/15/2011 | 7331-022 | Michael T. Kotlarczyk | 1042758 - Met with Mr. Spohn to discuss drafting post-judgment discovery. | 4000 | 0.2 | 250.00 | 50.00 |
| | | | **7331-022 Total** | | **0.7** | | **175.00** |
| 8/3/2011 | 7331-024 | Matthew D. Spohn | 1038452 - Began analyzing Dream House's bank records to assess potential claims. | 4000 | 2.2 | 350.00 | 770.00 |
| 8/9/2011 | 7331-024 | Matthew D. Spohn | 1040326 - Completed analysis of Dream House's bank records. | 4000 | 1.5 | 350.00 | 525.00 |
| 8/15/2011 | 7331-024 | Kathleen M. Porter | 1042724 - Reviewed additional bank records per subpoena. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/15/2011 | 7331-024 | Matthew D. Spohn | 1042756 - Assessed potential claims against Mr. Ponte in light of information from review of bank records (2.0); conferred with opposing counsel regarding same (.3). | 4000 | 2.3 | 350.00 | 805.00 |
| 8/16/2011 | 7331-024 | Matthew D. Spohn | 1043287 - Conferred with Bank of Rhode Island personnel regarding supplemental information responsive to subpoena (.4); drafted new subpoena for information on transfer of funds from Dream House account (.3); assessed additional detail needed on certain transactions in Citizens Bank account (.3); conferred with Citizens Bank personnel regarding same (.1); reviewed additional documents produced by Bank of Rhode Island (.2); drafted correspondence to Messrs. Drosdick, Trumpp and Baker regarding status of judgment collection efforts (.1); conferred with opposing counsel regarding potential claims against Mr. Ponte (.2). | 4000 | 1.6 | 350.00 | 560.00 |
| 8/16/2011 | 7331-024 | Kathleen M. Porter | 1043333 - Reviewed bank records per post-judgment subpoena. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/17/2011 | 7331-024 | Kathleen M. Porter | 1043825 - Reviewed deposition of deponent for post-judgement discovery (.2); docketed subpoenas to produce documents (.3). | 4000 | 0.5 | 190.00 | 95.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/17/2011 | 7331-024 | Matthew D. Spohn | 1043829 - Drafted supplemental subpoena to Bank of Rhode Island (.2); corresponded with Bank of Rhode Island regarding same (.1); investigated transactions to probe with Mr. Ponte (.5); drafted subpoena to Mr. Ponte (.5); corresponded with opposing counsel regarding same (.1). | 4000 | 1.4 | 350.00 | 490.00 |
| 8/22/2011 | 7331-024 | Matthew D. Spohn | 1045490 - Responded to correspondence from Bank of Rhode Island regarding subpoena for documents (.1); reviewed additional documents produced in response to subpoena (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/22/2011 | 7331-024 | Kathleen M. Porter | 1045493 - Reviewed bank records for post-judgment discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/23/2011 | 7331-024 | Kathleen M. Porter | 1045561 - Reviewed bank records for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/23/2011 | 7331-024 | Matthew D. Spohn | 1045584 - Conferred with opposing counsel regarding her preliminary investigation into payments to Mr. Ponte. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/24/2011 | 7331-024 | Matthew D. Spohn | 1046202 - Conferred with Citizens Bank regarding request for additional bank records (.2); drafted correspondence to Citizens Bank regarding same (.3); analyzed loan records produced by Bank of Rhode Island (.4). | 4000 | 0.9 | 350.00 | 315.00 |
| 8/25/2011 | 7331-024 | Matthew D. Spohn | 1047125 - Drafted correspondence to Citizens Bank regarding additional documents requested (.2); analyzed remaining records regarding loans to Dream House from Bank of Rhode Island (.4); drafted subpoena to Bank of Rhode Island for additional records (.2). | 4000 | 0.8 | 350.00 | 280.00 |
| 8/31/2011 | 7331-024 | Matthew D. Spohn | 1049536 - Responded to Bank of Rhode Island personnel regarding response to subpoena (.1); analyzed additional documents produced by Bank of Rhode Island (.2); corresponded with opposing counsel regarding subpoena on Mr. Ponte (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/31/2011 | 7331-024 | Kathleen M. Porter | 1049538 - Reviewed post-judgment discovery from the Bank of Rhode Island. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-024 Total** | | **13.2** | | **4,348.00** |
| 8/3/2011 | 7331-028 | Matthew D. Spohn | 1038010 - Called Comerica Bank regarding subpoena for bank records. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/4/2011 | 7331-028 | Matthew D. Spohn | 1038453 - Reviewed message from Comerica Bank regarding production of bank statements. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/9/2011 | 7331-028 | Matthew D. Spohn | 1040251 - Conferred with Comerica Bank regarding status of their production of bank statements. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/9/2011 | 7331-028 | Kathleen M. Porter | 1040276 - Reviewed post-judgment discovery for collections phase. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/14/2011 | 7331-028 | Matthew D. Spohn | 1042570 - Analyzed Security Mortgage's bank records (1.1); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.2). | 4000 | 1.3 | 350.00 | 455.00 |
| 8/15/2011 | 7331-028 | Matthew D. Spohn | 1042753 - Responded to correspondence from local counsel regarding potential adversary complaint in Mr. Rooker's bankruptcy proceeding. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-028 Total** | | **2.3** | | **709.00** |
| 8/11/2011 | 7331-032 | Matthew D. Spohn | 1041449 - Reviewed correspondence from Ms. Garcia regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/18/2011 | 7331-032 | Kathleen M. Porter | 1044405 - Reviewed motion for summary judgment to be filed. | 4000 | 0.3 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/22/2011 | 7331-032 | Matthew D. Spohn | 1045517 - Reviewed correspondence between Ms. Garcia and Mr. Baker regarding settlement (.1); reviewed Defendant's motion for summary judgment (.1); corresponded with Ms. Garcia regarding prior briefing on full credit bid rule (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/24/2011 | 7331-032 | Matthew D. Spohn | 1046142 - Reviewed correspondence between Ms. Garcia and opposing counsel regarding scope of release (.2); conferred with Ms. Garcia regarding same (.2); conferred with Messrs. Drosdick, Trumpp and Baker and Ms. Garcia regarding same (.2); responded to Ms. Garcia's correspondence regarding clarification (.1); participated in conference call with opposing counsel regarding scope of release (.3); conferred with Ms. Garcia regarding same (.1); reviewed correspondence from Ms. Garcia regarding release issues (.1); reviewed Mr. Baker's question regarding same (.1); responded to question (.1) | 4000 | 1.4 | 350.00 | 490.00 |
| 8/25/2011 | 7331-032 | Matthew D. Spohn | 1047197 - Reviewed revised settlement agreement from opposing counsel (.1); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/26/2011 | 7331-032 | Matthew D. Spohn | 1047597 - Responded to Ms. Garcia's correspondence regarding draft settlement agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-032 Total** | | **2.4** | | **792.00** |
| 8/4/2011 | 7331-042 | Matthew D. Spohn | 1038600 - Corresponded with First Guaranty Mortgage regarding overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/23/2011 | 7331-042 | Matthew D. Spohn | 1045625 - Conferred with Ms. Porter regarding First Guaranty's failure to make settlement payment (.1); drafted default letter to First Guaranty (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/24/2011 | 7331-042 | Matthew D. Spohn | 1046106 - Send default notice to First Guaranty's counsel. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-042 Total** | | **0.4** | | **140.00** |
| 8/9/2011 | 7331-045 | Matthew D. Spohn | 1040189 - Reviewed correspondence from opposing counsel regarding production of documents (.1); reviewed documents produced by opposing counsel (.2); drafted correspondence to opposing counsel regarding deposition of W.J. Bradley on document storage issues (.1); began drafting new subpoenas to W.J. Bradley (1.1). | 4000 | 1.5 | 350.00 | 525.00 |
| 8/9/2011 | 7331-045 | Kathleen M. Porter | 1040262 - Reviewed financial documents from Defendants in connection with post-judgment discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/11/2011 | 7331-045 | Matthew D. Spohn | 1041451 - Continued drafting new subpoenas to W.J. Bradley (.8); corresponded with opposing counsel regarding same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 8/15/2011 | 7331-045 | Matthew D. Spohn | 1042721 - Responded to correspondence from opposing counsel regarding scheduling of 30(b)(6) deposition regarding electronic data storage. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/16/2011 | 7331-045 | Kathleen M. Porter | 1043289 - Reviewed management agreement to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/22/2011 | 7331-045 | Matthew D. Spohn | 1045531 - Conferred with opposing counsel regarding deposition of W.J. Bradley's document storage (.2); drafted subpoena to W.J. Bradley (.1); drafted waiver of service form (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/24/2011 | 7331-045 | Matthew D. Spohn | 1046205 - Reviewed correspondence from opposing counsel regarding accepting service of deposition subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-045 Total** | | **3.7** | | **1,199.00** |
| 8/16/2011 | 7331-046 | Matthew D. Spohn | 1043802 - Reviewed Mr. Drosdick's correspondence regarding assignment of flow agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-046 Total** | | **0.1** | | **35.00** |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/26/2011 | 7331-057 | Matthew D. Spohn | 1047596 - Responded to correspondence from Mr. Sanders regarding Chase response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-057 Total** | | 0.1 | | 35.00 |
| 8/1/2011 | 7331-060 | Kathleen M. Porter | 1036707 - Docketed order from Court regarding discovery deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/16/2011 | 7331-060 | Kathleen M. Porter | 1043265 - Docketed status conference per notice from Court. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-060 Total** | | 0.5 | | 95.00 |
| 8/4/2011 | 7331-061 | Kathleen M. Porter | 1038501 - Reviewed discovery pleadings for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/9/2011 | 7331-061 | Michael T. Kotlarczyk | 1040192 - Reviewed bank records to determine whether assets may be available to satisfy judgment. | 4000 | 1.4 | 250.00 | 350.00 |
| 8/15/2011 | 7331-061 | Michael T. Kotlarczyk | 1042773 - Reviewed file and analyzed whether to proceed with motion to compel. | 4000 | 0.3 | 250.00 | 75.00 |
| 8/16/2011 | 7331-061 | Michael T. Kotlarczyk | 1043314 - Reviewed file to determine whether to proceed with motion to compel. | 4000 | 0.3 | 250.00 | 75.00 |
| | | | **7331-061 Total** | | 2.2 | | 538.00 |
| 8/1/2011 | 7331-067 | Matthew D. Spohn | 1036653 - Conferred with FDIC personnel regarding claim (.2); corresponded with Mr. Baker regarding same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-067 Total** | | 0.3 | | 105.00 |
| 8/11/2011 | 7331-070 | Matthew D. Spohn | 1041552 - Conferred with Mr. Nakamura regarding conducting asset search on Bondcorp. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/12/2011 | 7331-070 | Kenneth H. Nakamura | 1042147 - Conducted online public records searches for background and potential asset information relating to Bondcorp Realty Service, Inc and related entities including corporate officers, and associated businesses. | 4000 | 2.8 | 115.00 | 322.00 |
| 8/16/2011 | 7331-070 | Matthew D. Spohn | 1043341 - Reviewed correspondence from Ms. Garcia regarding depositions being noticed by Bondcorp. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/16/2011 | 7331-070 | Matthew D. Spohn | 1043386 - Responded to Ms. Garcia's correspondence regarding response to deposition notices. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/16/2011 | 7331-070 | Kenneth H. Nakamura | 1050592 - Conducted online property deed searches related to Bondcorp Realty Services, Inc and related entities. | 4000 | 2.0 | 115.00 | 230.00 |
| 8/18/2011 | 7331-070 | Kenneth H. Nakamura | 1050593 - Conducted online public records search for background and potential asset information related to Bondcorp Realty Services, Inc, focused on various entities: West One Capital, Montange, Inc. and relationship between principals and 1611 Kings Road, LLC. | 4000 | 4.0 | 115.00 | 460.00 |
| 8/19/2011 | 7331-070 | Kenneth H. Nakamura | 1044895 - Conducted review of online public records searches to identify and verify potential properties associated with Bondcorp Realty Services and related entities; created index of potential properties. | 4000 | 5.3 | 115.00 | 609.50 |
| 8/22/2011 | 7331-070 | Kenneth H. Nakamura | 1045503 - Conducted online public records search for background and potential asset information related to Bondcorp Realty Services, Inc; focused on various entities: MGL Properties, Montange, Inc. and BMC Lending, Inc. | 4000 | 2.9 | 115.00 | 333.50 |
| 8/23/2011 | 7331-070 | Kenneth H. Nakamura | 1045665 - Reviewed online public records search results of background and potential asset information related to Bondcorp Realty Services, Inc, focused on Secretary of State records, and conducted PACER search to determine involvement in current or past litigation. | 4000 | 3.6 | 115.00 | 414.00 |
| 8/24/2011 | 7331-070 | Kenneth H. Nakamura | 1046213 - Reviewed online public records search results for background and potential asset information related to Bondcorp Realty Services, Inc, specifically properties held by principals. | 4000 | 0.8 | 115.00 | 92.00 |
| 8/29/2011 | 7331-070 | Kenneth H. Nakamura | 1048515 - Conducted online public records searches for Bondcorp Realty Services, Inc to determine fictitious business names. | 4000 | 5.0 | 115.00 | 575.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/29/2011 | 7331-070 | Kathleen M. Porter | 1048887 - Docketed amended scheduling order from Court. | 4000 | 0.7 | 190.00 | 133.00 |
| 8/30/2011 | 7331-070 | Kenneth H. Nakamura | 1050590 - Conducted online public records search for background and potential asset information related to Bondcorp Realty Services, Inc, reviewed potential property assets found for accuracy and completeness, and drafted memorandum regarding findings. | 4000 | 6.0 | 115.00 | 690.00 |
| | | | **7331-070 Total** | | **33.4** | | **3,964.00** |
| 8/4/2011 | 7331-073 | Matthew D. Spohn | 1038506 - Conferred with Mr. Baker regarding rebutting loan ownership arguments from Direct. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/15/2011 | 7331-073 | Matthew D. Spohn | 1042681 - Corresponded with Ms. Garcia regarding template for 30(b)(6) deposition of Direct Mortgage. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/29/2011 | 7331-073 | Jennifer J. Bulmer | 1050226 - Exchanged e-mails with Ms. Garcia regarding loan application of borrower Steiner. | 4000 | 0.1 | 190.00 | 19.00 |
| 8/30/2011 | 7331-073 | Kathleen M. Porter | 1048999 - Reviewed file site for deposition exhibits for counsel. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/30/2011 | 7331-073 | Jennifer J. Bulmer | 1050236 - Exchanged e-mails with Mses. Porter and Garcia regarding forward commitment agreement between Lehman Brothers Bank and Direct Mortgage. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-073 Total** | | **1.1** | | **241.00** |
| 8/17/2011 | 7331-074 | Kathleen M. Porter | 1043828 - Reviewed amended scheduling order to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-074 Total** | | **0.3** | | **57.00** |
| 8/25/2011 | 7331-075 | Matthew D. Spohn | 1047174 - Reviewed correspondence from Mr. Maher regarding case management conference. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-075 Total** | | **0.1** | | **35.00** |
| 8/4/2011 | 7331-078 | Matthew D. Spohn | 1038598 - Corresponded with Mr. Balser regarding First Residential's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/9/2011 | 7331-078 | Matthew D. Spohn | 1040269 - Corresponded with Mr. Balser and Ms. Garcia regarding receipt of overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-078 Total** | | **0.2** | | **70.00** |
| 8/10/2011 | 7331-087 | Michael T. Kotlarczyk | 1040825 - Began preparing post-judgment discovery. | 4000 | 0.5 | 250.00 | 125.00 |
| 8/16/2011 | 7331-087 | Michael T. Kotlarczyk | 1043332 - Prepared post-judgment discovery. | 4000 | 1.3 | 250.00 | 325.00 |
| 8/17/2011 | 7331-087 | Michael T. Kotlarczyk | 1043807 - Finalized post-judgment discovery. | 4000 | 0.4 | 250.00 | 100.00 |
| 8/17/2011 | 7331-087 | Matthew D. Spohn | 1043843 - Revised draft post-judgment discovery requests. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/19/2011 | 7331-087 | Michael T. Kotlarczyk | 1044814 - Spoke with Mr. Walsh regarding serving post-judgment discovery on judgment debtors (.2); researched how to serve defunct corporation (.1). | 4000 | 0.3 | 250.00 | 75.00 |
| 8/19/2011 | 7331-087 | Larry Walsh | 1044855 - Reviewed Accurint reports for IZT Mortgage owners Irina and Zoran Trajanovich (.9); reviewed Accurint report for Kathleen Trajanovich, daughter (.5); researched, drafted and faxed FOIA request to Los Angeles post office for Trajanovich forwarding addresses (1.2); conducted online research for Atlantis Development, APT Mortgage, Paracorp, Inc. (1.3); telephoned Zoran Trajanovich workplace to verify address (.1); met with Mr. Kotlarcyzk regarding search strategy (.3) | 4000 | 4.3 | 95.00 | 408.50 |
| | | | **7331-087 Total** | | **7.0** | | **1,103.50** |
| 8/14/2011 | 7331-090 | Matthew D. Spohn | 1042577 - Reviewed magistrate's recommendation that default judgment be entered (.1); responded to Ms. Garcia's correspondence regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/15/2011 | 7331-090 | Kathleen M. Porter | 1042716 - Reviewed order from Court regarding default judgment. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-090 Total** | | **0.5** | | **127.00** |
| 8/31/2011 | 7331-095 | Matthew D. Spohn | 1049478 - Corresponded with Ms. Becker regarding document supporting settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-095 Total** | | **0.1** | | **35.00** |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/12/2011 | 7331-099 | Matthew D. Spohn | 1042574 - Reviewed notice of Defendant's settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-099 Total** | | **0.1** | | **35.00** |
| 8/4/2011 | 7331-110 | Matthew D. Spohn | 1038455 - Corresponded with Mr. Conrad regarding change of company's name. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-110 Total** | | **0.1** | | **35.00** |
| 8/1/2011 | 7331-116 | Kathleen M. Porter | 1036748 - Reviewed filed cross motion for summary judgment from Defendants. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/2/2011 | 7331-116 | Matthew D. Spohn | 1037585 - Reviewed Wall Street's response to summary judgment motion (.3); conferred with Mr. Atary regarding research for reply brief (.3); drafted reply on motion for summary judgment (2.3). | 4000 | 2.9 | 350.00 | 1,015.00 |
| 8/3/2011 | 7331-116 | Shahar A. Atary | 1038051 - Researched topic in reply brief for summary judgment for Mr. Spohn | 4000 | 4.5 | 120.00 | 540.00 |
| 8/6/2011 | 7331-116 | Matthew D. Spohn | 1039535 - Continued drafting motion for summary judgment. | 4000 | 0.6 | 350.00 | 210.00 |
| 8/8/2011 | 7331-116 | Matthew D. Spohn | 1039663 - Completed draft of opposition to cross-motion for summary judgment. | 4000 | 1.6 | 350.00 | 560.00 |
| 8/8/2011 | 7331-116 | Glenn Roper | 1040180 - Read Defendant Wall Street's motion for summary judgment (.6); read and revised Lehman Brothers Holdings Inc.'s draft summary judgment response brief (.9). | 4000 | 1.5 | 325.00 | 487.50 |
| 8/9/2011 | 7331-116 | Matthew D. Spohn | 1040156 - Implemented Mr. Roper's proposed edits to brief in opposition to cross-motion for summary judgment (.2); drafted affidavit supporting brief (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/11/2011 | 7331-116 | Matthew D. Spohn | 1041450 - Finalized affidavit supporting brief in opposition to cross-motion for summary judgment (.1); corresponded with Mr. DeRose regarding brief (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/12/2011 | 7331-116 | Kathleen M. Porter | 1042134 - Reviewed memorandum in support of summary judgment to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-116 Total** | | **12.2** | | **3,101.50** |
| 8/3/2011 | 7331-118 | Matthew D. Spohn | 1038014 - Took call from Judge Pfaelzer's clerk regarding writ of execution. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/4/2011 | 7331-118 | Kathleen M. Porter | 1038507 - Reviewed affidavit for writ of execution to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/8/2011 | 7331-118 | Michael T. Kotlarczyk | 1039723 - Revised writ of execution and affidavit in support after receiving notice of deficiency. | 4000 | 0.6 | 250.00 | 150.00 |
| 8/9/2011 | 7331-118 | Matthew D. Spohn | 1040193 - Reviewed order regarding rejection of application for writ of execution (.1); reviewed revised application (.1); conferred with Ms. Romanelli regarding serving same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/18/2011 | 7331-118 | Michael T. Kotlarczyk | 1044395 - Reviewed writ of execution and procedures for serving writ of execution on garnishee. | 4000 | 0.5 | 250.00 | 125.00 |
| 8/18/2011 | 7331-118 | Kathleen M. Porter | 1044412 - Reviewed writ of execution to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/19/2011 | 7331-118 | Michael T. Kotlarczyk | 1044772 - Spoke with Ms. Musgrave about obtaining USM-285 forms to execute on judgment (.1); e-mailed with Mr. Ellis of First Legal to determine what papers were needed for filing the levy (.2) | 4000 | 0.3 | 250.00 | 75.00 |
| 8/22/2011 | 7331-118 | Michael T. Kotlarczyk | 1045470 - Finalized papers for service of writ of execution and garnishment of bank account. | 4000 | 1.2 | 250.00 | 300.00 |
| 8/24/2011 | 7331-118 | Michael T. Kotlarczyk | 1046176 - Corresponded through e-mail with Mr. Ellis regarding serving levy on bank account. | 4000 | 0.2 | 250.00 | 50.00 |
| | | | **7331-118 Total** | | **3.7** | | **935.00** |
| 8/1/2011 | 7331-131 | Matthew D. Spohn | 1036656 - Reviewed Mr. Dracht's edits to motion to consolidate cases (.1); corresponded with opposing counsel regarding draft pleadings (.1); corresponded with Mr. Marsh and Ms. Kim regarding same (.1); reviewed correspondence from opposing counsel regarding proposed motion to consolidate (.1); drafted proposed order (.2). | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/3/2011 | 7331-131 | Matthew D. Spohn | 1038016 - Corresponded with opposing counsel regarding proposed order on motion to consolidate cases. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/4/2011 | 7331-131 | Kathleen M. Porter | 1038498 - Reviewed discovery pleadings for filing. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/5/2011 | 7331-131 | Matthew D. Spohn | 1039086 - Reviewed correspondence from Mr. Marsh regarding case scheduling (.1); drafted correspondence to opposing counsel regarding proposed case schedule (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/9/2011 | 7331-131 | Matthew D. Spohn | 1040185 - Reviewed Security National's answer to complaint (.1); conferred with opposing counsel regarding case scheduling (.2); assessed additional matters to be discussed for completion of court-ordered planning meeting report (.2); assessed evidence needed to prove up misrepresentation claims (.7); conferred with Mr. Walsh regarding investigation needed on same (.1); conferred with Ms. Bulmer regarding preparing documents for initial disclosures (.1); left message for Ms. Kim regarding same (.1); analyzed opposing counsel's correspondence regarding revised schedule for cases (.1); responded to same (.1) | 4000 | 1.7 | 350.00 | 595.00 |
| 8/9/2011 | 7331-131 | Kathleen M. Porter | 1040221 - Docketed answer | 4000 | 0.5 | 190.00 | 95.00 |
| 8/11/2011 | 7331-131 | Larry Walsh | 1042736 - Reviewed Accurint report to locate borrower Reyna for service of subpoena. | 4000 | 0.8 | 95.00 | 76.00 |
| 8/12/2011 | 7331-131 | Kathleen M. Porter | 1042126 - Reviewed notice from the clerk for filing. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/12/2011 | 7331-131 | Larry Walsh | 1042737 - Conducted online research to locate borrower Herrera for service of subpoena (1.2); reviewed Accurint report on borrower Herrera (.4); conducted online research to locate borrower Mosher for service of subpoena (1.0); reviewed Accurint report for borrower Mosher (.3); conducted deed searches to locate borrower Echegoyen for service of subpoena (1.1); reviewed Accurint report for borrower Echegoyen (.8).; ordered certified deeds for undisclosed mortgages for borrowers Reyna, Herrera, Mosher (.7). | 4000 | 5.5 | 95.00 | 522.50 |
| 8/15/2011 | 7331-131 | Matthew D. Spohn | 1042708 - Conferred with opposing counsel regarding information needed for Attorneys' Planning Meeting Report (.3); drafted correspondence regarding portion of report explaining Aurora Bank's and Aurora Loan Services's defenses (.2); conferred with opposing counsel regarding additional issues for Attorneys' Planning Meeting Report (.6); corresponded with opposing counsel regarding service of pleadings by e-mail (.1). | 4000 | 1.2 | 350.00 | 420.00 |
| 8/15/2011 | 7331-131 | Larry Walsh | 1042739 - Reviewed Accurint report to locate borrower Zabul for service of subpoena (.4); conducted deed searches to locate borrower Apicella for service of subpoena (.5). | 4000 | 0.9 | 95.00 | 85.50 |
| 8/16/2011 | 7331-131 | Matthew D. Spohn | 1043291 - Reviewed correspondence from opposing counsel regarding agreement regarding service of pleadings via e-mail (.1); conferred with Ms. Kim regarding documents to be gathered for initial disclosures by Aurora Bank and Aurora Loan Services (.1); drafted correspondence to Ms. Kim detailing documents needed for initial disclosures (.5). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/17/2011 | 7331-131 | Matthew D. Spohn | 1043841 - Reviewed draft scheduling order documents from opposing counsel (.2); corresponded with opposing counsel regarding same (.1); conferred with opposing counsel regarding draft scheduling order (.2); corresponded with opposing counsel regarding signed attorneys' planning report (.1). | 4000 | 0.6 | 350.00 | 210.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/18/2011 | 7331-131 | Matthew D. Spohn | 1045471 - Began drafting discovery requests to Security National in case against Aurora Bank and Aurora Loan Services. | 4000 | 0.3 | 350.00 | 105.00 |
| 8/22/2011 | 7331-131 | Kathleen M. Porter | 1045478 - Docketed discovery responses to opposing counsel. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/22/2011 | 7331-131 | Matthew D. Spohn | 1045484 - Reviewed discovery requests to Aurora Bank and Aurora Loan Services (.3); drafted analysis of same for Ms. Kim and Mr. March (.3); conferred with opposing counsel regarding case scheduling issues (.1); drafted Auroras' requests for production to Security National (.6). | 4000 | 1.3 | 350.00 | 455.00 |
| 8/23/2011 | 7331-131 | Matthew D. Spohn | 1045622 - Revised document requests to Security National in suit against Aurora Bank and Aurora Loan Services (.3); drafted interrogatories to Security National in suit against Aurora Bank and Aurora Loan Services (1.0). | 4000 | 1.3 | 350.00 | 455.00 |
| 8/24/2011 | 7331-131 | Kathleen M. Porter | 1046167 - Reviewed jury demand pleading to be filed (.2); docketed discovery requests to opposing counsel (.3). | 4000 | 0.5 | 190.00 | 95.00 |
| 8/25/2011 | 7331-131 | Matthew D. Spohn | 1047159 - Reviewed final scheduling order (.1); reviewed orders consolidating cases (.1); drafted correspondence to Ms. Kim and Mr. Marsh regarding same (.1); investigated status of case scheduling in Lehman Brothers Holdings Inc. case (.1); corresponded with local counsel regarding same (.1); reviewed Mr. Walsh's results of investigations of certain borrowers' locations for Lehman Brothers Holdings Inc. case (.1); assessed depositions to be taken in light of same (.2); investigated additional persons to be located to prove up claim on Zabul loan (.2); conferred with Mr. Walsh regarding same (.1); drafted stipulated motion for protective order (.5); corresponded with opposing counsel regarding same (.1); conferred with opposing counsel regarding proposed protective order (.2); revised protective order to address concerns (.2); corresponded with opposing counsel regarding same (.1). | 4000 | 2.2 | 350.00 | 770.00 |
| 8/25/2011 | 7331-131 | Kathleen M. Porter | 1047162 - Docketed scheduling order from Court. | 4000 | 1.7 | 190.00 | 323.00 |
| 8/25/2011 | 7331-131 | Larry Walsh | 1047185 - Ordered certified deeds on undisclosed mortgages for borrowers Herrera and Reyna (.6); drafted memorandum summarizing borrower addresses for service of subpoenas (.3). | 4000 | 0.9 | 95.00 | 85.50 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/26/2011 | 7331-131 | Matthew D. Spohn | 1047692 - Conferred with court clerks regarding scheduling order for Lehman Brothers Holdings Inc. case (.3); drafted attorneys' planning report for Lehman Brothers Holdings Inc. case (.7); conferred with court clerk regarding scheduling of Lehman Brothers Holdings Inc. trial (.2); conferred with local counsel regarding strategy for proceeding with consolidated cases (.5); assessed revisions to scheduling order to be applicable to both cases (.3); conferred with Mr. Walsh regarding investigation of potential witnesses to prove up claim on Zabul loan (.1); conferred with opposing counsel regarding amended scheduling order (.2); reviewed Mr. Walsh's search results (.1); conferred with opposing counsel regarding trial dates for Lehman Brothers Holdings Inc. case (.3); conferred with court clerk regarding same (.2); conferred with court clerk regarding ramifications of consolidation of cases (.2); conferred with opposing counsel regarding same (.1); drafted joint motion to vacate order consolidating cases (.2); corresponded with opposing counsel regarding same (.1); drafted requests for production for Lehman Brothers Holdings | 4000 | 4.0 | 350.00 | 1,400.00 |
| 8/26/2011 | 7331-131 | Larry Walsh | 1047713 - Reviewed Accurint reports to locate brokers Sayed and Saidzadah (2.0); conducted deed searches for Sayed and Saidzadah (.9); reviewed Accurint report for Wall Street Lenders, Inc. (.4); conducted online search for loan officer John Spears (.9). | 4000 | 4.2 | 95.00 | 399.00 |
| 8/26/2011 | 7331-131 | Kathleen M. Porter | 1047729 - Reviewed borrower information for loss recovery matter. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/29/2011 | 7331-131 | Matthew D. Spohn | 1048474 - Conferred with opposing counsel regarding stipulation to vacate consolidation (.1); conferred with Mr. Dracht regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/29/2011 | 7331-131 | Kathleen M. Porter | 1048900 - Reviewed motion to vacate order to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/31/2011 | 7331-131 | Matthew D. Spohn | 1049542 - Reviewed order vacating consolidation (.1); took call from opposing counsel regarding scheduling order in Lehman Brothers Holdings Inc. case (.1); completed drafting attorney meeting planning report (.2); drafted proposed scheduling order (.3); corresponded with opposing counsel regarding same (.1); conferred with opposing counsel regarding revisions to same (.1); implemented revisions to same (.2). | 4000 | 1.1 | 350.00 | 385.00 |
| | | | **7331-131 Total** | | **31.9** | | **7,372.50** |
| 8/29/2011 | 7331-144 | Matthew D. Spohn | 1048395 - Corresponded with Mr. Calisher regarding receipt of settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-144 Total** | | **0.1** | | **35.00** |
| 8/23/2011 | 7331-149 | Matthew D. Spohn | 1045583 - Corresponded with Ms. Velte regarding issue regarding Mega's settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/29/2011 | 7331-149 | Matthew D. Spohn | 1048475 - Informed Mses. Velte and Akell of receipt of Mega's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/29/2011 | 7331-149 | Kathleen M. Porter | 1048889 - Reviewed transactions from Defendants for settlement payment. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-149 Total** | | **0.4** | | **108.00** |
| 8/4/2011 | 7331-151 | Matthew D. Spohn | 1038449 - Corresponded with Mr. Calisher regarding Nationwide's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/11/2011 | 7331-151 | Matthew D. Spohn | 1041448 - Corresponded with Mr. Calisher regarding settlement payment from Nationwide. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-151 Total** | | **0.2** | | **70.00** |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/15/2011 | 7331-176 | Matthew D. Spohn | 1042757 - Conferred with personnel from Union Bank regarding response to subpoena for bank records. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-176 Total** | | **0.2** | | **70.00** |
| 8/11/2011 | 7331-186 | Matthew D. Spohn | 1041557 - Reviewed message from former opposing counsel regarding settlement agreement (.1); took call from former opposing counsel regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-186 Total** | | **0.2** | | **70.00** |
| 8/22/2011 | 7331-189 | Matthew D. Spohn | 1045520 - Reviewed Defendant's motion for summary judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-189 Total** | | **0.2** | | **70.00** |
| 8/1/2011 | 7331-191 | Matthew D. Spohn | 1036749 - Responded to process server's correspondence regarding attempts to serve Mr. Ward (.1); conferred with Ms. Roush regarding results of Scobee deposition (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/1/2011 | 7331-191 | Katie A. Roush | 1037556 - Traveled to and from deposition of Mr. Scobee (3.0:6.0 - NO CHARGE) | 4000 | 3.0 | 300.00 | 900.00 |
| 8/1/2011 | 7331-191 | Katie A. Roush | 1056916 - Prepared for deposition of Mr. Scobee (1.0); participated in deposition of Mr. Scobee (2.0); prepared for 30(b)(6) deposition of United Bank and deposition of Mr. Scott (2.5) | 4000 | 5.5 | 300.00 | 1,650.00 |
| 8/2/2011 | 7331-191 | Katie A. Roush | 1037557 - Took the deposition of United Bank (3.5); prepared for Mr. Scott's deposition (1.0);  took deposition of Mr. Scott (1.0) | 4000 | 5.5 | 300.00 | 1,650.00 |
| 8/2/2011 | 7331-191 | Katie A. Roush | 1056917 - Travelled to deposition of United Bank (.5:1.0 - NO CHARGE) | 4000 | 0.5 | 300.00 | 150.00 |
| 8/3/2011 | 7331-191 | Katie A. Roush | 1038008 - Travelled from Fayetteville, Arkansas to Denver (2.8:5.5 - NO CHARGE) | 4000 | 2.7 | 300.00 | 810.00 |
| 8/15/2011 | 7331-191 | Matthew D. Spohn | 1042723 - Reviewed discovery requests from United Bank (.2); corresponded with Ms. Porter regarding documents needed for responses to same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/16/2011 | 7331-191 | Matthew D. Spohn | 1043300 - Investigated whole loan tracking data for response to discovery requests (.1); corresponded with Mr. Glanz regarding same (.1); reviewed data from Mr. Glanz (.2); conferred with Mr. Glanz regarding same (.2). | 4000 | 0.6 | 350.00 | 210.00 |
| 8/16/2011 | 7331-191 | Kathleen M. Porter | 1043337 - Reviewed interrogatories and request for production of documents to Defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/22/2011 | 7331-191 | Kathleen M. Porter | 1045519 - Processed depositions and exhibits Court reporter (.4); reviewed depositions materials to be filed (.3). | 4000 | 0.7 | 190.00 | 133.00 |
| 8/22/2011 | 7331-191 | Matthew D. Spohn | 1045535 - Reviewed Mr. Glanz's correspondence regarding whole loan tracking funding memorandum data (.1); analyzed whole loan tracking data for production (.2); corresponded with Ms. Porter regarding production of same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/23/2011 | 7331-191 | Kathleen M. Porter | 1045610 - Processed depositions and exhibits from court reporter. | 4000 | 0.7 | 190.00 | 133.00 |
| 8/23/2011 | 7331-191 | Matthew D. Spohn | 1045623 - Analyzed transcript of deposition of Mr. Scobee. | 4000 | 0.3 | 350.00 | 105.00 |
| 8/24/2011 | 7331-191 | Matthew D. Spohn | 1046150 - Conferred with Ms. Roush regarding results of depositions of borrowers (.2); conferred with Ms. Roush regarding legal strategy for proceeding with case (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-191 Total** | | **21.3** | | **6,307.00** |
| 8/22/2011 | 7331-195 | Matthew D. Spohn | 1045516 - Reviewed correspondence between Ms. Garcia and Mr. Baker regarding settlement. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-195 Total** | | **0.1** | | **35.00** |
| 8/2/2011 | 7331-200 | Matthew D. Spohn | 1037567 - Reviewed certified copy of Cote undisclosed mortgage from Mr. Walsh. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/2/2011 | 7331-200 | Larry Walsh | 1039119 - Reviewed certified deeds for borrower Cotes' undisclosed mortgages. | 4000 | 0.3 | 95.00 | 28.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/3/2011 | 7331-200 | Matthew D. Spohn | 1038054 - Reviewed correspondence from opposing counsel regarding proposed settlement talks (.1); conferred with Mr. Rollin regarding same (.1); conferred with Mr. Modesitt regarding plan for proceeding (.2); conferred with Ms. Porter regarding ability to provide initial disclosure documents to opposing counsel for settlement discussions (.1). called opposing counsel regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 8/3/2011 | 7331-200 | Kent C. Modesitt | 1038436 - Participated in e-mails and telephone call with Mr. Spohn regarding the matter. | 4000 | 0.2 | 425.00 | 85.00 |
| 8/4/2011 | 7331-200 | Matthew D. Spohn | 1038505 - Conferred with opposing counsel regarding proposal to engage in settlement discussion (.2); updated Messrs. Drosdick, Trumpp and Baker regarding same (.1); drafted confidentiality agreement (.6); corresponded with opposing counsel regarding same (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 8/5/2011 | 7331-200 | Kathleen M. Porter | 1039065 - Prepared initial disclosures to be produced to opposing counsel. | 4000 | 2.3 | 190.00 | 437.00 |
| 8/16/2011 | 7331-200 | Kathleen M. Porter | 1043290 - Prepared document production to opposing counsel for initial disclosures. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/17/2011 | 7331-200 | Matthew D. Spohn | 1043835 - Reviewed correspondence from opposing counsel regarding stipulation to extend time to answer (.1); responded to same with dates for stipulation (.1); reviewed draft stipulation to extend time to answer complaint (.1); corresponded with opposing counsel regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/18/2011 | 7331-200 | Kathleen M. Porter | 1044410 - Reviewed stipulation to extend time to answer complaint to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/18/2011 | 7331-200 | Matthew D. Spohn | 1045463 - Reviewed signed confidentiality agreement from opposing counsel (.1); corresponded with Ms. Porter regarding sending initial disclosure documents to opposing counsel in light of same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/19/2011 | 7331-200 | Kathleen M. Porter | 1044811 - Prepared production of initial disclosures to opposing counsel. | 4000 | 1.4 | 190.00 | 266.00 |
| 8/22/2011 | 7331-200 | Matthew D. Spohn | 1045466 - Corresponded with opposing counsel regarding fully-executed confidentiality agreement. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-200 Total** | | **7.5** | | **1,827.50** |
| 8/9/2011 | 7331-204 | Matthew D. Spohn | 1040198 - Conferred with Ms. Hudson-Arney regarding Colony's overdue settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-204 Total** | | **0.1** | | **35.00** |
| 8/1/2011 | 7331-207 | Matthew D. Spohn | 1036669 - Conferred with Ms. Gray regarding legal strategy for collecting on Pacific Community judgment (.3); assessed banks to subpoena (.1); conferred with Ms. Gray regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/1/2011 | 7331-207 | Amy R. Gray | 1050598 - Met with Mr. Spohn regarding strategy and case development. | 4000 | 0.3 | 250.00 | 75.00 |
| 8/2/2011 | 7331-207 | Amy R. Gray | 1050604 - Reviewed e-mail from Mr. Spohn regarding post-judgment discovery. | 4000 | 0.1 | 250.00 | 25.00 |
| 8/11/2011 | 7331-207 | Kathleen M. Porter | 1041456 - Reviewed order granting default judgment. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-207 Total** | | **1.1** | | **313.00** |
| 8/9/2011 | 7331-212 | Matthew D. Spohn | 1040214 - Conferred with Ms. Velte regarding motion hearing (.2); began preparing for hearing (.8). | 4000 | 1.0 | 350.00 | 350.00 |
| 8/16/2011 | 7331-212 | Matthew D. Spohn | 1043379 - Conferred with Ms. Velte regarding opposing counsel's withdrawal of counterclaim and motion to dismiss. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/16/2011 | 7331-212 | Kyle C. Velte | 1043823 - Conferred with local counsel regarding stipulation to dismiss counterclaim (.1); conferred with opposing counsel regarding same (.1); conferred with Mr. Spohn regarding same (.1); drafted stipulation (.2). | 4000 | 0.5 | 375.00 | 187.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/17/2011 | 7331-212 | Michael A. Rollin | 1043809 - Met with Ms. Velte and Mr. Spohn about attendance at the preliminary conference and the potential for settlement discussions. | 4000 | 0.3 | 400.00 | 120.00 |
| 8/17/2011 | 7331-212 | Matthew D. Spohn | 1043822 - Reviewed correspondence from local counsel regarding discovery conference being scheduled (.1); conferred with Ms. Velte and Mr. Rollin regarding handling same (.3). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/17/2011 | 7331-212 | Kyle C. Velte | 1044357 - Conferred with team regarding appearance at 8/18/11 hearing (.1); reviewed and responded to e-mail traffic regarding same (.1); conferred with local counsel regarding same (.1); conferred with opposing counsel regarding same (.1). | 4000 | 0.4 | 375.00 | 150.00 |
| 8/18/2011 | 7331-212 | Matthew D. Spohn | 1045464 - Reviewed correspondence from local counsel regarding results of compliance conference. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/19/2011 | 7331-212 | Jennifer J. Bulmer | 1047604 - Reviewed co-counsel's e-mail regarding Court's scheduling order (.2); reviewed scheduling order to determine discovery deadlines and requirements under local rules (.7). | 4000 | 0.9 | 190.00 | 171.00 |
| | | | **7331-212 Total** | | **3.8** | | **1,223.50** |
| 8/4/2011 | 7331-215 | Kathleen M. Porter | 1038509 - Docketed subpoena to produce records for post-judgement discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/15/2011 | 7331-215 | Kathleen M. Porter | 1042725 - Reviewed correspondence regarding subpoena to produce records (.1); docketed service of subpoena to produce records (.2). | 4000 | 0.3 | 190.00 | 57.00 |
| 8/29/2011 | 7331-215 | Matthew D. Spohn | 1048478 - Investigated response to call from Bank of America regarding subpoena (.1); returned call from Bank of America regarding response to subpoena (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-215 Total** | | **0.8** | | **184.00** |
| 8/4/2011 | 7331-218 | Kathleen M. Porter | 1038514 - Reviewed proofs of service for subpoenas regarding post-judgment discovery. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/12/2011 | 7331-218 | Kathleen M. Porter | 1042133 - Docketed subpoena deadline to produce records per agreement. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/12/2011 | 7331-218 | Michael A. Rollin | 1042474 - Received message from opposing counsel regarding extension of time in which to respond to discovery (.1); returned call and spoke with opposing counsel (.1). | 4000 | 0.2 | 400.00 | 80.00 |
| 8/12/2011 | 7331-218 | Matthew D. Spohn | 1042575 - Reviewed correspondence from opposing counsel regarding request for extension of time to answer post-judgment discovery | 4000 | 0.1 | 350.00 | 35.00 |
| 8/15/2011 | 7331-218 | Michael T. Kotlarczyk | 1042669 - Reviewed e-mail from judgment debtors' attorney and reviewed subpoenas issued to judgment debtors. | 4000 | 0.3 | 250.00 | 75.00 |
| 8/24/2011 | 7331-218 | Michael T. Kotlarczyk | 1046174 - Participated in phone call with Mr. Spohn and counsel for Mr. Wiedenhammer discussing responses to post-judgment discovery (.4); spoke with Mr. Spohn regarding revisions to post-judgment discovery (.1). | 4000 | 0.5 | 250.00 | 125.00 |
| 8/24/2011 | 7331-218 | Matthew D. Spohn | 1046200 - Conferred with opposing counsel regarding post-judgment discovery (.5); drafted correspondence to opposing counsel regarding scope of discovery requested (.2); investigated information regarding Mr. Ronan for potential post-judgment discovery to serve to him (.2). | 4000 | 0.9 | 350.00 | 315.00 |
| 8/25/2011 | 7331-218 | Matthew D. Spohn | 1047120 - Conferred with Mr. Walsh regarding asset search on Mr. Ronan. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/26/2011 | 7331-218 | Larry Walsh | 1049013 - Reviewed Accurint report to locate company owner Ronan for service of subpoena. | 4000 | 0.5 | 95.00 | 47.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/30/2011 | 7331-218 | Larry Walsh | 1049014 - Reviewed Accurint report to locate company owner Ronan for service of subpoena (.1); conducted deed searches to locate deed searches to locate Ronan residences (.6); reviewed Accurint report for wife Wendy Ronan (.3). | 4000 | 1.0 | 95.00 | 95.00 |
| | | | **7331-218 Total** | | **4.0** | | **883.50** |
| 8/1/2011 | 7331-219 | Matthew D. Spohn | 1036453 - Reviewed message from Ms. Akell regarding additional document to include in deposition preparation materials (.2); investigated availability of same (.2); conferred with Ms. Porter regarding same (.1); conferred with Mr. Drosdick regarding his deposition (.2); defended Ms. Akell's deposition (2.3); held follow-up conference with Mr. Drosdick regarding his deposition in light of Ms. Akell's deposition (.2). | 4000 | 3.2 | 350.00 | 1,120.00 |
| 8/1/2011 | 7331-219 | Kathleen M. Porter | 1036474 - Prepared exhibits for 30(b)(6) deposition notebook for Client. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/2/2011 | 7331-219 | Matthew D. Spohn | 1037553 - Represented Lehman Brothers Holdings Inc. at deposition of Aurora Loan Services (4.6); represented Lehman Brothers Holdings Inc. at deposition of Aurora Bank (.8); conferred with Ms. Bulmer regarding Aurora Loan Services communications with bankruptcy counsel produced (.2); conferred with Mr. Drosdick regarding his deposition (.2); assessed additional documents needed for case (.2); corresponded with Mr. Glanz regarding additional documents needed (.1); corresponded with Ms. Akell regarding same (.2). | 4000 | 6.3 | 350.00 | 2,205.00 |
| 8/3/2011 | 7331-219 | Kathleen M. Porter | 1037991 - Prepared documents to be produced to opposing counsel. | 4000 | 2.8 | 190.00 | 532.00 |
| 8/3/2011 | 7331-219 | Matthew D. Spohn | 1038000 - Met with Mr. Drosdick to prepare him for his deposition (1.5); represented Lehman Brothers Holdings Inc. at deposition of Ms. Tankersly (.5); defended Mr. Drosdick's deposition (.8); responded to correspondence from Mr. Baker regarding settlement strategy (.2). | 4000 | 3.0 | 350.00 | 1,050.00 |
| 8/4/2011 | 7331-219 | Kathleen M. Porter | 1038478 - Prepared documents to be produced to opposing counsel. | 4000 | 0.8 | 190.00 | 152.00 |
| 8/4/2011 | 7331-219 | Matthew D. Spohn | 1038592 - Reviewed Mr. Baker's verification of supplemental interrogatory answers (.1); corresponded with opposing counsel regarding same (.1); reviewed redacted versions of bankruptcy reclamation notes (.2); drafted letter to opposing counsel regarding privilege issues (.3). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/5/2011 | 7331-219 | Kathleen M. Porter | 1039124 - Reviewed production from opposing counsel per response to subpoena. | 4000 | 1.1 | 190.00 | 209.00 |
| 8/10/2011 | 7331-219 | Kathleen M. Porter | 1041460 - Processed deposition and exhibits from court reporter. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/11/2011 | 7331-219 | Matthew D. Spohn | 1041453 - Conferred with Mr. Glanz regarding obtaining additional whole loan tracking data on loan transactions (.1); corresponded with Mr. Siler regarding transcripts of depositions of his clients (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/12/2011 | 7331-219 | Kathleen M. Porter | 1042102 - Reviewed depositions and exhibits for processing per discovery. | 4000 | 1.4 | 190.00 | 266.00 |
| 8/15/2011 | 7331-219 | Matthew D. Spohn | 1042760 - Analyzed whole loan tracking detail documents from Mr. Glanz for production. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/15/2011 | 7331-219 | Jennifer J. Bulmer | 1047590 - Conferred with Ms. Roush regarding exhibits to Plaintiff's expert report. | 4000 | 0.1 | 190.00 | 19.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/16/2011 | 7331-219 | Matthew D. Spohn | 1043284 - Reviewed John Shaner expert report (.1); worked on more detailed whole loan tracking documents for production (.4); corresponded with Mr. Glanz regarding same (.1). | 4000 | 0.6 | 350.00 | 210.00 |
| 8/17/2011 | 7331-219 | Matthew D. Spohn | 1043836 - Responded to opposing counsel's request to extend expert disclosure deadline. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/18/2011 | 7331-219 | Matthew D. Spohn | 1045472 - Assessed potential motion to compel responses to second set of discovery requests to Defendant. | 4000 | 0.3 | 350.00 | 105.00 |
| 8/22/2011 | 7331-219 | Matthew D. Spohn | 1045530 - Conferred with Ms. Roush regarding motion to compel discovery from Defendant. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/22/2011 | 7331-219 | Matthew D. Spohn | 1045532 - Reviewed Mr. Glanz's correspondence regarding whole loan tracking funding memorandum data (.1); responded to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/22/2011 | 7331-219 | Jennifer J. Bulmer | 1047612 - Reviewed Plaintiff's expert report (.1); selected documents from Lehman's files for use as exhibits to Plaintiff's expert report (.4). | 4000 | 0.5 | 190.00 | 95.00 |
| 8/23/2011 | 7331-219 | Matthew D. Spohn | 1045575 - Reviewed correspondence from Mr. Glanz regarding additional whole loan tracking data on loans (.1); corresponded with Ms. Porter regarding producing same in case (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/23/2011 | 7331-219 | Kathleen M. Porter | 1045609 - Prepared supplemental production to opposing counsel (1.3); drafted correspondence to counsel regarding supplemental production (.2). | 4000 | 1.5 | 190.00 | 285.00 |
| 8/23/2011 | 7331-219 | Katie A. Roush | 1045657 - Drafted expert disclosure (.3); prepared template for motion to compel (.9) | 4000 | 1.2 | 300.00 | 360.00 |
| 8/25/2011 | 7331-219 | Kathleen M. Porter | 1047166 - Docketed expert disclosures to be filed (.3); reviewed expert disclosures for filing (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 8/25/2011 | 7331-219 | Matthew D. Spohn | 1047196 - Investigated issues raised by opposing counsel regarding bankruptcy sale of Dwek properties (.9); conferred with Ms. Roush regarding same (.2); analyzed Defendant's expert reports (.5); conferred with Ms. Roush regarding response to same (.2). | 4000 | 1.8 | 350.00 | 630.00 |
| 8/25/2011 | 7331-219 | Katie A. Roush | 1047667 - Began drafting motion to compel discovery responses (3.0); reviewed Defendant's expert disclosures and discussed same with Mr. Spohn (1.3) | 4000 | 4.3 | 300.00 | 1,290.00 |
| 8/26/2011 | 7331-219 | Matthew D. Spohn | 1047718 - Reviewed supplemental expert disclosures from Defendant (.2); conferred with Ms. Roush regarding deficiencies in defendant's expert disclosures (.2); drafted correspondence to opposing counsel regarding same (.1); reviewed response (.1); sent follow-up correspondence regarding remaining expert (.1); conferred with Ms. Roush regarding expert depositions to be taken (.2); conferred with Mr. Rollin regarding same (.3). | 4000 | 1.2 | 350.00 | 420.00 |
| 8/26/2011 | 7331-219 | Katie A. Roush | 1048957 - Continued reviewing expert disclosures from Defendant | 4000 | 2.3 | 300.00 | 690.00 |
| 8/29/2011 | 7331-219 | Matthew D. Spohn | 1048415 - Responded to Mr. Gershner's correspondence regarding interview with Terry Jackson (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding expert depositions (.7); conferred with Ms. Roush regarding same (.2); conferred with Mr. Rollin regarding same (.1); assessed potential dates and times for depositions of experts (.3); researched legal issues for motion for summary judgment (5.3). | 4000 | 6.7 | 350.00 | 2,345.00 |
| 8/29/2011 | 7331-219 | Katie A. Roush | 1048981 - Continued drafting motion to compel discovery responses | 4000 | 2.8 | 300.00 | 840.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/30/2011 | 7331-219 | Matthew D. Spohn | 1048877 - Continued researching legal issues for summary judgment motion (2.2); began drafting summary judgment pleadings (4.3). | 4000 | 6.5 | 350.00 | 2,275.00 |
| 8/30/2011 | 7331-219 | Kathleen M. Porter | 1048909 - Reviewed expert disclosures from Defendants to be filed | 4000 | 0.5 | 190.00 | 95.00 |
| 8/30/2011 | 7331-219 | Larry Walsh | 1049016 - Reviewed Accurint report on expert witness Gary Shev (.8); conducted research on Shev background information via Lexis Nexis, Megalaw.com, Google, PACER (5.3). | 4000 | 6.1 | 95.00 | 579.50 |
| 8/30/2011 | 7331-219 | Katie A. Roush | 1049562 - Drafted motion to compel discovery responses | 4000 | 4.6 | 300.00 | 1,380.00 |
| 8/31/2011 | 7331-219 | Kathleen M. Porter | 1049467 - Reviewed deposition exhibits for 30(b)(6) (.6); drafted notice of deposition for discovery (.4); drafted correspondence to court reporter regarding deposition (.4); docketed deposition notice for discovery (.2) | 4000 | 1.6 | 190.00 | 304.00 |
| 8/31/2011 | 7331-219 | Matthew D. Spohn | 1049525 - Exchanged correspondence with opposing counsel regarding scheduling of expert depositions (.2); assessed topics to be explored with Mr. Jackson (.3); conferred with opposing counsel and Mr. Jackson regarding deposition of Mr. Jackson (.2); conferred with Ms. Roush regarding same (.2); conferred with Mr. Gershner regarding scheduling of expert depositions (.2); continued to exchange correspondence regarding same (.4); revised notice of Jackson deposition (.1); revised draft motion to compel (.3) | 4000 | 1.9 | 350.00 | 665.00 |
| 8/31/2011 | 7331-219 | Katie A. Roush | 1049569 - Finalized motion to compel (2.0); conferred with Mr. Gershner on same (.3); participated in call with Messrs. Spohn and Gershner regarding Mr. Jackson's deposition and drafted outline for same (3.0) | 4000 | 5.3 | 300.00 | 1,590.00 |
| | | | **7331-219 Total** | | **71.7** | | **20,626.50** |
| 8/1/2011 | 7331-220 | Matthew D. Spohn | 1036667 - Conferred with Ms. Gray regarding legal strategy for collecting on Shasta judgment (.3); assessed banks to subpoena (.1); conferred with Ms. Gray regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/1/2011 | 7331-220 | Amy R. Gray | 1050599 - Met with Mr. Spohn regarding strategy and case development. | 4000 | 0.3 | 250.00 | 75.00 |
| 8/2/2011 | 7331-220 | Amy R. Gray | 1050605 - Reviewed e-mail from Mr. Spohn regarding post-judgment discovery. | 4000 | 0.1 | 250.00 | 25.00 |
| | | | **7331-220 Total** | | **0.9** | | **275.00** |
| 8/9/2011 | 7331-222 | Jennifer J. Bulmer | 1047570 - Exchanged e-mails with Messrs. Roper and Rollin regarding deposition of Mr. Deitel. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/10/2011 | 7331-222 | Jennifer J. Bulmer | 1047574 - Revised deposition notice for Mr. Roper's review. | 4000 | 0.1 | 190.00 | 19.00 |
| 8/15/2011 | 7331-222 | Kathleen M. Porter | 1042730 - Docketed deposition for discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/16/2011 | 7331-222 | Kathleen M. Porter | 1043279 - Drafted correspondence to court reporter regarding 30(b)(6) deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/16/2011 | 7331-222 | Glenn Roper | 1043343 - Read correspondence from opposing counsel. | 4000 | 0.7 | 325.00 | 227.50 |
| 8/16/2011 | 7331-222 | Matthew D. Spohn | 1043381 - Reviewed correspondence from Mr. Gross regarding refusal to produce witness for deposition (.1); corresponded with Messrs. Roper and Rollin regarding motion to compel discovery (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/17/2011 | 7331-222 | Kathleen M. Porter | 1043795 - Drafted correspondence to court reporter regarding deposition. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/17/2011 | 7331-222 | Glenn Roper | 1043798 - Prepared motion to compel deposition and discovery responses. | 4000 | 4.4 | 325.00 | 1,430.00 |
| 8/18/2011 | 7331-222 | Glenn Roper | 1044336 - Prepared motion to compel discovery from Defendant Fairmont Funding. | 4000 | 5.3 | 325.00 | 1,722.50 |
| 8/18/2011 | 7331-222 | Michael A. Rollin | 1044435 - Reviewed, commented on, and approved Mr. Roper's draft motion to compel. | 4000 | 0.6 | 400.00 | 240.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/19/2011 | 7331-222 | Glenn Roper | 1044770 - Revised motion to compel discovery from Defendant Fairmont Funding. | 4000 | 3.4 | 325.00 | 1,105.00 |
| 8/19/2011 | 7331-222 | Kathleen M. Porter | 1044863 - Prepared exhibits to affirmation. | 4000 | 0.8 | 190.00 | 152.00 |
| 8/19/2011 | 7331-222 | Michael A. Rollin | 1045254 - Revised draft motion to compel (.6); spoke with Messrs. DeRose and Roper regarding filing same (.2); spoke with the court clerk regarding same (.2). | 4000 | 1.2 | 400.00 | 480.00 |
| 8/19/2011 | 7331-222 | Matthew D. Spohn | 1045492 - Reviewed draft motion for order to show cause (.1); corresponded with Mr. Roper regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/19/2011 | 7331-222 | Jennifer J. Bulmer | 1047605 - Exchanged e-mails with Mr. Roper and Ms. Porter regarding exhibits to affirmation to order to show cause (.2); assisted Ms. Porter with selection of exhibits to affirmation to order to show cause (.4). | 4000 | 0.6 | 190.00 | 114.00 |
| 8/22/2011 | 7331-222 | Michael A. Rollin | 1051447 - Prepared for the compliance conference by collecting relevant documents. | 4000 | 0.6 | 400.00 | 240.00 |
| 8/24/2011 | 7331-222 | Michael A. Rollin | 1051439 - Traveled to New York for compliance conference (2.2:4.5 - NO CHARGE); prepared for the compliance conference by studying prior correspondence, discovery requests, and relevant rules (2.9). | 4000 | 5.2 | 400.00 | 2,080.00 |
| 8/25/2011 | 7331-222 | Matthew D. Spohn | 1047150 - Conferred with Mr. Rollin regarding results of compliance conference with court (.2); drafted asset discovery on Fairmont per same (1.0); investigated further information on prior judgment against Fairmont (.2); corresponded with Mr. Rollin regarding same (.1). | 4000 | 1.5 | 350.00 | 525.00 |
| 8/25/2011 | 7331-222 | Michael A. Rollin | 1051435 - Prepared for compliance conference (.4); participated in compliance conference (1.4); gave instruction to Mr. Spohn to prepare discovery based on results of the compliance conference (.3); returned to Denver (2.3:4.5 - NO CHARGE). | 4000 | 4.3 | 400.00 | 1,720.00 |
| 8/26/2011 | 7331-222 | Matthew D. Spohn | 1047658 - Reviewed Mr. Rollin's correspondence regarding second set of discovery requests to Fairmont (.1); revised requests accordingly (.1); conferred with Mr. Rollin regarding same (.2); investigated status of Fairmont's document production (.2); corresponded with Mr. Rollin regarding same (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/26/2011 | 7331-222 | Kathleen M. Porter | 1047724 - Drafted correspondence to court reporter regarding deposition schedule. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/26/2011 | 7331-222 | Michael A. Rollin | 1051426 - Drafted financial condition discovery directed to Defendant (1.9); conferred with Mr. Spohn discovery status and plan (.5). | 4000 | 2.4 | 400.00 | 960.00 |
| | | | **7331-222 Total** | | **33.5** | | **11,647.00** |
| 8/22/2011 | 7331-223 | Matthew D. Spohn | 1045452 - Conferred with court clerk regarding proposed orders (.1); corresponded with court clerk regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/22/2011 | 7331-223 | Matthew D. Spohn | 1045491 - Prepared materials for hearing on motion for default judgment. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/23/2011 | 7331-223 | Matthew D. Spohn | 1045614 - Prepared for hearing on motion for default judgment (.2); argued motion (.6); drafted revised proposed orders per court's request (.2); corresponded with court regarding same (.1). | 4000 | 1.1 | 350.00 | 385.00 |
| 8/23/2011 | 7331-223 | Kathleen M. Porter | 1045620 - Docketed text order from Court regarding default judgment. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/23/2011 | 7331-223 | Matthew D. Spohn | 1045624 - Traveled to Minneapolis for hearing on motion for default judgment (2.0:4.0 - NO CHARGE); returned to Denver from hearing (2.2:4.3 - NO CHARGE). | 4000 | 4.1 | 350.00 | 1,435.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/24/2011 | 7331-223 | Kathleen M. Porter | 1046154 - Reviewed order on default judgment from Court to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/25/2011 | 7331-223 | Matthew D. Spohn | 1047145 - Reviewed final judgment from court (.1); formulated plan for collecting on judgment (.5); corresponded with vendor regarding AMC's bank accounts (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/25/2011 | 7331-223 | Kathleen M. Porter | 1047167 - Reviewed final judgment to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/26/2011 | 7331-223 | Matthew D. Spohn | 1047721 - Researched procedures for levying on debtor's bank accounts in Minnesota. | 4000 | 1.0 | 350.00 | 350.00 |
| | | | **7331-223 Total** | | **8.0** | | **2,688.00** |
| 8/1/2011 | 7331-224 | Marisa Hudson-Arney | 1037960 - Reviewed correspondence from opposing counsel regarding settlement (.3); conferred via e-mail with Mr. Baker regarding same (.2); considered strategic planning issues moving forward (.2). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/2/2011 | 7331-224 | Marisa Hudson-Arney | 1037957 - Continued drafting Mr. Baker's declaration supporting summary judgment (2.0); drafted statement of facts (.6). | 4000 | 2.6 | 350.00 | 910.00 |
| 8/4/2011 | 7331-224 | Kathleen M. Porter | 1038500 - Reviewed correspondence regarding settlement discussions. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/8/2011 | 7331-224 | Jennifer J. Bulmer | 1045302 - Reviewed Ms. Hudson-Arney's e-mail regarding Plaintiff's summary judgment motion (.1); reviewed Judge Selna's procedures and local rules for filing motions (.2); exchange e-mails with Ms. Hudson-Arney regarding same (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 8/9/2011 | 7331-224 | Jennifer J. Bulmer | 1047571 - Conferred with Ms. Hudson-Arney regarding case management deadlines (.1); reviewed local rules regarding summary judgment motions and pretrial deadlines (.4); conferred with Ms. Hudson-Arney regarding same (.1). | 4000 | 0.6 | 190.00 | 114.00 |
| 8/9/2011 | 7331-224 | Marisa Hudson-Arney | 1050624 - Edited and revised motion for summary judgment and related documents (2.8); conferred with Mr. Johnson regarding scheduling of hearing on summary judgment motion and other discovery issues (.5). | 4000 | 3.3 | 350.00 | 1,155.00 |
| 8/10/2011 | 7331-224 | Marisa Hudson-Arney | 1050625 - Drafted and revised status report regarding settlement. | 4000 | 0.6 | 350.00 | 210.00 |
| 8/11/2011 | 7331-224 | Kathleen M. Porter | 1041518 - Docketed order regarding discovery deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/11/2011 | 7331-224 | Marisa Hudson-Arney | 1050628 - Edited and revised stipulation regarding hearing date (.4); conferred with Mr. Johnson regarding same (.4). | 4000 | 0.8 | 350.00 | 280.00 |
| 8/12/2011 | 7331-224 | Marisa Hudson-Arney | 1050630 - Conferred with Mr. Johnson regarding stipulation (.2); finalized same for filing (.3). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/15/2011 | 7331-224 | Kathleen M. Porter | 1042722 - Docketed order from Court regarding extension of deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/15/2011 | 7331-224 | Marisa Hudson-Arney | 1044795 - Drafted Status of Settlement Discussions for filing with court. | 4000 | 0.7 | 350.00 | 245.00 |
| 8/15/2011 | 7331-224 | Jennifer J. Bulmer | 1047589 - Selected documents from Lehman's files for use as exhibits to Plaintiff's motion for summary judgment against Royal Pacific Funding (3.3); exchanged e-mails with Ms. Hudson-Arney regarding exhibits to Plaintiff's motion for summary judgment (.2). | 4000 | 3.5 | 190.00 | 665.00 |
| 8/16/2011 | 7331-224 | Kathleen M. Porter | 1043292 - Reviewed status report to be filed. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/16/2011 | 7331-224 | Matthew D. Spohn | 1043295 - Reviewed status report regarding settlement negotiations. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/16/2011 | 7331-224 | Marisa Hudson-Arney | 1044778 - Edited and revised Mr. Baker's declaration for summary judgment. | 4000 | 0.6 | 350.00 | 210.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/16/2011 | 7331-224 | Jennifer J. Bulmer | 1047591 - Redacted exhibits to Plaintiff's summary judgment motion to comply with Federal Rule 5.2 (2.6); responded to Ms. Hudson-Arney's e-mail regarding loans sold by Royal Pacific to Lehman Brothers Holdings Inc. (.2). | 4000 | 2.8 | 190.00 | 532.00 |
| 8/17/2011 | 7331-224 | Matthew D. Spohn | 1045456 - Reviewed correspondence from Mr. Baker regarding draft declaration supporting summary judgment motion (.1); corresponded with Ms. Hudson-Arney regarding response to same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/17/2011 | 7331-224 | Jennifer J. Bulmer | 1047599 - Revised Plaintiff's statement of uncontroverted facts for Ms. Hudson-Arney's review (1.5); exchanged e-mails with Ms. Hudson-Arney regarding same (.1). | 4000 | 1.6 | 190.00 | 304.00 |
| 8/18/2011 | 7331-224 | Marisa Hudson-Arney | 1044775 - Conferred with Mr. Baker regarding declaration (.2); revised and edited same (1.2); conferred with Ms. Bulmer regarding damages and supporting documents (.3); revised statement of uncontroverted facts (.8). | 4000 | 2.5 | 350.00 | 875.00 |
| 8/18/2011 | 7331-224 | Jennifer J. Bulmer | 1047601 - Reviewed Ms. Hudson-Arney's e-mail regarding Plaintiff's summary judgment motion (.1); revised Plaintiff's damages (.3); reviewed Lehman's files for documents supporting Plaintiff's indemnification of investor on Jeffries loan (.2); drafted e-mail to Ms. Akell regarding Plaintiff's indemnification of investor on Jeffries loan (.2); continued revising Plaintiff's statement of uncontroverted facts for Ms. Hudson-Arney's review (2.3); selected deposition testimony for use as exhibits to Plaintiff's motion for summary judgment against Royal Pacific Funding (1.9). | 4000 | 5.0 | 190.00 | 950.00 |
| 8/19/2011 | 7331-224 | Kathleen M. Porter | 1044864 - Docketed order from Court for deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/19/2011 | 7331-224 | Jennifer J. Bulmer | 1047603 - Drafted e-mail to Ms. Hudson-Arney regarding Plaintiff's motion for summary judgment. | 4000 | 0.1 | 190.00 | 19.00 |
| 8/19/2011 | 7331-224 | Marisa Hudson-Arney | 1050634 - Edited summary judgment materials (1.8); finalized same for filing (1.1). | 4000 | 2.9 | 350.00 | 1,015.00 |
| 8/22/2011 | 7331-224 | Kathleen M. Porter | 1045400 - Docketed summary judgment hearing (.3); reviewed correspondence regarding status of trial and deadlines (.2). | 4000 | 0.5 | 190.00 | 95.00 |
| 8/22/2011 | 7331-224 | Matthew D. Spohn | 1045515 - Reviewed case update from Ms. Hudson-Arney (.1); reviewed motion for summary judgment (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/22/2011 | 7331-224 | Marisa Hudson-Arney | 1045564 - Drafted correspondence to Mr. Johnson regarding depositions (.2); conferred with Ms. Bulmer regarding deadlines in case (.4); communicated with Mr. Rollin regarding trial schedule (.3). | 4000 | 0.9 | 350.00 | 315.00 |
| 8/22/2011 | 7331-224 | Jennifer J. Bulmer | 1047611 - Conferred with Ms. Hudson-Arney regarding pretrial deadlines and requirements. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/23/2011 | 7331-224 | Michael A. Rollin | 1051444 - Received updated from Ms. Hudson-Arney regarding trial scheduling and assignments. | 4000 | 0.2 | 400.00 | 80.00 |
| 8/29/2011 | 7331-224 | Marisa Hudson-Arney | 1048996 - Drafted objections to document requests. | 4000 | 0.4 | 350.00 | 140.00 |
| 8/30/2011 | 7331-224 | Kathleen M. Porter | 1048975 - Reviewed correspondence regarding expert witnesses to be filed | 4000 | 0.4 | 190.00 | 76.00 |
| 8/30/2011 | 7331-224 | Marisa Hudson-Arney | 1049035 - Conferred with Mr. Spohn regarding expert Gary Shev (.2); began review of Shev curriculum vitae and report (.8); conferred with Mr. Johnson regarding discovery issues (.3); drafted deposition notice (.3). | 4000 | 1.6 | 350.00 | 560.00 |
| 8/31/2011 | 7331-224 | Matthew D. Spohn | 1049576 - Conferred with Ms. Hudson-Arney regarding potential deposition of Mr. Shev. | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-224 Total** | | 35.6 | | 9,814.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/23/2011 | 7331-232 | Matthew D. Spohn | 1045581 - Reviewed correspondence from Ms. Akell regarding first settlement payment due (.1); corresponded with Mr. Sanders regarding same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/23/2011 | 7331-232 | Kathleen M. Porter | 1045599 - Reviewed settlement agreement for payment plan tracking. | 4000 | 0.9 | 190.00 | 171.00 |
| 8/25/2011 | 7331-232 | Matthew D. Spohn | 1047208 - Correspondence with Mr. Sanders regarding receipt of first settlement payment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/26/2011 | 7331-232 | Kathleen M. Porter | 1047730 - Reviewed July volume reports from counsel. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-232 Total** | | **1.6** | | **352.00** |
| 8/3/2011 | 7331-234 | Kyle C. Velte | 1038460 - Corresponded with opposing counsel regarding stipulating to judgment. | 4000 | 0.2 | 375.00 | 75.00 |
| 8/11/2011 | 7331-234 | Matthew D. Spohn | 1041551 - Conferred with Ms. Velte regarding Mr. Baker's direction to proceed with motion for default judgment. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/19/2011 | 7331-234 | Kyle C. Velte | 1044899 - Corresponded with opposing counsel regarding confession of judgment. | 4000 | 0.1 | 375.00 | 37.50 |
| 8/25/2011 | 7331-234 | Matthew D. Spohn | 1047210 - Reviewed correspondence from Ms. Velte regarding communications with opposing counsel regarding response to complaint (.1); researched procedures for default judgment under New York state rules (.4); drafted amended complaint (.1); corresponded with Ms. Velte regarding amending complaint (.1). | 4000 | 0.7 | 350.00 | 245.00 |
| 8/25/2011 | 7331-234 | Kyle C. Velte | 1047569 - Corresponded with opposing counsel regarding default judgment (.1); reviewed and responded to e-mail traffic with Mr. Spohn regarding same (.1). | 4000 | 0.2 | 375.00 | 75.00 |
| 8/26/2011 | 7331-234 | Kyle C. Velte | 1048465 - Reviewed and responded to e-mail traffic with Mr. Spohn regarding default judgment (.1); reviewed and responded to e-mail traffic with opposing counsel regarding same (.1). | 4000 | 0.2 | 375.00 | 75.00 |
| | | | **7331-234 Total** | | **1.5** | | **542.50** |
| 8/24/2011 | 7331-235 | Matthew D. Spohn | 1046137 - Reviewed Ms. Akell's correspondence regarding CMG's overdue payment (.1); corresponded with Mr. Baker regarding response to same (.1); reviewed CMG's correspondence regarding settlement payment (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/26/2011 | 7331-235 | Kyle C. Velte | 1048466 - Reviewed and responded to e-mail traffic with Mr. Spohn regarding late payment (.1); reviewed and responded to e-mail traffic with opposing counsel regarding same (.1). | 4000 | 0.2 | 375.00 | 75.00 |
| 8/29/2011 | 7331-235 | Kyle C. Velte | 1049019 - Reviewed and responded to e-mail traffic regarding monthly payment. | 4000 | 0.2 | 375.00 | 75.00 |
| 8/31/2011 | 7331-235 | Matthew D. Spohn | 1049496 - Reviewed correspondence regarding overdue settlement payment (.1); analyzed default provisions in settlement agreement (.1); corresponded with Mr. Baker and Ms. Akell regarding plan for late-payment notifications (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-235 Total** | | **1.0** | | **360.00** |
| 8/1/2011 | 7331-240 | Kathleen M. Porter | 1036718 - Reviewed order extending all deadlines for docketing. | 4000 | 0.4 | 190.00 | 76.00 |
| | | | **7331-240 Total** | | **0.4** | | **76.00** |
| 8/15/2011 | 7331-244 | Kathleen M. Porter | 1042729 - Reviewed correspondence from counsel regarding invoice for services to be filed. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/23/2011 | 7331-244 | Michael A. Rollin | 1051445 - Conferred with opposing counsel regarding continuing Debtor's objection to Lehman Brothers Holdings Inc.'s claims (.1); advised local counsel of opposing counsel's agreement to continue (.1). | 4000 | 0.2 | 400.00 | 80.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/30/2011 | 7331-244 | Jennifer J. Bulmer | 1050237 - Conferred with Ms. Porter regarding upcoming hearing on Lehman Brothers Holdings Inc.'s claim against Accredited Home Loans. | 4000 | 0.1 | 190.00 | 19.00 |
| | | | **7331-244 Total** | | 0.6 | | 156.00 |
| 8/4/2011 | 7331-246 | Matthew D. Spohn | 1038517 - Conferred with Mr. Walsh regarding asset search on LFM. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-246 Total** | | 0.1 | | 35.00 |
| 8/4/2011 | 7331-247 | Kathleen M. Porter | 1038508 - Docketed subpoena to produce records for post-judgement discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/9/2011 | 7331-247 | Matthew D. Spohn | 1040166 - Reviewed Wachovia's objection to subpoena (.1); conferred with Wachovia personnel regarding same (.1); drafted revised subpoena to Wachovia (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/12/2011 | 7331-247 | Kathleen M. Porter | 1042132 - Docketed served subpoena for production of records. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/23/2011 | 7331-247 | Matthew D. Spohn | 1045621 - Reviewed Bank of America's response to subpoena. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/25/2011 | 7331-247 | Kathleen M. Porter | 1047191 - Docketed subpoena to produce records for post-judgment discovery. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-247 Total** | | 1.3 | | 327.00 |
| 8/14/2011 | 7331-267 | Matthew D. Spohn | 1042576 - Reviewed Ms. Garcia's correspondence regarding scheduling order. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/15/2011 | 7331-267 | Kathleen M. Porter | 1042726 - Docketed scheduling order from Court. | 4000 | 0.5 | 190.00 | 95.00 |
| 8/29/2011 | 7331-267 | Matthew D. Spohn | 1048453 - Reviewed Ms. Garcia's correspondence regarding initial disclosures (.1); conferred with Ms. Bulmer regarding same (.2); drafted correspondence to Ms. Garcia summarizing procedure for gathering and analyzing documents for initial disclosures (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| | | | **7331-267 Total** | | 1.1 | | 305.00 |
| 8/1/2011 | 7331-268 | Matthew D. Spohn | 1036665 - Conferred with Ms. Gray regarding legal strategy for collecting on Valley Vista judgment (.3); assessed banks to subpoena (.1); conferred with Ms. Gray regarding same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/1/2011 | 7331-268 | Amy R. Gray | 1050600 - Met with Mr. Spohn regarding strategy and case development. | 4000 | 0.3 | 250.00 | 75.00 |
| 8/2/2011 | 7331-268 | Amy R. Gray | 1050606 - Reviewed e-mail from Mr. Spohn regarding post-judgment discovery. | 4000 | 0.1 | 250.00 | 25.00 |
| 8/11/2011 | 7331-268 | Kathleen M. Porter | 1041548 - Reviewed order granting motion for default judgment for Client. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-268 Total** | | 1.1 | | 313.00 |
| 8/4/2011 | 7331-273 | Matthew D. Spohn | 1038504 - Drafted proposed findings of fact and conclusions of law on motion for default judgment. | 4000 | 2.6 | 350.00 | 910.00 |
| 8/4/2011 | 7331-273 | Kathleen M. Porter | 1038575 - Docketed hearing on default judgment per clerk's notice. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/9/2011 | 7331-273 | Kathleen M. Porter | 1040222 - Docketed motion hearing deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/10/2011 | 7331-273 | Kathleen M. Porter | 1041529 - Docketed order resetting hearing deadlines. | 4000 | 0.3 | 190.00 | 57.00 |
| | | | **7331-273 Total** | | 3.5 | | 1,081.00 |
| 8/1/2011 | 7331-285 | Matthew D. Spohn | 1036568 - Conferred with Mr. Lynch regarding initiating settlement discussion with Gateway Funding. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/9/2011 | 7331-285 | Matthew D. Spohn | 1040272 - Reviewed documents necessary for settlement call with Gateway Funding (.2); conferred with Mr. Lynch regarding strategy for approaching settlement talks with Gateway (.4); revised Mr. Lynch's draft correspondence to Gateway's counsel (.1); reviewed Arlington's response to Mr. Lynch's letter (.1); conferred with Mr. Lynch regarding reply to same (.1). | 4000 | 0.9 | 350.00 | 315.00 |
| 8/15/2011 | 7331-285 | Matthew D. Spohn | 1042762 - Began drafting complaint against Gateway. | 4000 | 0.6 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/16/2011 | 7331-285 | Matthew D. Spohn | 1043387 - Continued drafting complaint against Gateway Funding. | 4000 | 1.8 | 350.00 | 630.00 |
| 8/17/2011 | 7331-285 | Matthew D. Spohn | 1043869 - Finished drafting complaint (2.9); corresponded with local counsel regarding same (.1). | 4000 | 3.0 | 350.00 | 1,050.00 |
| 8/18/2011 | 7331-285 | Matthew D. Spohn | 1045461 - Corresponded with Mr. Lynch regarding draft complaint (.1); reviewed Gateway Funding's response to correspondence regarding same (.1); corresponded with Mr. Lynch regarding proposed response (.2). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/31/2011 | 7331-285 | Matthew D. Spohn | 1049546 - Drafted correspondence to Mr. Ulrich regarding settlement procedures (.3); reviewed opposing counsel's response (.1); drafted confidentiality agreement (.3); drafted damages summary (.3); drafted correspondence to opposing counsel regarding same (.1); conferred with Ms. Porter regarding gathering documents to provide to opposing counsel (.1).: | 4000 | 1.2 | 350.00 | 420.00 |
| | | | **7331-285 Total** | | **8.1** | | **2,835.00** |
| 8/1/2011 | 7331-290 | Matthew D. Spohn | 1036559 - Reviewed opposing counsel's correspondence regarding settlement (.1); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.2); reviewed correspondence regarding broker agreement claim (.1); responded to same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/1/2011 | 7331-290 | Kathleen M. Porter | 1036760 - Reviewed correspondence regarding settlement. | 4000 | 0.2 | 190.00 | 38.00 |
| 8/2/2011 | 7331-290 | Matthew D. Spohn | 1037591 - Review documents on claim on broker agreement (.3); draft analysis of potential claim for Messrs. Drosdick, Trumpp and Baker (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/3/2011 | 7331-290 | Matthew D. Spohn | 1038005 - Reviewed Mr. Baker's correspondence regarding broker claim (.1); investigated response to same in documents on claim (.3); drafted response to same (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/4/2011 | 7331-290 | Matthew D. Spohn | 1038461 - Reviewed correspondence from Mr. Osborne regarding damages on broker claim (.1); analyzed documents regarding damages (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/8/2011 | 7331-290 | Matthew D. Spohn | 1039582 - Reviewed results of skip trace on Mr. Badu (.1); drafted amended complaint (3.2); conferred with Mr. Baker regarding same (.2). | 4000 | 3.5 | 350.00 | 1,225.00 |
| 8/9/2011 | 7331-290 | Matthew D. Spohn | 1040158 - Reviewed Mr. Baker's correspondence regarding plan for handling claim on broker agreement (.1); drafted response to opposing counsel's correspondence regarding settlement (.3); reviewed opposing counsel's correspondence regarding deposition scheduling (.1); responded to same (.1); drafted notices of depositions (.3); corresponded with Ms. Porter regarding lining up reporters for depositions (.1). | 4000 | 1.0 | 350.00 | 350.00 |
| 8/9/2011 | 7331-290 | Kathleen M. Porter | 1040301 - Docketed correspondence to court reporter regarding discovery depositions. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/10/2011 | 7331-290 | Kathleen M. Porter | 1041455 - Drafted correspondence to court reporter regarding discovery depositions. | 4000 | 0.3 | 190.00 | 57.00 |
| 8/11/2011 | 7331-290 | Kathleen M. Porter | 1041478 - Drafted deposition notices per discovery (.8); docketed deposition notices (.6); drafted correspondence to court reporter regarding locations for depositions (.3); reviewed correspondence regarding settlement talks (.3). | 4000 | 2.0 | 190.00 | 380.00 |
| 8/15/2011 | 7331-290 | Matthew D. Spohn | 1042709 - Conferred with Ms. Porter regarding arrangements for depositions (.2); reviewed correspondence from opposing counsel regarding depositions they want to take (.1); corresponded with Mr. Baker regarding same (.2). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/15/2011 | 7331-290 | Kathleen M. Porter | 1042717 - Edited deposition notices for discovery. | 4000 | 0.5 | 190.00 | 95.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/16/2011 | 7331-290 | Matthew D. Spohn | 1043272 - Revised deposition notices. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/16/2011 | 7331-290 | Kathleen M. Porter | 1043278 - Drafted correspondence to court reporter regarding depositions for discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/16/2011 | 7331-290 | Matthew D. Spohn | 1043378 - Reviewed final scheduling information for depositions of borrowers in Virginia. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/17/2011 | 7331-290 | Kathleen M. Porter | 1043796 - Drafted correspondence to court reporter regarding depositions. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/17/2011 | 7331-290 | Matthew D. Spohn | 1043838 - Conferred with Mr. Baker regarding his deposition (.1); conferred with Mr. Glanz regarding his deposition (.1); corresponded with opposing counsel regarding scheduling same (.1); began researching response to letter from opposing counsel regarding e-discovery issues (.2); conferred with Mr. Norcross regarding additional research into same (.2); reviewed correspondence from opposing counsel regarding deposition dates (.1); corresponded with Mr. Baker regarding same (.1); corresponded with Mr. Glanz regarding same (.1) | 4000 | 1.0 | 350.00 | 350.00 |
| 8/17/2011 | 7331-290 | Joshua D. Norcross | 1043873 - Research regarding E-discovery requests. | 4000 | 1.6 | 120.00 | 192.00 |
| 8/18/2011 | 7331-290 | Kathleen M. Porter | 1044360 - Docketed discovery depositions per local rules. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/18/2011 | 7331-290 | Joshua D. Norcross | 1044381 - Research regarding E-discovery requests. | 4000 | 2.1 | 120.00 | 252.00 |
| 8/18/2011 | 7331-290 | Matthew D. Spohn | 1045459 - Reviewed Mr. Norcross's memorandum regarding e-discovery research (.1); analyzed responses to specific points raised in opposing counsel's correspondence regarding discovery issues (.3); reviewed correspondence from Mr. Osborne regarding demand letter on broker loan (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/22/2011 | 7331-290 | Matthew D. Spohn | 1045455 - Conferred with opposing counsel regarding settlement (.2); drafted correspondence to opposing counsel regarding response to letter regarding discovery (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/22/2011 | 7331-290 | Kathleen M. Porter | 1045469 - Docketed depositions for discovery. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/24/2011 | 7331-290 | Matthew D. Spohn | 1046166 - Reviewed correspondence from opposing counsel regarding settlement (.1); reviewed NFM's financial statements provided in furtherance of settlement talks (.2); drafted correspondence to Mr. Baker regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-290 Total** | | **18.1** | | **4,668.00** |
| 8/14/2011 | 7331-332 | Matthew D. Spohn | 1042572 - Analyzed asset search report (.4); researched Michigan corporate dissolution statute (.2); drafted analysis of asset search report for Messrs. Drosdick, Trumpp and Baker (.2) | 4000 | 0.8 | 350.00 | 280.00 |
| | | | **7331-332 Total** | | **0.8** | | **280.00** |
| 8/11/2011 | 7331-334 | Matthew D. Spohn | 1041550 - Reviewed Mr. Nakamura's correspondence regarding inability to locate correspondent relations file for RFC (.1); corresponded with Mr. Baker regarding same (.1) | 4000 | 0.2 | 350.00 | 70.00 |
| 8/15/2011 | 7331-334 | Matthew D. Spohn | 1042759 - Reviewed correspondence from Mr. Trumpp regarding status of RFC for purposes of suit (.1); updated memorandum to Messrs. Drosdick, Trumpp and Baker regarding case status to reflect same (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-334 Total** | | **0.4** | | **140.00** |
| 8/24/2011 | 7331-336 | Matthew D. Spohn | 1046151 - Conferred with Mr. Walsh regarding issues arising in asset search. | 4000 | 0.1 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 8/24/2011 | 7331-336 | Larry Walsh | 1047183 - Reviewed NCR files to develop investigation leads (.8); reviewed Accurint reports for Westminster Mortgage and Toll Brothers, Inc. (1.2); conducted Delaware corporation search (.3); conducted online research for TBI Mortgage and Toll Brothers, Inc. (.9); reviewed Accurint report for Robert Toll (.3). | 4000 | 3.5 | 95.00 | 332.50 |
| 8/25/2011 | 7331-336 | Larry Walsh | 1047188 - Reviewed Accurint reports for Bruce and Robert Toll (1.2); conducted PACER and Montgomery County (PA) Court searches (.8); conducted online research of Toll Brothers Inc. stocks and holdings (.3). | 4000 | 2.3 | 95.00 | 218.50 |
| 8/26/2011 | 7331-336 | Matthew D. Spohn | 1047693 - Reviewed asset search report (.1); conferred with Mr. Walsh regarding same (.1); corresponded with Mr. Baker regarding results of same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| 8/26/2011 | 7331-336 | Kathleen M. Porter | 1047728 - Reviewed asset search information for loss recovery matter. | 4000 | 0.2 | 190.00 | 38.00 |
| | | | **7331-336 Total** | | **6.4** | | **729.00** |
| 8/31/2011 | 7331-337 | Matthew D. Spohn | 1049498 - Investigated response to Mr. Baker's correspondence regarding asset search (.1); drafted response (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| | | | **7331-337 Total** | | **0.2** | | **70.00** |
| 8/11/2011 | 7331-342 | Kenneth H. Nakamura | 1041549 - Conducted online public records searches related to Hyperion Capital Group LLC for background and potential asset information. | 4000 | 0.5 | 115.00 | 57.50 |
| | | | **7331-342 Total** | | **0.5** | | **57.50** |
| 8/2/2011 | 7331-345 | Larry Walsh | 1039120 - Reviewed NCR files to develop investigation leads (.8); researched Harris County deeds (1.0); researched Harris County Court cases (.4); reviewed Accurint report of Republic State Mortgage (.6); conducted online research of Texas Corporation Commission (.6); reviewed Accurint report of company president Wagnon (.9); conducted online research of Wagnon, Republic State Mortgage and Fronterra Holding Co. (1.1). | 4000 | 5.4 | 95.00 | 513.00 |
| 8/3/2011 | 7331-345 | Matthew D. Spohn | 1038006 - Reviewed report of asset search on Republic (.1); corresponded with Mr. Baker regarding same (.1); updated memorandum on case status to reflect same (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-345 Total** | | **5.7** | | **618.00** |
| 8/3/2011 | 7331-347 | Larry Walsh | 1039122 - Reviewed NCR files to develop investigation leads | 4000 | 0.1 | 95.00 | 9.50 |
| 8/16/2011 | 7331-347 | Larry Walsh | 1043799 - Reviewed NCR files to develop investigation leads (.3); conducted Florida corporation searches via Secretary of State's site (.6); reviewed Accurint report for Flick Mortgage (.8); reviewed Accurint reports for owners Jeff and Sandy Flick (1.1); researched, online, Flick Investment Ltd. and 1st Choice Mortgage (.2); conducted deed searches for Jeff and Sandy Flick (1.0); researched court cases for Flick Mortgage Investors and Jeff and Sandy Flick (.4). | 4000 | 4.4 | 95.00 | 418.00 |
| 8/24/2011 | 7331-347 | Matthew D. Spohn | 1046211 - Reviewed asset search report on Flick Mortgage (.2); performed additional research for same (.1); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-347 Total** | | **4.9** | | **567.50** |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/17/2011 | 7331-350 | Larry Walsh | 1044396 - Reviewed NCR files to develop investigation leads (.5); conducted online Utah corporation search via Secretary of State's office (.6); reviewed Accurint report for Evolution Funding (.8); reviewed Accurint reports for owners Ockey, Hyer, Mark Malouf, Melinda Malouf (2.2); conducted online research for PHC Mortgage (.3); reviewed Accurint report for PHC Mortgage (.4). | 4000 | 4.8 | 95.00 | 456.00 |
| 8/18/2011 | 7331-350 | Larry Walsh | 1044401 - Conducted online research of Evolution Funding and owners Ockey, Hyer, Malouf (1.6); researched Federal and State (Utah) cases involving Evolution Funding and owners (.6); placed telephone verification calls to Evolution Funding and PHC Mortgage (.2); conducted deed research for owners Ockey, Hyer and Malouf (.8). | 4000 | 3.2 | 95.00 | 304.00 |
| 8/24/2011 | 7331-350 | Matthew D. Spohn | 1046223 - Reviewed asset search report on Evolution Funding (.2); performed additional research for same (.1); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| | | | **7331-350 Total** | | **8.4** | | **900.00** |
| 8/3/2011 | 7331-352 | Matthew D. Spohn | 1038007 - Conferred with Mr. Walsh regarding issues arising in asset search. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/3/2011 | 7331-352 | Larry Walsh | 1039123 - Reviewed NCR files to develop investigation leads (.8); reviewed Accurint report for Unimortgage (.8); placed calls to Unimortgage main phones to verify business status (.6); conducted online research of Unimortgage and Financial Partnership Group (1.0); conducted PACER research (.4); researched Delaware State Courts (.2). | 4000 | 3.8 | 95.00 | 361.00 |
| 8/9/2011 | 7331-352 | Matthew D. Spohn | 1040327 - Analyzed report of asset search on Unimortgage (.1); drafted recommended course of action on case for Mr. Baker per same (.2). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-352 Total** | | **4.2** | | **501.00** |
| 8/19/2011 | 7331-354 | Larry Walsh | 1044859 - Reviewed NCR files to develop investigation leads | 4000 | 0.5 | 95.00 | 47.50 |
| 8/23/2011 | 7331-354 | Larry Walsh | 1045630 - Reviewed NCR files to develop investigation leads (.5); reviewed Accurint report for Transland Financial (.9); downloaded and reviewed corporate documents via Florida Secretary of State's site (.8); reviewed Accurint reports for owners Conner, Mazzurco and Karbiwnyk (1.0). | 4000 | 3.2 | 95.00 | 304.00 |
| | | | **7331-354 Total** | | **3.7** | | **351.50** |
| 8/4/2011 | 7331-356 | Larry Walsh | 1039127 - Reviewed NCR files to develop investigation leads | 4000 | 0.4 | 95.00 | 38.00 |
| | | | **7331-356 Total** | | **0.4** | | **38.00** |
| 8/4/2011 | 7331-358 | Larry Walsh | 1039128 - Reviewed NCR files to develop investigation leads (.3); reviewed Accurint report for LHM Financial (1.0); researched Arizona Secretary of State's corporate documents (.5); reviewed Accurint reports for owners Kneadler, Lagerblade and Morris (1.0). | 4000 | 2.8 | 95.00 | 266.00 |
| 8/5/2011 | 7331-358 | Matthew D. Spohn | 1039075 - Conferred with Mr. Walsh regarding issues arising in asset search of LHM. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/5/2011 | 7331-358 | Larry Walsh | 1039129 - Conducted online research of owners Lagerblade and Kneadler (.9); reviewed Accurint for Peoples Mortgage (.7); reviewed Accurint for CNN Mortgage (1.2); placed telephone calls to CNN Mortgage and Peoples Mortgage to verify business status (.2). | 4000 | 3.0 | 95.00 | 285.00 |
| 8/9/2011 | 7331-358 | Matthew D. Spohn | 1040328 - Analyzed report of asset search (.1); drafted recommended course of action on case for Mr. Baker per same (.1). | 4000 | 0.2 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|---------------------------|------|-------|------|-------|
| | | | **7331-358 Total** | | 6.2 | | 691.00 |
| 8/9/2011 | 7331-360 | Larry Walsh | 1040299 - Reviewed NCR files to develop investigation leads (.7); reviewed Lighthouse Mortgage Accurint report (.4); conducted online Delaware corporation search (.4); conducted online research of Lighthouse Mortgage (.8); reviewed company owner Todd Grizzell's Accurint report (.3); conducted El Paso county deed search (.2); reviewed Colorado Secretary of State site for Lighthouse Mortgage corporate documents (.5); reviewed Accurint report for company owner Karl Dabbs (.5); conducted online research of Karl Dabbs (.7) | 4000 | 4.5 | 95.00 | 427.50 |
| 8/10/2011 | 7331-360 | Larry Walsh | 1040831 - Conducted online research of property values: Tennessee, Alabama and Florida (.3); researched business affiliations of company owners Carla Grizzell and Karl Dabbs (1.4). | 4000 | 1.7 | 95.00 | 161.50 |
| 8/14/2011 | 7331-360 | Matthew D. Spohn | 1042571 - Analyzed asset search report (.2); drafted analysis of same for Messrs. Drosdick, Trumpp and Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-360 Total** | | 6.5 | | 694.00 |
| 8/15/2011 | 7331-362 | Larry Walsh | 1042743 - Reviewed NCR files to develop investigation leads (.5); reviewed Accurint report for Kirkwood Financial (.7); reviewed Accurint reports for owners Stephen and Jill Kirkwood (1.0); conducted California corporation search via Secretary of State's office (.5); conducted Arizona corporation search via Corporation Commission's office (.6); placed calls to main phone numbers of Kirkwood Financial, California and Arizona (.2); conducted property deed searches for Jill and Stephen Kirkwood (.9) | 4000 | 4.4 | 95.00 | 418.00 |
| 8/24/2011 | 7331-362 | Matthew D. Spohn | 1046209 - Reviewed asset search report on Kirkwood (.2); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.3 | 350.00 | 105.00 |
| | | | **7331-362 Total** | | 4.7 | | 523.00 |
| 8/1/2011 | 7331-375 | Matthew D. Spohn | 1036793 - Responded to correspondence from Mr. Baker regarding plan to close out file on nBank in light of closure. | 4000 | 0.1 | 350.00 | 35.00 |
| | | | **7331-375 Total** | | 0.1 | | 35.00 |
| 8/1/2011 | 7331-500 | Shannon L. Coggins | 1036461 - Researched bankruptcy case 08-1555 docket for written order regarding Debtors' one hundred-ninth omnibus objection to claims (.1); conducted research of Southern District of New York bankruptcy court filing requirements (.4). | 3800 | 0.5 | 115.00 | 57.50 |
| 8/1/2011 | 7331-500 | Michael T. Kotlarczyk | 1036569 - Met with Mr. Bacon to discuss filing objections under section 502 of the bankruptcy code. | 3800 | 0.1 | 250.00 | 25.00 |
| 8/1/2011 | 7331-500 | Chandler Kelley | 1041521 - Identified various Court documents for Ms. Coggins to attach to letters to various claimants (.5); discussed the same with Ms. Coggins (.2). | 3700 | 0.7 | 225.00 | 157.50 |
| 8/3/2011 | 7331-500 | Shannon L. Coggins | 1038038 - Participated in conference call with Ms. Roush and Mr. Bernstein regarding strategy and procedures for filing objections on 8/12/11 for 9/28/11 hearing (.5); participated in conference call with Client regarding strategy and procedures for filing objections on 8/12/11 for 9/28/11 hearing (.4); discussed strategy and procedures for filing objections on 8/12/11 for 9/28/11 hearing with Ms. Roush and Mr. Rollin (.3); discussed strategy and assignments related to filing objections on 8/12/11 for 9/28/11 hearing with Ms. Roush (.5). | 3800 | 1.7 | 115.00 | 195.50 |
| 8/3/2011 | 7331-500 | Chandler Kelley | 1041536 - Discussed issue of subordination of claims with Ms. Roush. | 3700 | 0.2 | 225.00 | 45.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/4/2011 | 7331-500 | Sam S. Bacon | 1038586 - Reviewed Ms. Roush's e-mail to clients explaining status of possible Citi, Syncora, and Everbank objections. | 3800 | 0.4 | 200.00 | 80.00 |
| 8/4/2011 | 7331-500 | Katie A. Roush | 1039077 - Drafted e-mail to Client summarizing strategic approaches to claims by EverBank and Syncora (1.3); conferred with Messrs. Kotlarczyk and Bacon and Kelley on same (.7); reviewed definition of affiliate in bankruptcy code and discussed research project on same with Mr. Kelley (1.0) | 3800 | 3.0 | 300.00 | 900.00 |
| 8/4/2011 | 7331-500 | Chandler Kelley | 1041537 - Researched case law in connection with a potential defense to proofs of claim asserting violations of federal securities law (1.5); composed e-mails to Ms. Roush regarding interpretation of the Bankruptcy Code (.5); reviewed and analyzed various prospectus in connection with a potential defense to proofs of claim asserting securities law violations (.9); discussed the definition of certain terms under the Bankruptcy Code with Ms. Roush (.3). | 3700 | 3.2 | 225.00 | 720.00 |
| 8/4/2011 | 7331-500 | Shannon L. Coggins | 1050639 - Analyzed and compared Ms. Reed's exhibit for the reserve account agreement to Reilly Pozner's records of proofs of claim potentially included in the reserve account for the settlement of claims (3.8); e-mailed Ms. Reed regarding comparison of her and Reilly Pozner's lists of proofs of claim potentially included in the reserve account plan (.1). | 3800 | 3.9 | 115.00 | 448.50 |
| 8/8/2011 | 7331-500 | Michael T. Kotlarczyk | 1039672 - Participated in conference call with Messrs. Rollin, Kelley, Bacon, Drosdick, Trumpp, and Epstein and Mses. Roush and Reed to discuss status of claims and objections (.8); met with Messrs. Rollin, Kelley, Bacon, and Ms. Roush to discuss additional research into claims (.4). | 3800 | 1.2 | 250.00 | 300.00 |
| 8/8/2011 | 7331-500 | Sam S. Bacon | 1039716 - Participated in conference call with Lehman Defense Team and client regarding status of defense (.7); discussed assignments resulting from call with Lehman Defense Team (.3). | 3700 | 1.0 | 200.00 | 200.00 |
| 8/8/2011 | 7331-500 | Michael A. Rollin | 1040205 - Participated in regular telephone conference with LAMCO regarding status and strategy on all RMBS claims. | 3800 | 0.7 | 400.00 | 280.00 |
| 8/8/2011 | 7331-500 | Shannon L. Coggins | 1040253 - Participated in client conference call regarding status of preparations for filing omnibus objections on 8/12/11, strategy regarding securities law claims, and drafting requests for documents in support of claim to various claimants (.7); prepared list of claims for inclusion in reserve account for settlement of proofs of claim in preparation for call with Ms. Reed regarding same (1.1). | 3800 | 1.8 | 115.00 | 207.00 |
| 8/9/2011 | 7331-500 | Shannon L. Coggins | 1040224 - Conducted research of bankruptcy docket for entry of written order regarding Debtors' one hundred-ninth omnibus objection (.2); prepared and circulated written order regarding Debtors' one hundred-ninth omnibus objection to client and counsel for review (.1); researched bankruptcy docket for F.R.B.P. 2004 examination proceedings in preparation for counsel's review of same for drafting discovery requests (.3); worked with Ms. Cox on assignment to update Lehman Brothers Holdings Inc. Access database to reflect status of proofs of claims disallowed per 8/8/11 order regarding Debtors' one hundred-ninth omnibus objection (.4). | 3800 | 1.0 | 115.00 | 115.00 |

Fee Detail – August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|---------------------------|------|-------|------|-------|
| 8/10/2011 | 7331-500 | Chandler Kelley | 1043344 - Reviewed prospectuses in connection with a potential objection to claims asserting violations of federal securities law (4.8); conferred with Mr. Bacon and Ms. Roush regarding the issue of subordination of claims (.1). | 3700 | 4.9 | 225.00 | 1,102.50 |
| 8/11/2011 | 7331-500 | Shannon L. Coggins | 1041481 - Continued working with Ms. Cox on assignment to update Lehman Brothers Holdings Inc. Access database to reflect status of proofs of claims disallowed per 8/8/11 order regarding Debtors' one hundred-ninth omnibus objection (.4); read e-mails between Mses. Reed and Roush regarding Lehman Brothers Holdings Inc.'s ownership in certain trusts in preparation for analyzing potential defenses to securities claims filed by various claimants (.1); updated multiple tracking spreadsheets and Access database to reflect claims disallowed per 7/21/11 and 8/8/11 orders regarding Debtors' one hundred-ninth and one hundred-fiftieth omnibus objections to proofs of claim (1.7). | 3800 | 2.2 | 115.00 | 253.00 |
| 8/12/2011 | 7331-500 | Shannon L. Coggins | 1050662 - Reviewed and updated tracking log of documents produced by claimants to determine whether any documents need to be reviewed by Reilly Pozner in preparation for analyzing claims and drafting objections (.7); reviewed and updated tracking log of claimant deadlines to determine claim status in preparation for drafting objections to claims (.2). | 3700 | 0.9 | 115.00 | 103.50 |
| 8/14/2011 | 7331-500 | Michael A. Rollin | 1042567 - Reviewed and approved prebills (1.8 - NO CHARGE) | 4600 | - | 400.00 | - |
| 8/15/2011 | 7331-500 | Shannon L. Coggins | 1050663 - Compared and analyzed Ms. Reed's list of proofs of claim included in proposed reserve account for the settlement of claims to Reilly Pozner's list of same to determine accuracy of lists in anticipation of drafting exhibit to | 3800 | 3.9 | 115.00 | 448.50 |
| 8/16/2011 | 7331-500 | Shannon L. Coggins | 1043342 - Updated docket and deadlines related to omnibus objection hearing reset for 10/5/11 (.3); continued comparison and analysis of Ms. Reed's list of proofs of claim included in proposed reserve account for the settlement of claims to Reilly Pozner's list of same to determine accuracy of lists in anticipation of drafting exhibit to agreement (3.3); e-mailed Ms. Reed about comparison and differences between her and Reilly Pozner's list of proofs of claim included in proposed reserve account for the settlement of claims (.1) | 3800 | 3.7 | 115.00 | 425.50 |
| 8/16/2011 | 7331-500 | Katie A. Roush | 1043344 - Conferred with Mses. Coggins and Reed on status of discovery letters objections | 3800 | 1.4 | 300.00 | 420.00 |
| 8/17/2011 | 7331-500 | Shannon L. Coggins | 1050672 - Spoke with Ms. Reed about my analysis of her list of proofs of claim for inclusion in proposed reserve account for the settlement of claims. | 3800 | 0.4 | 115.00 | 46.00 |
| 8/18/2011 | 7331-500 | Shannon L. Coggins | 1044374 - Reconciled and updated Epiq and Lehman Access database claim amounts for Ms. Reed's use in preparing reserve account exhibit | 3700 | 1.2 | 115.00 | 138.00 |
| 8/18/2011 | 7331-500 | Katie A. Roush | 1044428 - Reviewed change to whole loan purchaser letters (.8); discussed up coming deadlines and status with Ms. Coggins (1.0) | 3800 | 1.8 | 300.00 | 540.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/19/2011 | 7331-500 | Shannon L. Coggins | 1050683 - Drafted notice of agenda for 8/25/11 omnibus objection hearing (.7); prepared exhibits to notice of agenda for 8/25/11 omnibus objection hearing (2.1); drafting notice of hearing for 8/25/11 omnibus objection hearing (.4); prepared exhibit to notice of hearing for 8/25/11 omnibus objection hearing (.2); drafted notices of adjournment of objections from 8/25/11 omnibus objection hearing (.6); prepared exhibits to notices of adjournment of objections from 8/25/11 omnibus objection hearing (.5); e-mailed Ms. Roush about draft notices of hearing, adjournment, and 8/25/11 omnibus objection hearing (.1); e-mailed Messrs. Bernstein and Staub about draft notices of hearing, adjournment, and 8/25/11 omnibus objection hearing (.2) | 3800 | 4.8 | 115.00 | 552.00 |
| 8/22/2011 | 7331-500 | Michael T. Kotlarczyk | 1045438 - Participated in biweekly phone call with Messrs. Rollin, Kelley, Bacon, Drosdick, and Trumpp and Mses. Roush, Reed, and Coggins (.5); met with Messrs. Rollin, Kelley, and Bacon and Mses. Roush and Coggins to discuss upcoming tasks with respect to securities law claimants (.3). | 3800 | 0.8 | 250.00 | 200.00 |
| 8/22/2011 | 7331-500 | Sam S. Bacon | 1045447 - Participated in conference call with Client (.6); met with Lehman Defense Team about assignments going forward (.2). | 3700 | 0.8 | 200.00 | 160.00 |
| 8/22/2011 | 7331-500 | Katie A. Roush | 1045648 - Participated in conference call with Clients about status of objections and other claims | 3800 | 0.7 | 300.00 | 210.00 |
| 8/22/2011 | 7331-500 | Chandler Kelley | 1049555 - Participated in conference call with Messrs. Rollin, Kotlarczyk, Bacon, Trumpp, Drosdick, Epstein and Mses. Coggins, Roush, and Reed regarding claim status, assignments, and case strategy (.6); conferred with Lehman defense team regarding objection strategy and assignments (.2). | 3700 | 0.8 | 225.00 | 180.00 |
| 8/22/2011 | 7331-500 | Shannon L. Coggins | 1050685 - Participated in conference call with Client regarding strategy for filing objections and status of analysis of proofs of claim filed against Structured Asset Securities Corporation and Lehman Brothers Holdings Inc. (.5); participated in meeting with Messrs. Bacon, Kelley, Rollin, and Ms. Roush regarding strategy for filing objections to proofs of claim filed against Structured Asset Securities Corporation and Lehman Brothers Holdings Inc. (.2); spoke with Mr. Bernstein about draft notices of hearing, adjournment, and agenda for 8/25/11 hearing (.1); edited exhibit of securities claims for Mr. Chandler's use in drafting letter to claimants (.3). | 3800 | 1.1 | 115.00 | 126.50 |
| 8/22/2011 | 7331-500 | Shannon L. Coggins | 1050690 - Conducted research of affiliates of SunAmerica to determine whether Reilly Pozner is able to analyze claim identified by Alvarez and Marsal as potential residential mortgage-backed securities claim (.7); e-mailed Mr. Rollin about Reilly Pozner's potential conflict and whether Reilly Pozner is able to analyze SunAmerica proof of claim (.1). | 3700 | - | 115.00 | - |
| 8/22/2011 | 7331-500 | Michael A. Rollin | 1051446 - Participated in weekly client call regarding status and strategy (.7); reviewed and proposed revisions to the draft the presentation for the unsecured creditors committee (.9). | 3800 | 1.6 | 400.00 | 640.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/23/2011 | 7331-500 | Michael A. Rollin | 1045616 - Spoke with Messrs. Trumpp and Drosdick about the upcoming presentation to the Unsecured Creditors Committee regarding the status of RMBS claims management (.3); met with Ms. Coggins and Mr. Kelley regarding their research into questions posed by Messrs. Trumpp and Drosdick (.2); spoke with Messrs. Trumpp and Drosdick regarding research into claims against SASCO (.2). | 3800 | 0.7 | 400.00 | 280.00 |
| 8/23/2011 | 7331-500 | Katie A. Roush | 1045659 - Reviewed and revised whole loan purchaser letter and discussed same with Mr. Kelley | 3800 | 1.5 | 300.00 | 450.00 |
| 8/23/2011 | 7331-500 | Chandler Kelley | 1049554 - Reviewed various proofs of claim in connection with a client inquiry regarding guarantee-based claims against Lehman Brothers Holdings Inc. (1.3); discussed guarantee-based claims against the estate with Ms. Coggins (.4); met with Ms. Coggins and Mr. Rollin to discuss guarantee-based claims filed against Lehman Brothers Holdings Inc. (.2); composed e-mail to Mr. Rollin regarding proofs of claim based on guarantees (.3). | 3700 | 2.2 | 225.00 | 495.00 |
| 8/23/2011 | 7331-500 | Shannon L. Coggins | 1050702 - Conducted research of guarantee claims filed against Lehman Brothers Holdings Inc. or Structured Asset Securities Corporation in preparation for analyzing any guarantees made by Lehman Brothers Holdings Inc. for Mr. Rollin (2.8); discussed my research of guarantee claims with Mr. Kelley for his use in analyzing any potential Structured Asset Securities Corporation liability for any guarantees made by Lehman Brothers Holdings Inc. (.2); spoke with Mr. Rollin about research of guarantee claims and analysis of any potential Structured Asset Securities Corporation liability for any guarantees made by Lehman Brothers Holdings Inc. (.2); worked with Mr. Pitet on providing e-mails sent directly to Reilly Pozner's repository e-mail address to Ms. Reed for her review (.4). | 3700 | 3.6 | 115.00 | 414.00 |
| 8/23/2011 | 7331-500 | Shannon L. Coggins | 1050706 - Discussed claim analysis update, notices of hearing, adjournment, and agenda for 8/25/11 hearing with Ms. Reed (.7); discussed my call with Ms. Reed regarding claim analysis update with Ms. Roush and Mr. Rollin (.8). | 3800 | 1.5 | 115.00 | 172.50 |
| 8/24/2011 | 7331-500 | Katie A. Roush | 1047663 - Reviewed and revised order and exhibit for 109th omnibus objection (1.0); discussed and prepared for additional edits and for the filing of the order with Ms. Coggins and Messrs. Connery and Bernstein (2.0) | 3800 | 3.0 | 300.00 | 900.00 |
| 8/24/2011 | 7331-500 | Chandler Kelley | 1049557 - Reviewed proofs of claim based on net interest margin trusts and collateralized debt obligation transactions (.2); conferred with Ms. Coggins regarding proofs of claim based on net interest margin trusts and collateralized debt obligation transactions (.2); | 3700 | 0.4 | 225.00 | 90.00 |
| 8/24/2011 | 7331-500 | Shannon L. Coggins | 1051172 - Updated docket and multiple tracking spreadsheets about matters set for 8/25/11 omnibus objection hearing. | 3800 | 0.3 | 115.00 | 34.50 |
| 8/24/2011 | 7331-500 | Michael A. Rollin | 1051440 - Participated in telephone conference with the unsecured creditors committee to provide an update on RMBS claims. | 3800 | 1.0 | 400.00 | 400.00 |
| 8/25/2011 | 7331-500 | Katie A. Roush | 1047668 - Reviewed task list and discussed same with Ms. Coggins (.5); reviewed draft whole loan purchaser letters and sent same to Ms. Reed for review and approval (1.5) | 3800 | 2.0 | 300.00 | 600.00 |
| 8/25/2011 | 7331-500 | Katie A. Roush | 1048955 - Reviewed task list and began drafting 2004 exam topics | 3800 | 1.5 | 300.00 | 450.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/25/2011 | 7331-500 | Shannon L. Coggins | 1051194 - Updated summary of Debtors' objections and strategy for filing objections for Ms. Roush's review (.6); updated multiple tracking spreadsheets regarding upcoming hearing dates, deadlines, status of analysis of claims, and status of objections filed against all claimants for counsel's review (1.8). | 3800 | 2.4 | 115.00 | 276.00 |
| 8/29/2011 | 7331-500 | Katie A. Roush | 1049023 - Followed up with Ms. Coggins regarding whole loan letters | 3800 | 0.6 | 300.00 | 180.00 |
| 8/30/2011 | 7331-500 | Katie A. Roush | 1049567 - Conferred with Ms. Coggins and Mr. Rollin on status of various proofs of claims and followed up on same | 3800 | 1.0 | 300.00 | 300.00 |
| 8/30/2011 | 7331-500 | Shannon L. Coggins | 1051230 - Conducted research and prepared all initial claimant assessments regarding Reilly Pozner's analysis of proofs of claim for Ms. Roush's review (2.3); met with Mr. Rollin and Ms. Roush about status of analysis of claims and strategy for filing objections (.5); met with Ms. Roush to discuss preparations for filing objections to claims and sending letters to claimants (.2); sent e-mail to Ms. Hoeflich regarding Reilly Pozner's analysis of claims identified by Alvarez and Marsal as possible residential mortgage-backed securities claims (.1) worked with Mr. Kelley on analysis of claims identified by Alvarez and Marsal as possible residential mortgage-backed securities claims (.2) | 3800 | 3.3 | 115.00 | 379.50 |
| 8/31/2011 | 7331-500 | Sam S. Bacon | 1049541 - Met with Mses. Roush, Coggins, and Mr. Kelley regarding claims status and assignments. | 3700 | 0.7 | 200.00 | 140.00 |
| 8/31/2011 | 7331-500 | Katie A. Roush | 1049568 - Participated in meeting with Ms. Coggins and Messrs. Bacon and Kelley on assignment of outstanding tasks and followed up on same with Ms. Reed and Ms. Coggins | 3800 | 1.5 | 300.00 | 450.00 |
| 8/31/2011 | 7331-500 | Chandler Kelley | 1051229 - Met with Mr. Bacon and Mses. Reed and Coggins regarding claims status and assignments | 3700 | 0.7 | 225.00 | 157.50 |
| 8/31/2011 | 7331-500 | Shannon L. Coggins | 1051254 - Participated in meeting with Messrs. Bacon, Kelley, and Ms. Roush regarding status of analysis of proofs of claim and strategy for filing objections and sending letters to various claimants. | 3800 | 0.8 | 115.00 | 92.00 |
| 8/31/2011 | 7331-500 | Shannon L. Coggins | 1051256 - Responded to e-mails from Ms. Hoeflich regarding Reilly Pozner's analysis of whether proofs of claim identified by Alvarez and Marsal are claims based on residential mortgage-backed securities (.2); e-mailed Ms. Reed about Ms. Hoeflich's questions regarding Reilly Pozner's analysis of whether proofs of claim identified by Alvarez and Marsal are claims based on residential mortgage-backed securities (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| | | | **7331-500 Total** | | 79.4 | | 15,572.00 |
| 8/12/2011 | 7331-511 | Michael A. Rollin | 1042476 - Exchanged e-mails with Mr. Trumpp regarding the status of Debtors' objection. | 3800 | 0.1 | 400.00 | 40.00 |
| | | | **7331-511 Total** | | 0.1 | | 40.00 |
| 8/11/2011 | 7331-513 | Shannon L. Coggins | 1041500 - Read e-mails between Mses. Reed and Roush about draft letter to Citimortgage requesting documents in support of proofs of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 8/11/2011 | 7331-513 | Chandler Kelley | 1043352 - Reviewed flow mortgage loan purchase and servicing agreement dated 8/1/2003 in connection with Debtors' request for production of claim. | 3700 | 0.4 | 225.00 | 90.00 |
| 8/24/2011 | 7331-513 | Chandler Kelley | 1051174 - Revised letter to Citimortgage, Inc. requesting documents in support of its proof of claim. | 3700 | 0.6 | 225.00 | 135.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/31/2011 | 7331-513 | Shannon L. Coggins | 1051249 - Proofread and edited Debtors' correspondence to Citimortgage requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.4); prepared exhibits to Debtors' correspondence to Citimortgage requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.3); finalized and sent Debtors' correspondence to Citimortgage requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.9 | 115.00 | 103.50 |
| | | | **7331-513 Total** | | **2.0** | | **340.00** |
| 8/1/2011 | 7331-515 | Sam S. Bacon | 1036786 - Amended language in securities letter regarding confidentiality agreement (.2); reformatted securities letter | 3700 | 0.4 | 200.00 | 80.00 |
| 8/2/2011 | 7331-515 | Mark D. Gibson | 1037583 - Conducted research for Mr. Rollin on subordination of claims in bankruptcy proceeding | 3700 | 0.7 | 120.00 | 84.00 |
| 8/2/2011 | 7331-515 | Michael A. Rollin | 1037939 - Participated in telephone conference with Debtors and bankruptcy counsel regarding claim objection strategy (.7); followed up on same with LAMCO (.3). | 3800 | 1.0 | 400.00 | 400.00 |
| 8/2/2011 | 7331-515 | Shannon L. Coggins | 1050616 - Read e-mail between Ms. Reed and Federal National Mortgage Association (.1); reviewed document request Ms. Reed sent to Federal National Mortgage Association (.1); e-mailed Ms. Roush regarding e-mail and document request Ms. Reed sent to Federal National Mortgage Association (.1). | 3700 | 0.3 | 115.00 | 34.50 |
| 8/3/2011 | 7331-515 | Mark D. Gibson | 1037998 - Conducted case law research for S.D.N.Y. interpreting and applying 11 U.S.C. 510 (1.0); drafted memorandum for Mr. Rollin on subordination of claims in bankruptcy proceedings under 11 U.S.C. 510 (2.7). | 3700 | 3.7 | 120.00 | 444.00 |
| 8/3/2011 | 7331-515 | Katie A. Roush | 1038009 - Participated in call with Client regarding confidentiality agreement and securities claims | 3800 | 0.5 | 300.00 | 150.00 |
| 8/3/2011 | 7331-515 | Michael A. Rollin | 1038445 - Participated in telephone conference with bankruptcy counsel and Debtors regarding negotiations with claimant regarding information supporting claimant's claims. | 3800 | 0.6 | 400.00 | 240.00 |
| 8/3/2011 | 7331-515 | Shannon L. Coggins | 1040252 - Participated in conference call with Client in preparation for 8/8/11 conference call with Federal National Mortgage Association regarding draft confidentiality agreement, securities law claims, and claimant's voting rights. | 3700 | 0.4 | 115.00 | 46.00 |
| 8/5/2011 | 7331-515 | Katie A. Roush | 1039080 - Participated in conference call with Client and Fannie Mae regarding securities law claims and confidentiality agreement (.6); edited confidentiality agreement to reflect discussed changes and send same to Client for review and approval and opposing counsel for review (.7) | 3800 | 1.3 | 300.00 | 390.00 |
| 8/5/2011 | 7331-515 | Michael A. Rollin | 1040200 - Prepared for telephone conference with opposing counsel regarding the pending confidentiality agreement, securities law-based claims, and scheduling a follow up meeting (.6); participated in telephone conference with opposing counsel regarding the pending confidentiality agreement, securities law-based claims, and scheduling a follow up meeting (.5). | 3800 | 1.1 | 400.00 | 440.00 |
| 8/5/2011 | 7331-515 | Shannon L. Coggins | 1040244 - Participated in conference call with Client and Federal National Mortgage Association regarding draft confidentiality agreement, securities law claims, and claimant's voting rights. | 3700 | 0.8 | 115.00 | 92.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/8/2011 | 7331-515 | Michael A. Rollin | 1040206 - Participated in telephone conference regarding the validity and amount of the FNMA claim. | 3800 | 0.4 | 400.00 | 160.00 |
| 8/9/2011 | 7331-515 | Shannon L. Coggins | 1040226 - Read final confidentiality agreement between Debtors and Federal National Mortgage Association (.2); participated in conference call with Client and counsel for Federal National Mortgage Association regarding amount and validity of claimant's securities claim filed against Lehman Brothers Holdings Inc. (.4); participated in call with Client regarding 8/9/11 conference call with Federal National Mortgage Association regarding amount and validity of claimant's securities claim filed against Lehman Brothers Holdings Inc. (.5); discussed assignments related to 8/9/11 Federal National Mortgage Association conference call regarding securities claims with Mr. Rollin and Ms. Roush (.2); participated in conference call with Mses. Reed and Roush about researching Debtors' ownership of transactions identified in proof of claim filed by Federal National Mortgage Association against Lehman Brothers Holdings Inc. in preparation for analyzing securities claim (.3) | 3700 | 1.6 | 115.00 | 184.00 |
| 8/9/2011 | 7331-515 | Katie A. Roush | 1040307 - Participated in conference call with Fannie Mae and client regarding securities law claims (1.0); communicated with Ms. Reed and Mr. Kelley on subordination issues and conducted research on same (1.0) | 3800 | 2.0 | 300.00 | 600.00 |
| 8/9/2011 | 7331-515 | Michael A. Rollin | 1040788 - Spoke with Messrs. Drosdick and Trumpp in preparation for the telephone conference with claimant regarding claim reconciliation (.1); participated in telephone conference with claimant (.5); followed up internally on tasks and next steps with respect to Reilly Pozner's reconciliation of claimant's section 11 and 12 claims (.1). | 3700 | 0.7 | 400.00 | 280.00 |
| 8/10/2011 | 7331-515 | Shannon L. Coggins | 1040881 - Spoke with Ms. Reed about her access to Federal National Mortgage Association's quality control system in preparation for obtaining documentation in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/10/2011 | 7331-515 | Katie A. Roush | 1040895 - Discussed subordination claim with Mr. Kelley and Ms. Reed and sent same to Mr. Bernstein for review and comment | 3800 | 0.7 | 300.00 | 210.00 |
| 8/11/2011 | 7331-515 | Shannon L. Coggins | 1041513 - Read and summarized counsel's review e-mail communications dated 8/9/11 and 8/10/11 between client and Federal National Mortgage Association regarding Debtors' request for data in support of proofs of claim and arrangements to train Debtors on using claimants' quality control system. | 3700 | 0.2 | 115.00 | 23.00 |
| 8/12/2011 | 7331-515 | Shannon L. Coggins | 1050659 - Read and summarized for counsel's review e-mail communications dated 8/9/11 to 8/10/11 between client and Federal National Mortgage Association regarding Debtors' request for data in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 8/29/2011 | 7331-515 | Jennifer J. Bulmer | 1050225 - Reviewed Mr. Rollin's e-mail and docket report regarding lawsuit seeking to invalidate rule in securities fraud claims (.3); responded to Mr. Rollin's e-mail (.1). | 3700 | 0.4 | 190.00 | 76.00 |
| 8/29/2011 | 7331-515 | Shannon L. Coggins | 1051204 - Read and summarized for counsel's review e-mail communications dated 8/22/11 and 8/23/11 between client and Federal National Mortgage Association regarding Debtors' request for data in support of proof of claim. | 3700 | 0.2 | 115.00 | 23.00 |
| 8/30/2011 | 7331-515 | Michael A. Rollin | 1051416 - Met with Mses. Roush and Coggins regarding status of document collection and potential objections. | 3800 | 0.1 | 400.00 | 40.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| | | | **7331-515 Total** | | **17.6** | | **4,054.00** |
| 8/5/2011 | 7331-517 | Shannon L. Coggins | 1040231 - Reviewed and edited list of proofs of claim filed by HSBC Bank against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/10/2011 | 7331-517 | Shannon L. Coggins | 1040797 - Conducted research of bankruptcy docket to determine whether HSBC filed response to Debtors' one hundred-ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/11/2011 | 7331-517 | Shannon L. Coggins | 1041462 - Conducted research of bankruptcy docket to determine whether HSBC filed response to Debtors' one hundred-ninth omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/23/2011 | 7331-517 | Shannon L. Coggins | 1050704 - Updated and sent Ms. Reed my analysis and summary of claims filed by HSBC against Lehman Brothers Holdings Inc. for her use in reviewing exhibits to notices of hearing and agenda for 8/25/11 hearing. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/24/2011 | 7331-517 | Shannon L. Coggins | 1051127 - Spoke with Mr. Connery regarding draft order for 8/25/11 hearing regarding Debtors' objections to HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.1); drafted order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.6); drafted exhibit for order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (1.2); spoke with Ms. Roush about draft order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 2.1 | 115.00 | 241.50 |
| 8/25/2011 | 7331-517 | Shannon L. Coggins | 1051188 - Researched court docket for and circulated 8/25/11 order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/30/2011 | 7331-517 | Michael A. Rollin | 1051423 - Participated in three separate communications (.1 each) with opposing counsel, Ms. Coggins, and Ms. Reed regarding Debtors' request and claimant's agreement to voluntarily withdraw duplicative claims. | 3700 | 0.3 | 400.00 | 120.00 |
| 8/31/2011 | 7331-517 | Shannon L. Coggins | 1051257 - Responded to e-mails from Mr. Whitney regarding interpretation of order granted regarding Debtors' omnibus objection to claims filed by HSBC Bank against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-517 Total** | | **3.3** | | **465.00** |
| 8/11/2011 | 7331-518 | Chandler Kelley | 1043350 - Reviewed and analyzed a flow mortgage purchase and warranties agreement, dated 5/14/2004, in connection with Debtors requests for production of documents. | 3700 | 0.2 | 225.00 | 45.00 |
| 8/24/2011 | 7331-518 | Chandler Kelley | 1051168 - Drafted letter to ING Bank, FSB requesting documents in support of its proof of claim. | 3700 | 0.9 | 225.00 | 202.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/31/2011 | 7331-518 | Shannon L. Coggins | 1051252 - Proofread and edited Debtors' correspondence to ING Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.4); prepared exhibits to Debtors' correspondence to ING Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.3); finalized and sent Debtors' correspondence to ING Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.9 | 115.00 | 103.50 |
| | | | **7331-518 Total** | | **2.0** | | **351.00** |
| 8/1/2011 | 7331-522 | Sam S. Bacon | 1036788 - Met with Mr. Kotlarczyk regarding applicability of Section 502(b)(1) of bankruptcy rules (.2); conferred with Mr. Kelley regarding scope of indemnification clause (.6); authored introduction sections of objection to claimant's claims (3.1); researched creation of indenture for GreenPoint Trust 2006-HE1 (1.1); analyzed claimant's proof of claim to prepare for objection (.8); researched applicability of Section 502(b)(1) to reimbursement claim in proof of claim (1.0) | 3800 | 6.8 | 200.00 | 1,360.00 |
| 8/1/2011 | 7331-522 | Chandler Kelley | 1041524 - Reviewed proof of claim 66099 and evaluated Debtors' liability arising from the transaction referenced therein. | 3700 | 1.5 | 225.00 | 337.50 |
| 8/2/2011 | 7331-522 | Michael T. Kotlarczyk | 1037542 - Met with Messrs. Kelley and Bacon to discuss structure of transactions involving Syncora and preparing an objection to Syncora's claim. | 3800 | 0.4 | 250.00 | 100.00 |
| 8/2/2011 | 7331-522 | Sam S. Bacon | 1037559 - Met with Mr. Kotlarczyk regarding strategic aspects of the Syncora objection (.4); discussed possible indemnification defenses and contractual rights with Mr. Kelley (1.2); constructed timeline of relevant agreements and contractual obligations in GreenPoint 2006-HE1 Trust (1.3); analyzed third amended complaint in the U.S. Bank/Syncora v. GreenPoint litigation (2.3); drafted sections of Syncora objection regarding background and reimbursement claim (1.5); analyzed role of Indenture Trustee in pursuing damages for breaches of representations and warranties on the part of the loan originator (.8) | 3800 | 7.5 | 200.00 | 1,500.00 |
| 8/2/2011 | 7331-522 | Chandler Kelley | 1041527 - Met with Mr. Bacon regarding potential defense to Claimant's indemnification claim (1.2); reviewed and analyzed Syncora's Proposed Third Amended Complaint in connection with evaluation of proof of claim 66099 (.8); reviewed memorandum of law in support of Syncora's motion to amend its complaint (1.1). | 3700 | 3.1 | 225.00 | 697.50 |
| 8/3/2011 | 7331-522 | Sam S. Bacon | 1037966 - Met with Messrs. Kelley, Kotlarczyk, and Ms. Roush about defenses to Syncora's claims (1.3); researched definition of reasonable in the context of a reimbursed party's decision to pursue litigation (1.6); analyzed operative agreements to determine indenture trustee's role and responsibilities (1.3); conferred with Mr. Kelley regarding possible defenses to Syncora proof of claim (.8); drafted reimbursement claim section of Syncora objection (2.4) | 3800 | 7.4 | 200.00 | 1,480.00 |
| 8/3/2011 | 7331-522 | Michael T. Kotlarczyk | 1037967 - Met with Ms. Roush and Messrs. Bacon and Kelley to discuss possible grounds for filing objection. | 3800 | 1.2 | 250.00 | 300.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/3/2011 | 7331-522 | Katie A. Roush | 1038011 - Conferred with Messrs. Bacon, Kotlarcyzk and Kelley regarding potential objection theories (.7); spoke with Mr. Bernstein on voting rights for contingent claims (.5); followed up on call with Mr. Bernstein with Mr. Rollin (.2) | 3800 | 1.4 | 300.00 | 420.00 |
| 8/3/2011 | 7331-522 | Chandler Kelley | 1041535 - Conferred with Mr. Bacon regarding defenses to Syncora's indemnification and reimbursement claims (.8); met with Messrs. Bacon and Kotlarczyk regarding potential objection to proof of claim 66099 (.9). conducted legal research regarding issue of reimbursement of attorney fees under indemnification agreement (.3). | 3700 | 2.0 | 225.00 | 450.00 |
| 8/4/2011 | 7331-522 | Sam S. Bacon | 1038582 - Conferred with Mr. Kelley regarding objection strategy (.3); authored trustee portion of the reimbursement section of objection (1.9); proofed objection (.5); authored e-mail attaching objection (.2). | 3800 | 2.9 | 200.00 | 580.00 |
| 8/4/2011 | 7331-522 | Chandler Kelley | 1041540 - Conferred with Mr. Bacon regarding an objection strategy for proof of claim 66099. | 3800 | 0.3 | 225.00 | 67.50 |
| 8/5/2011 | 7331-522 | Michael T. Kotlarczyk | 1039094 - Met with Mr. Bacon to discuss analysis of Syncora's claim and research needed for further analysis (.3); met with Ms. Roush to discuss status of Syncora claim and whether to proceed with objection (.1); met with Mr. Bacon and Ms. Roush to discuss structure of transactions (.3). | 3800 | 0.7 | 250.00 | 175.00 |
| 8/5/2011 | 7331-522 | Sam S. Bacon | 1039141 - Researched structure of insurance policy offered by Syncora, including repayment responsibilities and causes of cash shortfall (2.0); met with Mr. Kotlarczyk and Ms. Roush regarding structure of policy (.4); analyzed allegations and their effect on Debtors liability in GreenPoint litigation (1.2). | 3700 | 3.6 | 200.00 | 720.00 |
| 8/5/2011 | 7331-522 | Katie A. Roush | 1039157 - Reviewed Syncora claim with Messrs. Bacon and Kotlarczyk | 3800 | 1.0 | 300.00 | 300.00 |
| 8/8/2011 | 7331-522 | Sam S. Bacon | 1039717 - Conferred with Mr. Kotlarczyk and Kelley regarding regarding structure of GPMF 2006-HE1 deal in order to determine client's indemnification obligations (.4); created chart depicting structure of same deal (.9); researched analogous cases to Syncora's claim currently being heard in federal and New York State court (2.3); analyzed possible triggers of indemnification as set forth in insurance agreement (1.5). | 3800 | 5.1 | 200.00 | 1,020.00 |
| 8/8/2011 | 7331-522 | Michael T. Kotlarczyk | 1039718 - Discussed nature of Syncora claim with Messrs. Bacon and Kelley and the extent of Lehman Brothers Holdings Inc.'s liability. | 3800 | 0.4 | 250.00 | 100.00 |
| 8/8/2011 | 7331-522 | Chandler Kelley | 1043804 - Reviewed pleadings in Syncora v. EMC Mortgage Corp. in connection with evaluation of proof of claim 66099 (3.7); reviewed insurance and indemnity agreement dated 3/6/2007 in connection with evaluation of proof of claim 66099 (.9); discussed GPMF 2006-HE1 securitization and related agreements with Messrs. Bacon and Kotlarczyk (.4). | 3700 | 5.0 | 225.00 | 1,125.00 |
| 8/9/2011 | 7331-522 | Michael T. Kotlarczyk | 1040210 - Met with Messrs. Bacon, Kelley, and Ms. Roush to discuss Lehman Brothers Holdings Inc.'s obligations under the Syncora transaction and possible arguments regarding the claim. | 3800 | 0.8 | 250.00 | 200.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/9/2011 | 7331-522 | Sam S. Bacon | 1040303 - Met with Messrs. Kotlarczyk, Kelley, and Ms. Roush regarding structure of GPMF 2006-HE1 (.5); conferred with Mr. Kelley regarding triggers of indemnification responsibilities (.6); researched analogous cases in which Syncora or similar insurers sought indemnification for sponsors' breaches of representations and warranties (3.4); analyzed all agreements forming GPMF 2006-HE1 transaction to determine insurers' responsibilities (1.5). | 3800 | 6.0 | 200.00 | 1,200.00 |
| 8/9/2011 | 7331-522 | Katie A. Roush | 1040311 - Discussed Syncora's proof of claim and strategies for possible objection with Messrs. Kotlarczyk, Bacon and Kelley | 3800 | 0.7 | 300.00 | 210.00 |
| 8/9/2011 | 7331-522 | Chandler Kelley | 1043806 - Discussed proof of claim 66099, related litigation between Syncora and Greenpoint Mortgage Funding, Inc. and an objection strategy with Messrs. Bacon, Kotlarczyk, and Ms. Roush (.5); conferred with Mr. Bacon regarding potential defenses to Syncora's indemnification-based claim against Debtors (.6); reviewed pleadings in MBIA Insurance Corporation v. Countrywide Home Loans, Inc. in connection with evaluation of proof of claim 66099 (3.2). | 3700 | 4.3 | 225.00 | 967.50 |
| 8/10/2011 | 7331-522 | Sam S. Bacon | 1040883 - Discussed options for defending Syncora case with Mr. Kelley and Ms. Roush (.4); discussed analagous case law and implications on Syncora defense with Mr. Kelley (.7); searched for analogous case law on Westlaw looking for cases in which an insurer sued based on mortgages in default (1.7); analyzed insurance and indemnification agreement in Syncora v. EMC (.6); analyzed briefs and decision in Syncora v. EMC (2.2). | 3800 | 5.6 | 200.00 | 1,120.00 |
| 8/10/2011 | 7331-522 | Katie A. Roush | 1040896 - Discussed research on claim with Messrs. Bacon and Kelley | 3800 | 0.4 | 300.00 | 120.00 |
| 8/10/2011 | 7331-522 | Chandler Kelley | 1043358 - Conferred with Mr. Bacon and Ms. Roush regarding objection and claim evaluation strategy for proof of claim 66099 (.4); discussed Greenpoint 2006-HE1 securitization with Mr. Bacon (.6). | 3700 | 1.0 | 225.00 | 225.00 |
| 8/11/2011 | 7331-522 | Michael T. Kotlarczyk | 1041477 - Met with Mr. Bacon to discuss preparing memorandum summarizing Syncora's claim and Debtors' possible responses to it. | 3800 | 0.1 | 250.00 | 25.00 |
| 8/11/2011 | 7331-522 | Sam S. Bacon | 1041542 - Discussed aspects of Syncora claim with Mr. Kelley (.2); analyzed insurance agreement to determine Syncora's future obligations (.8); authored background section of memorandum regarding options for defending Syncora proof of claim (4.2); added diagram of structure of GPMF 2006-HE1 to same memorandum (.5). | 3700 | 5.7 | 200.00 | 1,140.00 |
| 8/12/2011 | 7331-522 | Sam S. Bacon | 1042114 - Researched trustee obligations (.2); traced representation and warranty liability from initial loan sales through insurance agreement, including diagraming transactions (.6); analyzed pass-through liability in mortgage loan sale and assignment agreement (1.2); authored portion of Section I of memorandum regarding options for defending Syncora proof of claim (3.1). | 3700 | 5.1 | 200.00 | 1,020.00 |
| 8/15/2011 | 7331-522 | Sam S. Bacon | 1042748 - Discussed pass-through liability and indemnification scheme with Mr. Kelley (.6); drafted section of defense options memorandum describing same (1.2); drafted e-mail to Ms. Roush summarizing damages requests and contingent claim amounts (.5); analyzed court filings in Syncora v. EMC (2.3). | 3700 | 4.6 | 200.00 | 920.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/15/2011 | 7331-522 | Katie A. Roush | 1043322 - Followed up on voting rights and status of research with Client and with Mr. Bacon | 3800 | 0.9 | 300.00 | 270.00 |
| 8/16/2011 | 7331-522 | Sam S. Bacon | 1043376 - Analyzed Syncora's complaint in Syncora v. EMC for similarities with current claim (1.1); analyzed court's order in same (.6); drafted section of options for defending Syncora proof of claim memorandum regarding analogous cases (2.3); researched history of U.S. Bank v. GreenPoint for overlap with claim (.9). | 3700 | 4.9 | 200.00 | 980.00 |
| 8/17/2011 | 7331-522 | Sam S. Bacon | 1043882 - Assessed all indemnifications claims made by claimant by tracing liability through series of operative agreements (2.4); summarized various liability schemes in options for defending Syncora proof of claim memorandum (3.6); researched precedent regarding sampling to prove breaches (1.0); drafted section in options for defending Syncora proof of claim memorandum on same (.9). | 3700 | 7.9 | 200.00 | 1,580.00 |
| 8/18/2011 | 7331-522 | Sam S. Bacon | 1044429 - Conferred with Ms. Roush regarding 2004 examinations (.3); discussed importing document in options for defending Syncora proof of claim memorandum with Ms. Coggins (.2); researched superfluous terms in contract law (.3); analyzed liability chain in operative documents governing GPMF 2006-HE1 (2.3); drafted sections of options for defending Syncora proof of claim memorandum regarding burdens of proof, indemnification chain, and next steps (5.2). | 3700 | 8.3 | 200.00 | 1,660.00 |
| 8/19/2011 | 7331-522 | Michael T. Kotlarczyk | 1044810 - Met with Mr. Bacon to discuss Syncora's claim and the possibility of an objection to their claim (.4); researched whether other claims may be duplicative of Syncora's claim (.4); met with Ms. Roush and Mr. Bacon to discuss strategy for dealing with claims filed by Syncora and the indenture trustee (.2). | 3800 | 1.0 | 250.00 | 250.00 |
| 8/19/2011 | 7331-522 | Katie A. Roush | 1044849 - Reviewed and edited memorandum on Syncora's claim and discussed same with Messrs. Bacon and Kotlarczyk | 3800 | 4.1 | 300.00 | 1,230.00 |
| 8/19/2011 | 7331-522 | Sam S. Bacon | 1045445 - Met with Ms. Roush regarding options for defending Syncora proof of claim memorandum structure (.6); met with Ms. Roush and Mr. Kotlarczyk regarding double recovery issues (.3); met with Mr. Kotlarczyk regarding impact of U.S. Bank's indenture trustee claim (.4); responded to e-mails regarding duplicative claim objections (.5); researched claims filed by U.S. Bank and Wilmington concerning GPMF 2006-HE1 (.9); drafted sections of options for defending Syncora proof of claim memorandum regarding double recovery and 2004 examinations (3.9); proofed options for defending Syncora proof of claim memorandum (.8). | 3700 | 7.4 | 200.00 | 1,480.00 |
| 8/19/2011 | 7331-522 | Shannon L. Coggins | 1050682 - Conducted research of deal subject of Syncora claim to determine whether trustees filed duplicative claims for Mr. Bacon's use in drafting memorandum regarding same. | 3700 | 1.1 | 115.00 | 126.50 |
| 8/21/2011 | 7331-522 | Sam S. Bacon | 1045446 - Revised options for defending Syncora proof of claim memorandum to reflect new claim information and remove technical discussion of transaction. | 3700 | 1.6 | 200.00 | 320.00 |
| 8/21/2011 | 7331-522 | Katie A. Roush | 1045451 - Reviewed memorandum drafted by Mr. Bacon | 3800 | 1.5 | 300.00 | 450.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/22/2011 | 7331-522 | Sam S. Bacon | 1045539 - Incorporated Ms. Roush's redlines and suggestions into options for defending Syncora proof of claim memorandum (3.1); created Appendix I to options for defending Syncora proof of claim memorandum (1.7); discussed reps and warranties in mortgage loan sale and assignment agreement with Mr. Kelley and Ms. Roush (.4). | 3700 | 5.2 | 200.00 | 1,040.00 |
| 8/22/2011 | 7331-522 | Katie A. Roush | 1045654 - Reviewed and revised memorandum on Syncora's claims and discussed same with Mr. Bacon | 3800 | 1.5 | 300.00 | 450.00 |
| 8/22/2011 | 7331-522 | Chandler Kelley | 1051191 - Conferred with Mses. Bacon and Roush regarding section 1.04(b) of a mortgage loan sale and assignment agreement relevant to proof of claim 66099. | 3700 | 0.4 | 225.00 | 90.00 |
| 8/23/2011 | 7331-522 | Katie A. Roush | 1045656 - Conducted final review and edit of Mr. Bacon's Syncora memorandum | 3800 | 2.4 | 300.00 | 720.00 |
| 8/23/2011 | 7331-522 | Sam S. Bacon | 1046217 - Met with Ms. Roush regarding revisions to options for defending Syncora proof of claim memorandum (.6); incorporated Ms. Roush's redlines into options for defending Syncora proof of claim memorandum (1.5). | 3700 | 2.1 | 200.00 | 420.00 |
| 8/26/2011 | 7331-522 | Michael T. Kotlarczyk | 1047625 - Reviewed strategic memorandum outlining Syncora's claim and strategic responses. | 3800 | 0.6 | 250.00 | 150.00 |
| 8/26/2011 | 7331-522 | Sam S. Bacon | 1047698 - Discussed incorporation of Schedule B with Mr. Kelley. | 3700 | 0.4 | 200.00 | 80.00 |
| 8/26/2011 | 7331-522 | Katie A. Roush | 1048958 - Continued reviewing 2004 topics | 3800 | 1.2 | 300.00 | 360.00 |
| 8/26/2011 | 7331-522 | Chandler Kelley | 1051200 - Discussed contract interpretation with Mr. Bacon in connection with evaluation of proof of claim 66099 (.4); reviewed flow revolving credit loan purchase and warranties agreement dated 9/26/2005 in connection with a potential defense to proof of claim 66099 (.6); reviewed flow mortgage loan purchase and warranties agreement dated 7/26/2006 in connection with a potential defense to proof of claim 66099 (.6); reviewed various agreements relevant to the GPMF 2006-HE1 trust in connection with a potential defense to proof of claim 66099 (.7); drafted memorandum regarding a potential defense to proof of claim 66099, including analysis of section 1.04(b) of a mortgage loan sale and assignment agreement dated 8/1/2006 (5.3). | 3700 | 7.6 | 225.00 | 1,710.00 |
| 8/29/2011 | 7331-522 | Chandler Kelley | 1051201 - Drafted memorandum regarding a potential defense to the part of proof of claim 66099 (3.3); conducted legal research in connection with a memorandum regarding a potential defense to proof of claim 66099 (2.1). | 3700 | 5.4 | 225.00 | 1,215.00 |
| 8/30/2011 | 7331-522 | Sam S. Bacon | 1048963 - Discussed enforceability of representations and warranties in mortgage loan sale and assignment agreement with Mr. Kelley. | 3700 | 0.3 | 200.00 | 60.00 |
| 8/30/2011 | 7331-522 | Chandler Kelley | 1051217 - Drafted memorandum regarding Claimant's indemnification-based claim set forth in proof of claim 66099 (2.3); researched case law relevant to memorandum regarding a potential defense to proof of claim 66099 (1.5); discussed potential defense to Claimant's indemnification-based claim with Mr. Bacon (.3). | 3700 | 4.1 | 225.00 | 922.50 |
| 8/30/2011 | 7331-522 | Michael A. Rollin | 1051418 - Met with Mses. Roush and Coggins regarding status of document requests. | 3800 | 0.1 | 400.00 | 40.00 |
| 8/31/2011 | 7331-522 | Sam S. Bacon | 1049560 - Drafted Request for Document Production. | 3800 | 1.7 | 200.00 | 340.00 |
| | | | | 7331-522 Total | 156.3 | | 33,824.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/3/2011 | 7331-524 | Shannon L. Coggins | 1040249 - Edited and prepared final stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Lehman Brothers Holdings Inc. for Messrs. Trumpp and Drosdick's review (.6); read and updated tracking log regarding 8/1/11 e-mail between Mr. Rollin and U.S. Bank regarding claimant's response to Debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.7 | 115.00 | 80.50 |
| 8/9/2011 | 7331-524 | Shannon L. Coggins | 1040227 - Reviewed and edited list of proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims (1.3); read and responded to e-mail from Ms. Reed regarding signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.1); e-mailed Mr. Rollin about signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.1); e-mailed Mr. Top about signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Lehman Brothers Holdings Inc. (.1). | 3800 | 1.6 | 115.00 | 184.00 |
| 8/11/2011 | 7331-524 | Colin P. Pitet | 1041439 - Processed and loaded for review additional remittance reports from U.S. Bank's Trust Investor Reporting website for Reilly Pozner's use in analyzing proofs of claim U.S. Bank filed against Lehman Brothers Holdings Inc. | 3700 | 0.9 | 190.00 | 171.00 |
| 8/11/2011 | 7331-524 | Shannon L. Coggins | 1041515 - Worked with Mr. Pitet on uploading documents provided by U.S. Bank on 6/28/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/12/2011 | 7331-524 | Colin P. Pitet | 1042082 - Began processing restored electronic documents provided on 6/28/2011, 6/29/2011, 7/1/2011, 7/13/2011, 7/19/2011, 8/4/2011, and 8/5/2011 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 1.6 | 190.00 | 304.00 |
| 8/13/2011 | 7331-524 | Colin P. Pitet | 1042510 - Completed processing and loaded for review restored electronic documents provided on 6/28/2011, 6/29/2011, 7/1/2011, 7/13/2011, 7/19/2011, 8/4/2011, and 8/5/2011 by U.S. Bank for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 1.0 | 190.00 | 190.00 |
| 8/16/2011 | 7331-524 | Shannon L. Coggins | 1050667 - Read and updated tracking log regarding 8/16/11 e-mail between Mr. Rollin and U.S. Bank regarding stipulation and order for the withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. (.1); reviewed and updated tracking log of documents provided by U.S. Bank in June, July, and August 2011 in support of claims filed against Lehman Brothers Holdings Inc. (.6). | 3800 | 0.7 | 115.00 | 80.50 |
| 8/18/2011 | 7331-524 | Shannon L. Coggins | 1050675 - Spoke with Mr. Rollin about Structured Asset Securities Corporation consents to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims filed against Lehman Brothers Holdings Inc. (.1); sent e-mail to Mr. Top regarding transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/24/2011 | 7331-524 | Shannon L. Coggins | 1051175 - Conducted research of proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. to determine which claims assert net interest margin or collateralized debt obligation claims for Mr. Rollin's review (1.2); summarized findings of my research of proofs of claim filed by U.S. Bank against Lehman Brothers Holdings Inc. that assert net interest margin or collateralized debt obligations for Mr. Rollin (.2). | 3800 | 1.4 | 115.00 | 161.00 |
| 8/25/2011 | 7331-524 | Michael A. Rollin | 1051438 - Discussed the stipulation to withdraw duplicative claims and related issues with the client. | 3700 | 0.3 | 400.00 | 120.00 |
| 8/30/2011 | 7331-524 | Shannon L. Coggins | 1051234 - Read and updated tracking log regarding 8/29/11 and 8/30/11 e-mails between Mr. Rollin and U.S. Bank regarding stipulation and order for withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/31/2011 | 7331-524 | Chandler Kelley | 1051235 - Reviewed and analyzed complaint filed by U.S. Bank on 8/29/2011 against Countrywide home Loans, Inc. in order to determine its relevance to Debtors' omnibus objections to U.S. Bank claims (1.7); reviewed and analyzed materials relevant to U.S. Bank v. Countrywide litigation (1.1); drafted memorandum summarizing litigation between U.S. Bank and Countrywide home Loans, Inc. (4.5). | 3700 | 7.3 | 225.00 | 1,642.50 |
| | | | **7331-524 Total** | | **16.0** | | **2,991.00** |
| 8/5/2011 | 7331-525 | Shannon L. Coggins | 1040235 - Reviewed and edited list of proofs of claim filed by Wells Fargo Bank against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.6 | 115.00 | 69.00 |
| 8/18/2011 | 7331-525 | Colin P. Pitet | 1044373 - Began processing electronic documents provided by Wells Fargo, N.A., trustee on 8/17/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/18/2011 | 7331-525 | Shannon L. Coggins | 1044375 - Reviewed and coordinated Summation upload of documents provided by Wells Fargo, N.A., as trustee on 8/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.4); drafted and sent letter to Ms. Reed regarding documents provided by Wells Fargo, N.A., as trustee on 8/17/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.5 | 115.00 | 57.50 |
| 8/25/2011 | 7331-525 | Colin P. Pitet | 1047173 - Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 8/17/11 for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/25/2011 | 7331-525 | Shannon L. Coggins | 1051198 - Worked with Mr. Pitet on Summation upload of documents received 8/17/11 from Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.1 | 115.00 | 11.50 |
| | | | **7331-525 Total** | | **2.0** | | **290.00** |
| 8/5/2011 | 7331-532 | Shannon L. Coggins | 1040233 - Reviewed and edited list of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.4 | 115.00 | 46.00 |
| 8/9/2011 | 7331-532 | Shannon L. Coggins | 1040229 - Reviewed and edited list of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.6 | 115.00 | 69.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/11/2011 | 7331-532 | Shannon L. Coggins | 1041511 - Read and updated tracking log regarding 8/5/11 and 8/6/11 e-mails between Mr. Rollin and Bank of America's counsel about Debtors' consent to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/18/2011 | 7331-532 | Shannon L. Coggins | 1050677 - Spoke with Mr. Rollin about Structured Asset Securities Corporation consents to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims Bank of America filed against Lehman Brothers Holdings Inc. (.1); sent e-mail to Messrs. Smith and Harbour regarding transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims Bank of America filed against Lehman Brothers Holdings Inc. (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 8/30/2011 | 7331-532 | Shannon L. Coggins | 1051241 - Read and updated tracking log regarding 8/29/11 and 8/30/11 e-mails between Mr. Rollin and Bank of America regarding status of claimant effectuating transfer of certain claims filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-532 Total** | | **1.6** | | **184.00** |
| 8/5/2011 | 7331-533 | Shannon L. Coggins | 1040234 - Reviewed and edited list of proofs of claim filed by Bank of America against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.4 | 115.00 | 46.00 |
| 8/9/2011 | 7331-533 | Shannon L. Coggins | 1040230 - Reviewed and edited list of proofs of claim filed by Bank of America against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.6 | 115.00 | 69.00 |
| 8/11/2011 | 7331-533 | Shannon L. Coggins | 1041512 - Read and updated tracking log regarding 8/5/11 and 8/6/11 e-mails between Mr. Rollin and Bank of America's counsel regarding Debtors' consent to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/18/2011 | 7331-533 | Shannon L. Coggins | 1050678 - Spoke with Mr. Rollin about Structured Asset Securities Corporation consents to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims Bank of America filed against Structured Asset Securities Corporation (.1); sent e-mail to Messrs. Smith and Harbour regarding transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims Bank of America filed against Structured Asset Securities Corporation (.1) | 3800 | 0.2 | 115.00 | 23.00 |
| 8/30/2011 | 7331-533 | Shannon L. Coggins | 1051242 - Read and updated tracking log regarding 8/29/11 and 8/30/11 e-mails between Mr. Rollin and Bank of America regarding status of claimant effectuating transfer of certain claims filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-533 Total** | | **1.6** | | **184.00** |
| 8/5/2011 | 7331-538 | Shannon L. Coggins | 1040232 - Reviewed and edited list of proofs of claim filed by HSBC Bank against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.2 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/10/2011 | 7331-538 | Shannon L. Coggins | 1040801 - Conducted research of bankruptcy docket to determine whether HSBC filed response to Debtors' one hundred-ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/11/2011 | 7331-538 | Shannon L. Coggins | 1041474 - Conducted research of bankruptcy docket to determine whether HSBC filed response to Debtors' one hundred-ninth omnibus objection to proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/23/2011 | 7331-538 | Shannon L. Coggins | 1050705 - Updated and sent Ms. Reed my analysis and summary of claims filed by HSBC against Lehman Brothers Holdings Inc. for her use in reviewing exhibits to notices of hearing and agenda for 8/25/11 hearing. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/24/2011 | 7331-538 | Shannon L. Coggins | 1051169 - Spoke with Mr. Connery regarding draft order for 8/25/11 hearing regarding Debtors' objections to HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (.1); drafted order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (.6); drafted exhibit for order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (1.2); spoke with Ms. Roush about draft order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation (.2) | 3800 | 2.1 | 115.00 | 241.50 |
| 8/25/2011 | 7331-538 | Shannon L. Coggins | 1051190 - Researched court docket for and circulated 8/25/11 order regarding Debtors' objections to HSBC Bank's proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/31/2011 | 7331-538 | Shannon L. Coggins | 1051258 - Responded to e-mails from Mr. Whitney regarding interpretation of order granted regarding Debtors' omnibus objection to claims filed by HSBC Bank against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-538 Total** | | **3.0** | | **345.00** |
| 8/3/2011 | 7331-549 | Shannon L. Coggins | 1040250 - Edited and prepared final stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Structured Asset Securities Corporation for Messrs. Trumpp and Drosdick's review (.6); read and updated tracking log regarding 8/1/11 e-mail between Mr. Rollin and U.S. Bank regarding claimant's response to Debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.7 | 115.00 | 80.50 |
| 8/9/2011 | 7331-549 | Shannon L. Coggins | 1040228 - Reviewed and edited list of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims (1.3); read and responded to e-mail from Ms. Reed regarding signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Structured Asset Securities Corporation (.1); e-mailed Mr. Rollin about signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Structured Asset Securities Corporation (.1); e-mailed Mr. Top about signed stipulation and order for the withdrawal of individual claims duplicative of master claims filed by U.S. Bank against Structured Asset Securities Corporation (.1) | 3800 | 1.6 | 115.00 | 184.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/11/2011 | 7331-549 | Shannon L. Coggins | 1041517 - Worked with Mr. Pitet on uploading documents provided by U.S. Bank on 6/28/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/11/2011 | 7331-549 | Colin P. Pitet | 1042079 - Processed and loaded for review additional remittance reports from U.S. Bank's Trust Investor Reporting website for Reilly Pozner's use in analyzing proofs of claim U.S. Bank filed against Structured Asset Securities Corporation. | 3700 | 0.9 | 190.00 | 171.00 |
| 8/12/2011 | 7331-549 | Colin P. Pitet | 1042509 - Began processing restored electronic documents provided on 6/28/2011, 6/29/2011, 7/1/2011, 7/13/2011, 7/19/2011, 8/4/2011, and 8/5/2011 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 1.6 | 190.00 | 304.00 |
| 8/13/2011 | 7331-549 | Colin P. Pitet | 1042522 - Completed processing and loaded for review restored electronic documents provided on 6/28/2011, 6/29/2011, 7/1/2011, 7/13/2011, 7/19/2011, 8/4/2011, and 8/5/2011 by U.S. Bank for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 1.0 | 190.00 | 190.00 |
| 8/16/2011 | 7331-549 | Shannon L. Coggins | 1050668 - Read and updated tracking log regarding 8/16/11 e-mail between Mr. Rollin and U.S. Bank regarding stipulation and order for the withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation (.1); reviewed and updated tracking log of documents provided by U.S. Bank in June, July, and August in support of claims filed against Structured Asset Securities Corporation (.6). | 3800 | 0.7 | 115.00 | 80.50 |
| 8/18/2011 | 7331-549 | Shannon L. Coggins | 1050676 - Spoke with Mr. Rollin about Structured Asset Securities Corporation consents to transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims filed against Structured Asset Securities Corporation (.1); sent e-mail to Mr. Top regarding transfer of trustee responsibilities from Bank of America to U.S. Bank for certain claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.2 | 115.00 | 23.00 |
| 8/24/2011 | 7331-549 | Shannon L. Coggins | 1051177 - Conducted research of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation to determine which claims assert net interest margin or collateralized debt obligation claims for Mr. Rollin's review (1.2); summarized findings of my research of proofs of claim filed by U.S. Bank against Structured Asset Securities Corporation that assert net interest margin or collateralized debt obligations for Mr. Rollin (.2). | 3800 | 1.4 | 115.00 | 161.00 |
| 8/24/2011 | 7331-549 | Michael A. Rollin | 1051443 - Requested additional data regarding certain claims from opposing counsel (.3); asked Ms. Coggins to send opposing counsel a list of the relevant POCs (.1). | 3700 | 0.4 | 400.00 | 160.00 |
| 8/30/2011 | 7331-549 | Shannon L. Coggins | 1051238 - Read and updated tracking log regarding 8/29/11 and 8/30/11 e-mails between Mr. Rollin and U.S. Bank regarding stipulation and order for withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/30/2011 | 7331-549 | Michael A. Rollin | 1051414 - Spoke with Messrs. Drosdick and Trumpp regarding attorney-client privileged matters related to claims against SASCO. | 3800 | 1.4 | 400.00 | 560.00 |
| | | | 7331-549 Total | | 10.2 | | 1,948.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/5/2011 | 7331-550 | Shannon L. Coggins | 1040236 - Reviewed and edited list of proofs of claim filed by Wells Fargo Bank against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.6 | 115.00 | 69.00 |
| 8/18/2011 | 7331-550 | Shannon L. Coggins | 1044376 - Reviewed and coordinated Summation upload of documents provided by Wells Fargo, N.A., as trustee on 8/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.4); drafted and sent letter to Ms. Reed regarding documents provided by Wells Fargo, N.A., as trustee on 8/17/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.1) | 3800 | 0.5 | 115.00 | 57.50 |
| 8/18/2011 | 7331-550 | Colin P. Pitet | 1044449 - Began processing electronic documents provided by Wells Fargo, N.A., trustee on 8/17/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/25/2011 | 7331-550 | Colin P. Pitet | 1050295 - Processed and loaded for review electronic documents provided by Wells Fargo, N.A., trustee on 8/17/11 for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/25/2011 | 7331-550 | Shannon L. Coggins | 1051199 - Worked with Mr. Pitet on Summation upload of documents received 8/17/11 from Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.1 | 115.00 | 11.50 |
| | | | **7331-550 Total** | | **2.0** | | **290.00** |
| 8/11/2011 | 7331-553 | Chandler Kelley | 1043355 - Reviewed asset purchase and warranties agreements in connection with Debtors' requests for production of documents. | 3700 | 0.6 | 225.00 | 135.00 |
| 8/24/2011 | 7331-553 | Chandler Kelley | 1051170 - Drafted letter to Arch Bay Holdings, LLC requesting documents in support of its proofs of claim. | 3700 | 0.9 | 225.00 | 202.50 |
| 8/31/2011 | 7331-553 | Shannon L. Coggins | 1051246 - Proofread and edited Debtors' correspondence to Arch Bay Holdings requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.4); prepared exhibits to Debtors' correspondence to Arch Bay Holdings requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.3); finalized and sent Debtors' correspondence to Arch Bay Holdings requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.9 | 115.00 | 103.50 |
| | | | **7331-553 Total** | | **2.4** | | **441.00** |
| 8/1/2011 | 7331-554 | Shannon L. Coggins | 1050612 - Proofread and edited Debtors' correspondence to Carlyle Mortgage Capital requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.3); prepared exhibits to Debtors' correspondence to Carlyle Mortgage Capital requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.7) | 3700 | 1.0 | 115.00 | 115.00 |
| 8/3/2011 | 7331-554 | Sam S. Bacon | 1038041 - Met with Mr. Rollin and Mr. Kelley regarding Carlyle claims not involving securities laws. | 3800 | 0.2 | 200.00 | 40.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/3/2011 | 7331-554 | Chandler Kelley | 1041534 - Reviewed and analyzed proofs of claim 14719, 14714, 14715, 14710, 14716, 14711, 14717, 14712, 14718, and 14713 in connection with an issue relevant to Mr. Rollin's negotiations with Claimant's counsel (1.1); conferred with Messrs. Bacon and Rollin regarding Claimant's proofs of claim (.2); identified claims filed by various trustees on account of the four securities upon with Claimant's proof of claim are based (.7); composed e-mail to Mr. Rollin summarizing claims bought by the trustees of BNC 2007-3, BNC 2007-4, SASCO 2007-BC4, and SASCO 2007-BNC1 (.6). | 3700 | 2.6 | 225.00 | 585.00 |
| 8/12/2011 | 7331-554 | Shannon L. Coggins | 1050657 - Read and summarized for counsel's review e-mail communications dated 7/27/11 to 7/29/11 between client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/17/2011 | 7331-554 | Shannon L. Coggins | 1045577 - Reviewed and coordinated Summation database upload of documents produced by Carlyle Mortgage Capital on 8/22/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/22/2011 | 7331-554 | Shannon L. Coggins | 1050689 - Spoke with Ms. Wong and Mr. Chowdry regarding Debtors' 8/1/11 letter to Carlyle requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.1); e-mailed Mr. Rollin and Ms. Roush about my conversation with Ms. Wong and Mr. Chowdry regarding Debtors' 8/1/11 letter to Carlyle requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 8/23/2011 | 7331-554 | Shannon L. Coggins | 1050692 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/22/11, 8/23/11, and 8/24/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.4 | 115.00 | 46.00 |
| 8/26/2011 | 7331-554 | Colin P. Pitet | 1048514 - Processed and loaded for review restored electronic documents provided on 8/22/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 190.00 | 57.00 |
| 8/29/2011 | 7331-554 | Shannon L. Coggins | 1050693 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/26/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/30/2011 | 7331-554 | Shannon L. Coggins | 1050695 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/30/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. (.3); spoke with Ms. Wong about uploading documents in support of proofs of claim filed against Lehman Brothers Holdings Inc. to Reilly Pozner's SharePoint site (.2); spoke with Mr. Shadler and Ms. Kosmatka about Ms. Wong questions regarding uploading documents in support of proofs of claim filed against Lehman Brothers Holdings Inc. to Reilly Pozner's SharePoint site (.2) | 3700 | 0.7 | 115.00 | 80.50 |
| 8/30/2011 | 7331-554 | Michael A. Rollin | 1051419 - Met with Mses. Roush and Coggins regarding status of document collection and potential objections. | 3800 | 0.1 | 400.00 | 40.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/31/2011 | 7331-554 | Shannon L. Coggins | 1050697 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/31/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.3 | 115.00 | 34.50 |
| | | | **7331-554 Total** | | 6.7 | | 1,124.50 |
| 8/5/2011 | 7331-556 | Shannon L. Coggins | 1040237 - Reviewed and edited list of proofs of claim filed by Deutsche Bank against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.1 | 115.00 | 11.50 |
| | | | **7331-556 Total** | | 0.1 | | 11.50 |
| 8/1/2011 | 7331-560 | Sam S. Bacon | 1036785 - Amended language in securities letter regarding confidentiality agreement (.2); reformatted securities letter | 3700 | 0.4 | 200.00 | 80.00 |
| 8/1/2011 | 7331-560 | Shannon L. Coggins | 1050611 - Proofread and edited Debtors' correspondence to Carlyle Mortgage Capital requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.3); prepared exhibits to Debtors' correspondence to Carlyle Mortgage Capital requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.7) | 3700 | 1.0 | 115.00 | 115.00 |
| 8/12/2011 | 7331-560 | Shannon L. Coggins | 1050656 - Read and summarized for counsel's review e-mail communications dated 7/27/11 to 7/29/11 between client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/17/2011 | 7331-560 | Shannon L. Coggins | 1045576 - Reviewed and coordinated Summation database upload of documents produced by Carlyle Mortgage Capital on 8/22/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/22/2011 | 7331-560 | Shannon L. Coggins | 1050688 - Spoke with Ms. Wong and Mr. Chowdry regarding Debtors' 8/1/11 letter to Carlyle requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.1); e-mailed Mr. Rollin and Ms. Roush about my conversation with Ms. Wong and Mr. Chowdry regarding Debtors' 8/1/11 letter to Carlyle requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.1) | 3700 | 0.2 | 115.00 | 23.00 |
| 8/23/2011 | 7331-560 | Shannon L. Coggins | 1050691 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/22/11, 8/23/11, and 8/24/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.4 | 115.00 | 46.00 |
| 8/26/2011 | 7331-560 | Colin P. Pitet | 1050291 - Processed and loaded for review restored electronic documents provided on 8/22/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 190.00 | 57.00 |
| 8/29/2011 | 7331-560 | Shannon L. Coggins | 1050694 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/26/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 115.00 | 34.50 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/30/2011 | 7331-560 | Shannon L. Coggins | 1050696 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/30/11 in support of proofs of claim filed against Structured Asset Securities Corporation (.3); spoke with Ms. Wong about uploading documents in support of proofs of claim filed against Structured Asset Securities Corporation to Reilly Pozner's SharePoint site (.2); spoke with Mr. Shadler and Ms. Kosmatka about Ms. Wong questions regarding uploading documents in support of proofs of claim filed against Structured Asset Securities Corporation to Reilly Pozner's SharePoint site (.2) | 3700 | 0.7 | 115.00 | 80.50 |
| 8/31/2011 | 7331-560 | Shannon L. Coggins | 1050698 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 8/31/11 in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.3 | 115.00 | 34.50 |
| | | | **7331-560 Total** | | **4.2** | | **539.50** |
| 8/11/2011 | 7331-566 | Chandler Kelley | 1043349 - Reviewed mortgage servicing purchase agreement by and between Midfirst Bank and Lehman Brothers Holdings in connection with Debtors' requests for production of documents. | 3700 | 0.9 | 225.00 | 202.50 |
| 8/24/2011 | 7331-566 | Chandler Kelley | 1051171 - Drafted letter to Midfirst Bank requesting documents in support of its proofs of claim. | 3700 | 0.9 | 225.00 | 202.50 |
| 8/31/2011 | 7331-566 | Shannon L. Coggins | 1051251 - Proofread and edited Debtors' correspondence to Midfirst Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.4); prepared exhibits to Debtors' correspondence to MidFirst Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.3); finalized and sent Debtors' correspondence to Midfirst Bank requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.9 | 115.00 | 103.50 |
| | | | **7331-566 Total** | | **2.7** | | **508.50** |
| 8/11/2011 | 7331-568 | Chandler Kelley | 1043351 - Reviewed and analyzed flow purchase and warranties agreement dated 3/1/2002 in connection with Debtors' request for production of documents (.3); reviewed and analyzed flow mortgage loan purchase and warranties agreement dated 7/1/2005 in connection with Debtors' request for production of documents (.3); reviewed memorandum from Mr. Bacon to Mr. Rollin in connection with Debtors' request for production of documents (.2). | 3700 | 0.8 | 225.00 | 180.00 |
| 8/16/2011 | 7331-568 | Chandler Kelley | 1047684 - Conferred with Ms. Roush regarding document request letter. | 3700 | 0.2 | 225.00 | 45.00 |
| 8/24/2011 | 7331-568 | Chandler Kelley | 1051173 - Revised letter to Wachovia Bank, National Association requesting documents in support of its proof of claim. | 3700 | 0.6 | 225.00 | 135.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/31/2011 | 7331-568 | Shannon L. Coggins | 1051253 - Proofread and edited Debtors' correspondence to Wachovia requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.4); prepared exhibits to Debtors' correspondence to Wachovia requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.3); finalized and sent Debtors' correspondence to Wachovia requesting claimant comply with requirements of the bar date order and provide documents in support of claim filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.9 | 115.00 | 103.50 |
| | | | **7331-568 Total** | | **2.5** | | **463.50** |
| 8/4/2011 | 7331-569 | Sam S. Bacon | 1038585 - Met with Mr. Kelley and Ms. Roush regarding document request letter (.4); discussed claim and structure of security with Mr. Kelley (.4); researched background of claim using proof of claim, claim assessment, and documents in Summation (1.2); researched Freddie Mac Seller/Servicer Guide to determine which party was responsible for holding loan-level information (.6); drafted letter to claimant requesting loan-level information (1.2). | 3700 | 3.8 | 200.00 | 760.00 |
| 8/4/2011 | 7331-569 | Chandler Kelley | 1041541 - Conferred with Mr. Bacon and Ms. Roush regarding document request letter to Freddie Mac (.4); discussed proof of claim and underlying transaction structure with Mr. Bacon (.4); reviewed Freddie Mac claimant assessment in connection with document request letter (.2). | 3700 | 1.0 | 225.00 | 225.00 |
| 8/4/2011 | 7331-569 | Shannon L. Coggins | 1050640 - Researched source of documents provided by Federal Home Loan Mortgage Corporation in support of proof of claim filed for Ms. Roush. | 3700 | 0.1 | 115.00 | 11.50 |
| 8/5/2011 | 7331-569 | Sam S. Bacon | 1039072 - Researched Seller/Servicer Guide to determine servicer and custodian responsibilities for producing loan files (1.6); composed e-mails to Ms. Roush summarizing research (.5); conferred with Ms. Roush about document request letter (.2). | 3700 | 2.3 | 200.00 | 460.00 |
| 8/11/2011 | 7331-569 | Shannon L. Coggins | 1041514 - Read and summarized for counsel's review e-mail communications dated 8/3/11 between client and Federal Home Loan Mortgage Corporation regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed data provided by Federal Home Loan Mortgage Corporation in support of proof of claim filed against Lehman Brothers Holdings Inc. (.5); coordinated and updated document tracking log regarding Summation upload of data provided by Federal Home Loan Mortgage Corporation in support of proof of claim filed against Lehman Brothers Holdings Inc. (.3) | 3700 | 0.9 | 115.00 | 103.50 |
| 8/12/2011 | 7331-569 | Shannon L. Coggins | 1050660 - Read and summarized for counsel's review e-mail communication dated 8/3/11 between client and Federal Home Loan Mortgage Corporation regarding Debtors' request for data in support of proof of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 8/15/2011 | 7331-569 | Sam S. Bacon | 1042747 - Discussed document request letter and status of claim with Ms. Roush (.5); analyzed spreadsheet provided by client (.7); reviewed e-mails between claimant's counsel and Ms. Reed (.2); reviewed claim assessment (.2). | 3700 | 1.6 | 200.00 | 320.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/15/2011 | 7331-569 | Shannon L. Coggins | 1050666 - Assisted Mr. Bacon with research and review of documents produced by Federal Home Loan Mortgage Corporation in preparation for drafting request for documents. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/15/2011 | 7331-569 | Chandler Kelley | 1051353 - Reviewed and responded to e-mail from Ms. Coggins regarding proof of claim 29879 (.1); reviewed and analyzed proof of claim 29879 (.4); conferred with Ms. Coggins regarding proof of claim 29879 (.2). | 3700 | 0.7 | 225.00 | 157.50 |
| 8/18/2011 | 7331-569 | Colin P. Pitet | 1044377 - Processed and loaded for review restored electronic documents provided on 8/3/11 by Federal Home Loan Mortgage Corporation for use in analyzing proof of claim. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/18/2011 | 7331-569 | Colin P. Pitet | 1044445 - Processed and loaded for review restored electronic documents provided on 4/28/11 by Federal Home Loan Mortgage Corporation for use in analyzing data provided by claimant on 8/3/11 in support of proof of claim. | 3700 | 0.4 | 190.00 | 76.00 |
| 8/18/2011 | 7331-569 | Shannon L. Coggins | 1050679 - Reviewed Summation upload of documents provided 8/3/11 by Federal Home Loan Mortgage Corporation in support of proof of claim | 3700 | 0.2 | 115.00 | 23.00 |
| | | | **7331-569 Total** | | **11.8** | | **2,258.50** |
| 8/10/2011 | 7331-571 | Michael A. Rollin | 1042481 - Spoke with Mr. Wishnia to gain a better understanding of the claims brought against the estate. | 3800 | 0.8 | 400.00 | 320.00 |
| | | | **7331-571 Total** | | **0.8** | | **320.00** |
| 8/10/2011 | 7331-572 | Katie A. Roush | 1040894 - Drafted revised letter to Claimant regarding claim | 3800 | 1.4 | 300.00 | 420.00 |
| 8/15/2011 | 7331-572 | Katie A. Roush | 1043323 - Finalized correspondence on interpretation of claim to Claimant's outside counsel | 3800 | 1.9 | 300.00 | 570.00 |
| 8/15/2011 | 7331-572 | Shannon L. Coggins | 1050665 - Spoke with Ms. Roush about e-mail from Ms. Reed regarding status of sending letter to PHH Mortgage Corporation regarding basis and supporting documentation for proof of claim filed against Lehman Brothers Holdings Inc. (.1); responded to Ms. Reed's email about status of sending letter to PHH Mortgage Corporation regarding basis and supporting documentation for proof of claim filed against Lehman Brothers Holdings Inc. (.1); researched address and addressee for letter to PHH Mortgage Corporation regarding basis and supporting documentation for proof of claim filed against Lehman Brothers Holdings Inc. (.2) | 3700 | 0.4 | 115.00 | 46.00 |
| 8/16/2011 | 7331-572 | Shannon L. Coggins | 1043273 - Read and edited Debtors' correspondence to PHH Mortgage Corporation regarding basis and supporting documentation for proof of claim filed against Lehman Brothers Holdings Inc. (.2); prepared Debtors' correspondence to PHH Mortgage Corporation regarding basis and supporting documentation for proof of claim filed against Lehman Brothers Holdings Inc. for service (.2). | 3700 | 0.4 | 115.00 | 46.00 |
| | | | **7331-572 Total** | | **4.1** | | **1,082.00** |
| 8/1/2011 | 7331-573 | Shannon L. Coggins | 1050614 - Proofread and edited Debtors' correspondence to Federal Home Loan Bank of Pittsburgh requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.3); prepared exhibits to Debtors' correspondence to Federal Home Loan Bank of Pittsburgh requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. (.7) | 3700 | 1.0 | 115.00 | 115.00 |
| 8/23/2011 | 7331-573 | Sam S. Bacon | 1046218 - Revised portions of claim assessment to incorporate recent developments in claim. | 3700 | 0.6 | 200.00 | 120.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/23/2011 | 7331-573 | Shannon L. Coggins | 1050701 - Read Federal Home Loan Bank of Pittsburgh's letter in response to Debtors' letter requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.1 | 115.00 | 11.50 |
| 8/31/2011 | 7331-573 | Sam S. Bacon | 1049558 - Analyzed letter sent by claimant in response to Debtors' request for documents (.3); discussed merits of letter with Mr. Kelley (.3). | 3800 | 0.6 | 200.00 | 120.00 |
| | | | **7331-573 Total** | | **2.3** | | **366.50** |
| 8/1/2011 | 7331-575 | Michael T. Kotlarczyk | 1036725 - Reviewed proof of claim filed by EverBank and correspondence between EverBank and Debtors (.9); discussed EverBank's claim and possible objection with Mr. Kelley (.3). | 3800 | 1.2 | 250.00 | 300.00 |
| 8/1/2011 | 7331-575 | Chandler Kelley | 1041523 - Conferred with Mr. Kotlarczyk regarding potential objection to proof of claim 4699 (.4); composed e-mail to Mr. Kotlarczyk regarding documents produced by claimant (.3). | 3700 | 0.7 | 225.00 | 157.50 |
| 8/2/2011 | 7331-575 | Michael T. Kotlarczyk | 1037457 - Drafted objection to proof of claim (1.6); met with Mr. Kelley to discuss merits of objection (.3); sent e-mail to Mr. Rollin regarding objection (.1). | 3800 | 2.0 | 250.00 | 500.00 |
| 8/2/2011 | 7331-575 | Chandler Kelley | 1041530 - Reviewed draft objection to proof of claim 4699 and made edits thereto. | 3700 | 0.5 | 225.00 | 112.50 |
| 8/3/2011 | 7331-575 | Michael T. Kotlarczyk | 1037979 - Spoke to Ms. Roush regarding drafting e-mail to client about advisability of filing an objection. | 3800 | 0.1 | 250.00 | 25.00 |
| 8/4/2011 | 7331-575 | Michael T. Kotlarczyk | 1038480 - Drafted e-mail to client regarding the advisability of pursuing an objection against EverBank. | 3800 | 0.6 | 250.00 | 150.00 |
| 8/4/2011 | 7331-575 | Chandler Kelley | 1041538 - Reviewed and responded to Mr. Kotlarczyk's e-mail regarding status of proof of claim 4699. | 3700 | 0.2 | 225.00 | 45.00 |
| 8/12/2011 | 7331-575 | Shannon L. Coggins | 1050658 - Read and summarized for counsel's review e-mail communications dated 8/2/11 and 8/8/11 to 8/12/11 between client and Everbank regarding Debtors' request for data in support of proofs of claim. | 3700 | 0.3 | 115.00 | 34.50 |
| 8/29/2011 | 7331-575 | Shannon L. Coggins | 1051205 - Read and summarized for counsel's review e-mail communications dated 8/22/11 between client and Everbank regarding Debtors' request for data in support of proof of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| | | | **7331-575 Total** | | **5.7** | | **1,336.00** |
| 8/1/2011 | 7331-581 | Shannon L. Coggins | 1050613 - Proofread and edited Debtors' correspondence to Federal Home Loan Bank of Pittsburgh requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.3); prepared exhibits to Debtors' correspondence to Federal Home Loan Bank of Pittsburgh requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation (.7). | 3700 | 1.0 | 115.00 | 115.00 |
| 8/23/2011 | 7331-581 | Shannon L. Coggins | 1050700 - Read Federal Home Loan Bank of Pittsburgh's letter in response to Debtors' letter requesting claimant comply with requirements of the bar date order and provide documents in support of claims filed against Structured Asset Securities Corporation. | 3700 | 0.1 | 115.00 | 11.50 |
| | | | **7331-581 Total** | | **1.1** | | **126.50** |
| 8/1/2011 | 7331-582 | Michael T. Kotlarczyk | 1036737 - Reviewed draft of objection to proof of claim filed by Citibank. | 3800 | 0.2 | 250.00 | 50.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 8/1/2011 | 7331-582 | Chandler Kelley | 1041520 - Revised draft objection to proof of claim 29883 to include additional issues (1.1); composed e-mail to Lehman defense team regarding revisions to proof of claim 29883 (.1). | 3800 | 1.2 | 225.00 | 270.00 |
| 8/11/2011 | 7331-582 | Chandler Kelley | 1043356 - Reviewed and responded to e-mail from Ms. Coggins requesting documents related to potential objection to proof of claim 29883. | 3700 | 0.2 | 225.00 | 45.00 |
| 8/11/2011 | 7331-582 | Shannon L. Coggins | 1050652 - Proofread and edited objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. for Ms. Roush's review. | 3800 | 0.7 | 115.00 | 80.50 |
| 8/12/2011 | 7331-582 | Shannon L. Coggins | 1050655 - Edited caption of draft objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. for Ms. Roush's review. | 3800 | 0.2 | 115.00 | 23.00 |
| 8/17/2011 | 7331-582 | Michael T. Kotlarczyk | 1043831 - Met with Mr. Kelley to discuss newly assigned Citibank claim. | 3800 | 0.3 | 250.00 | 75.00 |
| 8/23/2011 | 7331-582 | Katie A. Roush | 1045660 - Discussed objection with Mr. Kelley and Ms. Reed | 3800 | 0.4 | 300.00 | 120.00 |
| 8/30/2011 | 7331-582 | Chandler Kelley | 1051214 - Revised omnibus objection to proofs of claim 29879 and 29883. | 3800 | 0.3 | 225.00 | 67.50 |
| | | | **7331-582 Total** | | **3.5** | | **731.00** |
| 8/5/2011 | 7331-584 | Shannon L. Coggins | 1040238 - Reviewed and edited list of proofs of claim filed by Wilmington Trust Company as successor trustee against Lehman Brothers Holdings Inc. for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-584 Total** | | **0.2** | | **23.00** |
| 8/5/2011 | 7331-585 | Shannon L. Coggins | 1040240 - Reviewed and edited list of proofs of claim filed by Wilmington Trust Company as successor trustee against Structured Asset Securities Corporation for inclusion in proposed reserve account for settlement of claims. | 3800 | 0.2 | 115.00 | 23.00 |
| | | | **7331-585 Total** | | **0.2** | | **23.00** |
| 8/12/2011 | 7331-591 | Shannon L. Coggins | 1050661 - Conducted research of CUSIPs and deals identified in claim identified by Alvarez and Marsal as possible residential mortgage-backed securities to determine whether Reilly Pozner should analyze claim. | 3700 | 1.8 | 115.00 | 207.00 |
| 8/15/2011 | 7331-591 | Chandler Kelley | 1047677 - Reviewed and responded to e-mail from Ms. Coggins regarding proof of claim 29879 (.1); reviewed and analyzed proof of claim 29879 (.4); conferred with Ms. Coggins regarding proof of claim 29879 (.2). | 3700 | 0.7 | 225.00 | 157.50 |
| 8/16/2011 | 7331-591 | Chandler Kelley | 1047678 - Reviewed and analyzed prospectuses referenced in proof of claim 29879 (2.5); conferred with Ms. Coggins regarding prospectuses referenced in proof of claim 29879 (.4). | 3700 | 2.9 | 225.00 | 652.50 |
| 8/17/2011 | 7331-591 | Shannon L. Coggins | 1043881 - Read proof of claim to determine whether Reilly Pozner should analyze claim identified by Alvarez and Marsal as possible residential mortgage-backed securities claim (.2); sent and responded to e-mails from Mr. Trumpp and Ms. Reed regarding my analysis of CUSIPs and deals identified in proof of claim and determination of whether Reilly Pozner should analyze proof of claim received from Alvarez and Marsal (.2). | 3700 | 0.4 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|---------------------------|------|-------|------|-------|
| 8/17/2011 | 7331-591 | Chandler Kelley | 1047679 - Drafted objection to proof of claim 29879 (3.2); drafted omnibus objection to proofs of claim 29883 and 29879 (1.2); drafted exhibit to omnibus objection to proofs of claim 29883 and 29879 (1.2); conferred with Ms. coggins regarding exhibit to omnibus objection to proofs of claim 29883 and 29879 (.2); conferred with Mr. Kotlarczyk regarding an objection to proofs of claim 29879 and 29883 (.2). | 3800 | 6.0 | 225.00 | 1,350.00 |
| 8/18/2011 | 7331-591 | Shannon L. Coggins | 1050674 - Drafted e-mail to Ms. Hoeflich requesting opinion of commercial mortgage-backed securities team regarding strategy for filing objection to claim involving residential and commercial mortgage-backed securities (.3); e-mailed Messrs. Niemerg and Chastain requesting opinion of commercial mortgage-backed securities team regarding strategy for filing objection to claim involving residential and commercial mortgage-backed securities (.1) | 3700 | 0.4 | 115.00 | 46.00 |
| 8/19/2011 | 7331-591 | Shannon L. Coggins | 1050680 - Responded to e-mail from Mr. Chastain regarding request for opinion of commercial mortgage-backed securities team on filing objection to claim involving residential and commercial mortgage-backed securities. | 3800 | 0.1 | 115.00 | 11.50 |
| 8/22/2011 | 7331-591 | Chandler Kelley | 1049551 - Composed e-mail to Ms. Coggins regarding list of securities and proofs of claim relevant to omnibus objection to claims 29883 and 29879 (.2); composed e-mail to Ms. Reed regarding proof of claim 29879 and a potential objection thereto (.3). | 3800 | 0.5 | 225.00 | 112.50 |
| 8/23/2011 | 7331-591 | Chandler Kelley | 1049553 - Reviewed and responded to e-mail from Ms. Reed regarding proof of claim 29879 and correspondence with Mr. Kimpler (.5); composed e-mail to Ms. Roush regarding proof of claim 29879 (.1); drafted omnibus objection to proofs of claim 29883 and 29879 (2.8); revised exhibit to omnibus objection to proofs of claim 29883 and 29879 (.2); revised declaration of Keri Reed in support of omnibus objection to proofs of claim 29879 (.3). | 3800 | 3.9 | 225.00 | 877.50 |
| 8/24/2011 | 7331-591 | Chandler Kelley | 1051166 - Responded to e-mail from Ms. Roush regarding title of omnibus objection to proof of claim 29879 and 29883. | 3800 | 0.2 | 225.00 | 45.00 |
| 8/29/2011 | 7331-591 | Shannon L. Coggins | 1051206 - Read and summarized for counsel's review e-mail communications dated 8/23/11 from Client to Citigroup Global Markets regarding Debtors' request for data in support of proof of claim. | 3700 | 0.1 | 115.00 | 11.50 |
| 8/30/2011 | 7331-591 | Chandler Kelley | 1051212 - Composed e-mail to Ms. Reed regarding proof of claim 29879 and Debtors' potential objection thereto (.3); revised omnibus objection to proofs of claim 29879 and 29883 (.3). | 3800 | 0.6 | 225.00 | 135.00 |
| 8/31/2011 | 7331-591 | Chandler Kelley | 1051240 - Composed e-mails to Lehman defense team regarding Debtors' omnibus objection to proofs of claim 29883 and 29879. | 3800 | 0.4 | 225.00 | 90.00 |
| | | | **7331-591 Total** | | **18.0** | | **3,742.00** |
| 8/22/2011 | 7331-592 | Shannon L. Coggins | 1050686 - Conducted research of CUSIPs and deals identified in proof of claims filed by Thrivent Financial Bank to determine whether claim involves residential mortgage-backed securities. | 3700 | 1.3 | 115.00 | 149.50 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/29/2011 | 7331-592 | Shannon L. Coggins | 1051211 - Conducted research of CUSIPs and deals subject of proof of claim filed by Thrivent Financial Bank to determine whether claim is based on residential mortgage-backed securities (3.9); e-mailed Ms. Reed regarding findings of my research of CUSIPs and deals subject of proof of claim filed by Thrivent Financial Bank for authorization to analyze claim (.2). | 3700 | 4.1 | 115.00 | 471.50 |
| | | | **7331-592 Total** | | **5.4** | | **621.00** |
| 8/22/2011 | 7331-593 | Shannon L. Coggins | 1050687 - Conducted research of CUSIPs and deals identified in proof of claims filed by National Financial Services to determine whether claim involves residential mortgage-backed securities. | 3700 | 1.3 | 115.00 | 149.50 |
| | | | **7331-593 Total** | | **1.3** | | **149.50** |
| 8/31/2011 | 7331-701 | Matthew D. Spohn | 1049526 - Reviewed complaint (.1 - NO CHARGE); investigated applicability of automatic stay to same (.1 - NO CHARGE); conferred with opposing counsel regarding same (.1 - NO CHARGE); followed up with correspondence to opposing counsel (.1 - NO CHARGE). | 4000 | - | 350.00 | - |
| | | | **7331-701 Total** | | **-** | | **-** |
| 8/10/2011 | 7331-800 | Shannon L. Coggins | 1040869 - Conducted research of Securities Exchange Commission filings for 8/31/99 and 8/31/00 loan sale and purchase agreements for Mr. Drosdick's review (1.8); e-mailed Ms. Bulmer about the results of research of Securities Exchange Commission filings for 8/31/99 and 8/31/00 loan sale and purchase agreements (.1). | 2100 | 1.9 | 115.00 | 218.50 |
| | | | **7331-800 Total** | | **1.9** | | **218.50** |
| 8/1/2011 | 7331-900 | Kathleen M. Porter | 1036545 - Reviewed monthly loss recovery reports from counsel for client meetings (2.8); reviewed hearing dates for all loss recovery matters (1.1); reviewed asset searches for loss recovery matters (.5). | 4000 | 4.4 | 190.00 | 836.00 |
| 8/1/2011 | 7331-900 | Jennifer J. Bulmer | 1042624 - Reviewed Mr. Gray's e-mail regarding repurchase litigation status report (.1); responded to Mr. Gray's e-mail (.1). | 4000 | 0.2 | 190.00 | 38.00 |
| 8/2/2011 | 7331-900 | Kathleen M. Porter | 1037500 - Reviewed loss recovery payments from defendants for settlements (.3); reviewed results of asset search for loss recovery matter (.3). | 4000 | 0.6 | 190.00 | 114.00 |
| 8/2/2011 | 7331-900 | Matthew D. Spohn | 1037550 - Reviewed correspondence from Mr. Baker regarding efforts to market judgments (.1); conferred with Mr. Baker regarding same (.2); corresponded with Reilly Pozner attorneys handling judgments regarding protocol in light of same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/2/2011 | 7331-900 | Matthew D. Spohn | 1037563 - Responded to Mr. Carrington's correspondence regarding disclosures applicable to Lehman Brothers Holdings Inc. repurchase cases. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/3/2011 | 7331-900 | Kathleen M. Porter | 1037976 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.6 | 190.00 | 114.00 |
| 8/4/2011 | 7331-900 | Kathleen M. Porter | 1038578 - Reviewed settlement payments received from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/4/2011 | 7331-900 | Matthew D. Spohn | 1038597 - Analyzed judgments in Lehman Brothers Holdings Inc.'s name for potential sale per Mr. Baker's request (.3); corresponded with Mr. Baker regarding analysis (.1); responded to Mr. Baker's correspondence regarding inventory of documents on cases not yet ready to file (.1). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/4/2011 | 7331-900 | Larry Walsh | 1039126 - Conducted telephone interview with Heston Gray regarding needed NCR files to develop investigation leads. | 4000 | 0.2 | 95.00 | 19.00 |

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/5/2011 | 7331-900 | Kathleen M. Porter | 1039112 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/8/2011 | 7331-900 | Kathleen M. Porter | 1039696 - Reviewed NCR files for counsel for loss recovery matters. | 4000 | 2.8 | 190.00 | 532.00 |
| 8/8/2011 | 7331-900 | Matthew D. Spohn | 1039697 - Responded to Mr. Fermiglia's questions regarding agreement assigning broker agreements to Lehman Brothers Holdings Inc. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/9/2011 | 7331-900 | Matthew D. Spohn | 1040209 - Corresponded with Messrs. Drosdick and Trumpp regarding continuing search for potential documents related to RLT transaction for use in repurchase cases. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/9/2011 | 7331-900 | Kathleen M. Porter | 1040219 - Reviewed loss recovery settlement payments from defendants. | 4000 | 0.8 | 190.00 | 152.00 |
| 8/10/2011 | 7331-900 | Kathleen M. Porter | 1041452 - Prepared loss recovery reports for counsel for meetings with Client (.9); drafted correspondence to counsel regarding meeting with Client (.3); reviewed settlement payments from defendants for loss recovery matters (.5); reviewed master servicing agreements for Client (.4) | 4000 | 2.1 | 190.00 | 399.00 |
| 8/11/2011 | 7331-900 | Kathleen M. Porter | 1041475 - Drafted correspondence to counsel regarding call with Client (.3); reviewed settlement payments from defendants for loss recovery matters (.4); updated loss recovery matters for counsel for call with Client (.5); meeting with Mr. Spohn regarding loss recovery matters to be updated (.3); updated case statuses for loss recovery matters (.4). | 4000 | 1.9 | 190.00 | 361.00 |
| 8/11/2011 | 7331-900 | Matthew D. Spohn | 1041553 - Participated in conference call regarding legal strategy for cases being litigated by Locke Lord (.7); participated in conference call regarding legal strategy for cases being litigated by Reilly Pozner (1.0); participated in conference call regarding legal strategy for cases being litigated by Foster Graham (.7); participated in conference call regarding legal strategy for cases being litigated by Akerman Senterfitt (1.1); conferred with Messrs. Trumpp, Baker, Glanz, and Epstein at Mr. Trumpp's offices regarding potential documents relating to RLT transaction for use in repurchase cases (1.9); conferred with Ms Porter regarding results of monthly meetings with Mr. Baker and co-counsel (.3) | 4000 | 5.7 | 350.00 | 1,995.00 |
| 8/12/2011 | 7331-900 | Kathleen M. Porter | 1042103 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/12/2011 | 7331-900 | Jennifer J. Bulmer | 1047585 - Revised repurchase litigation and claims validation attorney fee report (.5); drafted e-mail to client regarding same (.1). | 4000 | 0.6 | 190.00 | 114.00 |
| 8/15/2011 | 7331-900 | Matthew D. Spohn | 1042685 - Corresponded with Mr. Trumpp regarding search for potential documents relating to RLT transaction for use in repurchase cases. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/15/2011 | 7331-900 | Kathleen M. Porter | 1042710 - Reviewed results of asset searches for loss recovery matters. | 4000 | 0.8 | 190.00 | 152.00 |
| 8/16/2011 | 7331-900 | Kathleen M. Porter | 1043276 - Reviewed loss recovery settlement payments from defendants (.3); reviewed phase two and three cases for Client (.3); reviewed correspondent cases template for Client (.3). | 4000 | 0.9 | 190.00 | 171.00 |
| 8/16/2011 | 7331-900 | Matthew D. Spohn | 1043288 - Reviewed correspondence from Mr. Dreyer regarding potential assignment of judgments in the name of Aurora Loan Services for suit (.1); conferred with Messrs. Drosdick, Trumpp, and Baker regarding same (.2). | 4000 | 0.3 | 350.00 | 105.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/16/2011 | 7331-900 | Larry Walsh | 1043794 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.7 | 95.00 | 161.50 |
| 8/18/2011 | 7331-900 | Matthew D. Spohn | 1045465 - Reviewed correspondence from Mr. Dreyer regarding proposed assignment of judgments in Aurora Loan Services's name for suit. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/19/2011 | 7331-900 | Kathleen M. Porter | 1044823 - Reviewed settlement agreements for Client (.3); reviewed settlement payments from defendants for loss recovery matters (.7). | 4000 | 1.0 | 190.00 | 190.00 |
| 8/19/2011 | 7331-900 | Matthew D. Spohn | 1045486 - Corresponded with Messrs. Dreyer and Trumpp regarding indemnification agreements remaining to be assigned to Lehman Brothers Holdings Inc. for suit. | 4000 | 0.1 | 350.00 | 35.00 |
| 8/22/2011 | 7331-900 | Matthew D. Spohn | 1045485 - Investigated companies that provided broker price opinions on loans for RLT deal (.1); corresponded with Mr. Trumpp regarding investigation into documents involving RLT deal (.1); conferred with Messrs. Drosdick, Trumpp, and Baker regarding assignment of judgments in name of Aurora Loan Services for suit (.3). | 4000 | 0.5 | 350.00 | 175.00 |
| 8/22/2011 | 7331-900 | Kathleen M. Porter | 1045505 - Reviewed settlement payments for loss recovery matters (.6); reviewed stipulation to fee committee regarding application for compensation and expenses (.2). | 4000 | 0.8 | 190.00 | 152.00 |
| 8/23/2011 | 7331-900 | Kathleen M. Porter | 1045589 - Reviewed settlement payments from defendants for loss recovery matters (.6); drafted correspondence to client regarding document tracking by loan number (.4). | 4000 | 1.0 | 190.00 | 190.00 |
| 8/23/2011 | 7331-900 | Alejandra Duflos | 1045641 - Reviewed transactions and prepared fee application for July 2011 (8.0 - NO CHARGE) | 4600 | - | 70.00 | - |
| 8/24/2011 | 7331-900 | Kathleen M. Porter | 1046115 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/24/2011 | 7331-900 | Matthew D. Spohn | 1046146 - Conferred with Mr. Walsh regarding legal issues arising in asset searches (.3); conferred with Mr. Nakamura regarding same (.2); reviewed Mr. Trumpp's list of indemnification agreements remaining to be assigned for suit (.1); conferred with Messrs. Drosdick and Trumpp regarding same (.2). | 4000 | 0.8 | 350.00 | 280.00 |
| 8/25/2011 | 7331-900 | Kathleen M. Porter | 1047118 - Reviewed settlement payments for loss recovery matters from defendants (.3); reviewed asset searched for loss recovery matters (.8); edited lump sum settlement payment (.3). | 4000 | 1.4 | 190.00 | 266.00 |
| 8/25/2011 | 7331-900 | Matthew D. Spohn | 1047168 - Conferred with Mr. Hittner regarding possible locations of documents relating to RLT deal (.3); updated Messrs. Drosdick and Trumpp regarding same (.1). | 4000 | 0.4 | 350.00 | 140.00 |
| 8/26/2011 | 7331-900 | Kathleen M. Porter | 1047670 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.4 | 190.00 | 76.00 |
| 8/28/2011 | 7331-900 | Michael T. Kotlarczyk | 1048258 - Drafted memorandum detailing how to garnish bank accounts. | 4000 | 0.8 | 250.00 | 200.00 |
| 8/29/2011 | 7331-900 | Matthew D. Spohn | 1048365 - Responded to Mr. Trumpp's correspondence regarding assignment of indemnification agreements for suit (.1); conferred with Ms. Bulmer regarding preparing list of indemnification agreements previously assigned to Lehman Brothers Holdings Inc. for suit (.1). | 4000 | 0.2 | 350.00 | 70.00 |
| 8/29/2011 | 7331-900 | Kathleen M. Porter | 1048880 - Reviewed settlement payments for loss recovery matters from defendants. | 4000 | 0.7 | 190.00 | 133.00 |

Fee Detail - August 2011

| Date | Matter ID | Professional | Transaction No - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 8/29/2011 | 7331-900 | Jennifer J. Bulmer | 1050223 - Assessed status report of repurchase litigation cases assigned to co-counsel from Locke Lord (.6); updated repurchase litigation report prior to meeting with Client and co-counsel from Locke Lord (.7); conferred with Mr. Spohn regarding assignments of indemnification agreements for prosecution of claims on Lehman Brothers Holdings Inc. representations and warrants (.1); drafted list of assignments related to prosecution of claims on Lehman Brothers Holdings Inc. representations and warrants for Mr. Trumpp's review (.4); conferred with Mr. Spohn regarding documents from Lehman's files to be included in Rule 26(a)(1) disclosures (.1). | 4000 | 1.9 | 190.00 | 361.00 |
| 8/30/2011 | 7331-900 | Kathleen M. Porter | 1049000 - Reviewed settlement payments for loss recovery matters (.4); reviewed settlement payment plans for new bank account information updates (2.4 - NO CHARGE); drafted letter to correspondents regarding bank information (.5). | 4000 | 0.9 | 190.00 | 171.00 |
| 8/30/2011 | 7331-900 | Matthew D. Spohn | 1049025 - Participated in call with Messrs. Trumpp and Koehler regarding search for potential documents relating to RLT transaction. | 4000 | 0.2 | 350.00 | 70.00 |
| 8/31/2011 | 7331-900 | Kathleen M. Porter | 1049460 - Drafted letters to correspondents regarding bank information for settlement payments (3.5 - NO CHARGE) reviewed settlement agreements with correspondents regarding notice instructions (2.0); reviewed settlement payments from defendants for loss recovery matters (.4). | 4000 | 2.4 | 190.00 | 456.00 |
| 8/31/2011 | 7331-900 | Matthew D. Spohn | 1049471 - Revised letters to counter parties regarding change in settlement payment wiring instructions (.5 - NO CHARGE). | 4000 | - | 350.00 | - |
| 8/31/2011 | 7331-900 | Michael A. Rollin | 1051410 - Reviewed, researched, and began preparing responses to the fee committee's report on Reilly Pozner's seventh interim fee application (1.4 - NO CHARGE) | 4600 | - | 400.00 | - |
| | | | 7331-900 Total | | 40.3 | | 9,092.50 |
| | | | Grand Total | | 813.0 | | 183,807.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/31/2011 | 7331-003 | 1028478 - PACER Service Center - Online research for second quarter of 2011, all party search, associated cases, case summary, docket report, document history, document download, party list, and name searches. | E106 | 1.0 | 20.56 | 20.56 |
| | | **7331-003 Total** | | | | **20.56** |
| 8/1/2011 | 7331-021 | 1037395 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-021 | 1037753 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-021 | 1041993 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-021 Total** | | | | **0.30** |
| 8/1/2011 | 7331-024 | 1036964 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/1/2011 | 7331-024 | 1036966 - In-House Photocopies (35copies at $.10/copy) | E101 | 35.0 | 0.10 | 3.50 |
| 8/1/2011 | 7331-024 | 1036969 - In-House Photocopies (113copies at $.10/copy) | E101 | 113.0 | 0.10 | 11.30 |
| 8/1/2011 | 7331-024 | 1036975 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/3/2011 | 7331-024 | 1038273 - In-House Photocopies (148copies at $.10/copy) | E101 | 148.0 | 0.10 | 14.80 |
| 8/16/2011 | 7331-024 | 1043474 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/16/2011 | 7331-024 | 1043640 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-024 | 1043993 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-024 | 1044055 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-024 | 1044109 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-024 | 1044557 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-024 | 1046678 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/24/2011 | 7331-024 | 1047002 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-024 | 1047028 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-024 | 1047031 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-024 | 1047035 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 8/25/2011 | 7331-024 | 1047225 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-024 | 1047281 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-024 | 1047312 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-024 | 1049927 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| | | **7331-024 Total** | | | | **39.10** |
| 8/9/2011 | 7331-028 | 1040335 - In-House Photocopies (96copies at $.10/copy) | E101 | 96.0 | 0.10 | 9.60 |
| 8/9/2011 | 7331-028 | 1040344 - In-House Photocopies (72copies at $.10/copy) | E101 | 72.0 | 0.10 | 7.20 |
| 8/9/2011 | 7331-028 | 1040351 - In-House Photocopies (307copies at $.10/copy) | E101 | 307.0 | 0.10 | 30.70 |
| | | **7331-028 Total** | | | | **47.50** |
| 8/1/2011 | 7331-032 | 1037109 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041360 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041361 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041362 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041363 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041368 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041370 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041376 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-032 | 1041377 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-032 | 1047512 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| | | **7331-032 Total** | | | | **1.70** |
| 8/24/2011 | 7331-042 | 1046749 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-042 | 1049910 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-042 | 1049914 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-042 Total** | | | | **0.30** |
| 8/9/2011 | 7331-045 | 1040483 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-045 | 1040485 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-045 | 1045843 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-045 | 1045845 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-045 Total** | | | | **1.40** |
| 8/8/2011 | 7331-049 | 1038023 - Federal Express - Delivery sent by Ms. Romanelli to Matthew Silverstein at First Guaranty Mortgage Corporation in McLean, VA, 7/20/11 | E107 | 1.0 | 18.57 | 18.57 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| | | 7331-049 Total | | | | 18.57 |
| 8/1/2011 | 7331-060 | 1037117 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | 7331-060 Total | | | | 0.10 |
| 8/2/2011 | 7331-061 | 1037764 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-061 | 1037798 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-061 | 1038186 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/8/2011 | 7331-061 | 1035623 - First Legal Network, LLC - Filing of pro hac vice for Mr. Kotlarczyk to United States District Court in Los Angeles, CA, 7/15/11 | E112 | 1.0 | 18.80 | 18.80 |
| 8/8/2011 | 7331-061 | 1040098 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-061 | 1040645 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/9/2011 | 7331-061 | 1040646 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-061 | 1043845 - Federal Express - Delivery sent by Ms. Musgrave to First Legal Support Services in LA, 8/28/11 | E107 | 1.0 | 17.37 | 17.37 |
| 8/24/2011 | 7331-061 | 1042099 - First Legal Network, LLC - Filing fee for Mr. Kotlarczyk pro hac application at United States District Court in LA, 7/29/11 | E112 | 1.0 | 18.80 | 18.80 |
| | | 7331-061 Total | | | | 56.77 |
| 8/12/2011 | 7331-070 | 1042226 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/12/2011 | 7331-070 | 1042252 - In-House Photocopies (33copies at $.10/copy) | E101 | 33.0 | 0.10 | 3.30 |
| 8/12/2011 | 7331-070 | 1042258 - In-House Photocopies (44copies at $.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 8/12/2011 | 7331-070 | 1042281 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042285 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042286 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042288 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042289 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042290 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042291 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042292 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042294 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042297 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/12/2011 | 7331-070 | 1042305 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042315 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042316 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042317 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042347 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042349 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042350 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042351 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042352 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042355 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042356 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042358 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042359 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042360 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-070 | 1042361 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/12/2011 | 7331-070 | 1042362 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/12/2011 | 7331-070 | 1042363 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-070 | 1042364 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042365 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-070 | 1042366 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-070 | 1044165 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/17/2011 | 7331-070 | 1044169 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-070 | 1044171 - First Legal Network - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/17/2011 | 7331-070 | 1044190 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 8/17/2011 | 7331-070 | 1044217 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044458 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.0 | 0.10 | 2.70 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/18/2011 | 7331-070 | 1044567 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-070 | 1044604 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044605 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044606 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044607 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/18/2011 | 7331-070 | 1044608 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044609 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044610 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044612 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-070 | 1044613 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044614 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-070 | 1044615 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-070 | 1044616 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/18/2011 | 7331-070 | 1044619 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044620 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044627 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044628 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044645 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/18/2011 | 7331-070 | 1044647 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/18/2011 | 7331-070 | 1044648 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/18/2011 | 7331-070 | 1044659 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044666 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044667 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044668 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044669 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-070 | 1044670 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044671 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/18/2011 | 7331-070 | 1044672 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044673 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/18/2011 | 7331-070 | 1044674 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/18/2011 | 7331-070 | 1044675 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-070 | 1044676 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044677 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044678 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/18/2011 | 7331-070 | 1044680 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044681 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/18/2011 | 7331-070 | 1044682 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044683 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/18/2011 | 7331-070 | 1044684 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044685 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/18/2011 | 7331-070 | 1044686 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044687 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/18/2011 | 7331-070 | 1044688 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/18/2011 | 7331-070 | 1044699 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-070 | 1044700 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044701 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044702 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044703 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044704 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/18/2011 | 7331-070 | 1044705 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-070 | 1044706 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 8/22/2011 | 7331-070 | 1045926 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-070 | 1045929 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045932 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045934 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/22/2011 | 7331-070 | 1045941 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1045949 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1045976 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1045980 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045990 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045992 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045996 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1045998 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046017 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046029 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046031 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046046 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-070 | 1046047 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046048 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046049 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046050 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-070 | 1046051 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046055 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046056 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046061 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046062 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046063 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046064 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046071 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-070 | 1046072 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-070 | 1046073 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/23/2011 | 7331-070 | 1046588 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/23/2011 | 7331-070 | 1046594 - In-House Photocopies (51copies at $.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 8/23/2011 | 7331-070 | 1046599 - In-House Photocopies (51copies at $.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 8/23/2011 | 7331-070 | 1046619 - In-House Photocopies (46copies at $.10/copy) | E101 | 46.0 | 0.10 | 4.60 |
| 8/23/2011 | 7331-070 | 1046623 - In-House Photocopies (51copies at $.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 8/23/2011 | 7331-070 | 1046624 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/23/2011 | 7331-070 | 1046631 - In-House Photocopies (45copies at $.10/copy) | E101 | 45.0 | 0.10 | 4.50 |
| 8/23/2011 | 7331-070 | 1046635 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/25/2011 | 7331-070 | 1047454 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-070 | 1047504 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-070 | 1047531 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-070 | 1047533 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-070 | 1047534 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047793 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047805 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047806 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047807 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047809 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047810 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047811 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047812 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047813 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047814 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047815 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047816 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047817 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047818 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047819 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047833 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/26/2011 | 7331-070 | 1047835 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1047837 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048041 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/26/2011 | 7331-070 | 1048050 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048076 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/26/2011 | 7331-070 | 1048078 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/26/2011 | 7331-070 | 1048082 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/26/2011 | 7331-070 | 1048108 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/26/2011 | 7331-070 | 1048110 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/26/2011 | 7331-070 | 1048170 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048205 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048213 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048214 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048215 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048216 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048217 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048218 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048219 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048220 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048221 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048222 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048223 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048224 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048225 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048226 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048228 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048230 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048231 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048233 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048234 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-070 | 1048235 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048670 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048693 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048745 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048751 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048753 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048754 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048755 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048756 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048757 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048759 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048761 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048762 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048763 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048765 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048767 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-070 | 1048775 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048781 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048784 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048785 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048786 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048788 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048789 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-070 | 1048793 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049083 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/30/2011 | 7331-070 | 1049086 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049158 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/30/2011 | 7331-070 | 1049160 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049164 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049197 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049207 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049211 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049213 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049217 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-070 | 1049219 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-070 | 1049223 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-070 | 1049231 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049237 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049239 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049241 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049243 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049245 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049251 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/30/2011 | 7331-070 | 1049253 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049256 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049258 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049277 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049332 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049333 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-070 | 1049339 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049340 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-070 | 1049343 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049358 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049364 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049368 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049378 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049382 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049388 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-070 | 1049396 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049398 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-070 | 1049399 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-070 | 1049401 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-070 | 1049811 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-070 | 1049816 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-070 | 1049818 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-070 | 1049838 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-070 Total** | | | | | **102.40** |
| 8/16/2011 | 7331-074 | 1043586 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/17/2011 | 7331-074 | 1044056 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-074 Total** | | | | | **0.70** |
| 8/31/2011 | 7331-078 | 1050067 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-078 | 1050070 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-078 Total** | | | | | **0.20** |
| 8/10/2011 | 7331-087 | 1041081 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-087 | 1043463 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-087 | 1043464 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-087 | 1043465 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-087 | 1043466 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-087 | 1043472 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/16/2011 | 7331-087 | 1043473 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/18/2011 | 7331-087 | 1044748 - In-House Color Photocopies (38copies at $.10/copy) | E101 | 38.0 | 0.10 | 3.80 |
| 8/18/2011 | 7331-087 | 1044749 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-087 | 1044750 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-087 | 1044751 - In-House Color Photocopies (47copies at $.10/copy) | E101 | 47.0 | 0.10 | 4.70 |
| 8/19/2011 | 7331-087 | 1044909 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/19/2011 | 7331-087 | 1044915 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-087 | 1044923 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1044924 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1044932 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1044934 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045063 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045109 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045115 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045119 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045127 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045155 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045157 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045159 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045161 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045175 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045176 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045178 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045183 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045185 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045188 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-087 | 1045191 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045208 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-087 | 1045220 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| | | **7331-087 Total** | | | | **17.80** |
| 8/31/2011 | 7331-095 | 1050060 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-095 | 1050066 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-095 Total** | | | | **0.20** |
| 8/1/2011 | 7331-116 | 1036991 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/1/2011 | 7331-116 | 1036993 - In-House Photocopies (225copies at $.10/copy) | E101 | 225.0 | 0.10 | 22.50 |
| 8/1/2011 | 7331-116 | 1037156 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/1/2011 | 7331-116 | 1037375 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/2/2011 | 7331-116 | 1037670 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/2/2011 | 7331-116 | 1037774 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/5/2011 | 7331-116 | 1039404 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/5/2011 | 7331-116 | 1039408 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/5/2011 | 7331-116 | 1039409 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/8/2011 | 7331-116 | 1039677 - Boston Coach - After hours ground transportation for Mr. Rollin while in New York for pretrial conference, 6/6/11 (after 8:00 p.m.) | E110 | 1.0 | 180.24 | 180.24 |
| 8/8/2011 | 7331-116 | 1039749 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/8/2011 | 7331-116 | 1039750 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 8/9/2011 | 7331-116 | 1040392 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-116 | 1040394 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-116 | 1041581 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/11/2011 | 7331-116 | 1041582 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-116 | 1041821 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/16/2011 | 7331-116 | 1043734 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-116 | 1043735 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-116 | 1052665 - Westlaw - On-line legal research | E106 | 1.0 | 8.58 | 8.58 |
| | | **7331-116 Total** | | | | **222.92** |
| 8/1/2011 | 7331-117 | 1036955 - In-House Photocopies (432copies at $.10/copy) | E101 | 432.0 | 0.10 | 43.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/1/2011 | 7331-117 | 1036970 - In-House Photocopies (103copies at $.10/copy) | E101 | 103.0 | 0.10 | 10.30 |
| 8/1/2011 | 7331-117 | 1037437 - In-House Color Photocopies (560copies at $.10/copy) | E101 | 560.0 | 0.10 | 56.00 |
| | | **7331-117 Total** | | | | **109.50** |
| 8/8/2011 | 7331-118 | 1039890 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1039892 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040092 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040093 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040147 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040148 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040150 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/8/2011 | 7331-118 | 1040151 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-118 | 1040152 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-118 | 1041971 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-118 | 1043737 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-118 | 1046008 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-118 | 1046010 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-118 | 1046025 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-118 | 1046035 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-118 | 1046036 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-118 | 1042097 - First Legal Network, LLC - Filing of affidavit request for issuance to United States District Court in Los Angeles, CA, 7/29/11 | E112 | 1.0 | 44.00 | 44.00 |
| 8/24/2011 | 7331-118 | 1042098 - First Legal Network, LLC - Delivered copy to Judge at United States District Court Los Angeles, 7/29/11 | E107 | 1.0 | 20.50 | 20.50 |
| 8/24/2011 | 7331-118 | 1046837 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-118 Total** | | | | **66.80** |
| 8/8/2011 | 7331-131 | 1040102 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-131 | 1040112 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-131 | 1040453 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-131 | 1040455 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-131 | 1040472 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 8/9/2011 | 7331-131 | 1040474 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/9/2011 | 7331-131 | 1040476 - In-House Photocopies (48copies at $.10/copy) | E101 | 48.0 | 0.10 | 4.80 |
| 8/9/2011 | 7331-131 | 1040488 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-131 | 1040490 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-131 | 1040496 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-131 | 1040500 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-131 | 1040504 - In-House Photocopies (47copies at $.10/copy) | E101 | 47.0 | 0.10 | 4.70 |
| 8/9/2011 | 7331-131 | 1040506 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-131 | 1040508 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/9/2011 | 7331-131 | 1040512 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-131 | 1040514 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-131 | 1041955 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/11/2011 | 7331-131 | 1041966 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-131 | 1042046 - In-House Color Photocopies (22copies at $.10/copy) | E101 | 22.0 | 0.10 | 2.20 |
| 8/11/2011 | 7331-131 | 1042047 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-131 | 1042048 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-131 | 1042049 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/11/2011 | 7331-131 | 1042050 - In-House Color Photocopies (39copies at $.10/copy) | E101 | 39.0 | 0.10 | 3.90 |
| 8/12/2011 | 7331-131 | 1042449 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-131 | 1042460 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-131 | 1042461 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-131 | 1042462 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-131 | 1042463 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-131 | 1042464 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/12/2011 | 7331-131 | 1042465 - In-House Color Photocopies (26copies at $.10/copy) | E101 | 26.0 | 0.10 | 2.60 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/12/2011 | 7331-131 | 1042466 - In-House Color Photocopies (51copies at $.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 8/12/2011 | 7331-131 | 1042467 - In-House Color Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/12/2011 | 7331-131 | 1042468 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-131 | 1042470 - In-House Color Photocopies (48copies at $.10/copy) | E101 | 48.0 | 0.10 | 4.80 |
| 8/12/2011 | 7331-131 | 1042472 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-131 | 1042935 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/15/2011 | 7331-131 | 1043237 - In-House Color Photocopies (28copies at $.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 8/15/2011 | 7331-131 | 1043238 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/15/2011 | 7331-131 | 1043239 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/15/2011 | 7331-131 | 1043240 - In-House Color Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-131 | 1043738 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-131 | 1044112 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-131 | 1044158 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-131 | 1044160 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-131 | 1044178 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/17/2011 | 7331-131 | 1044181 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/22/2011 | 7331-131 | 1045983 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-131 | 1045995 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/22/2011 | 7331-131 | 1046038 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/22/2011 | 7331-131 | 1046051 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/23/2011 | 7331-131 | 1046298 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-131 | 1046825 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-131 | 1046827 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-131 | 1047326 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-131 | 1047338 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-131 | 1047381 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/25/2011 | 7331-131 | 1047382 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-131 | 1047383 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/25/2011 | 7331-131 | 1047388 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/25/2011 | 7331-131 | 1047410 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-131 | 1047493 - In-House Photocopies (45copies at $.10/copy) | E101 | 45.0 | 0.10 | 4.50 |
| 8/25/2011 | 7331-131 | 1047494 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| 8/25/2011 | 7331-131 | 1047495 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-131 | 1047496 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-131 | 1047529 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-131 | 1047845 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/26/2011 | 7331-131 | 1047935 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/26/2011 | 7331-131 | 1047970 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/26/2011 | 7331-131 | 1047982 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/26/2011 | 7331-131 | 1048001 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-131 | 1048119 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-131 | 1048123 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-131 | 1048201 - In-House Photocopies (31copies at $.10/copy) | E101 | 31.0 | 0.10 | 3.10 |
| 8/31/2011 | 7331-131 | 1049870 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-131 | 1049872 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-131 Total** | | | | **64.30** |
| 8/31/2011 | 7331-144 | 1050020 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-144 | 1050022 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-144 | 1050034 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-144 | 1050042 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-144 Total** | | | | **0.40** |
| 8/2/2011 | 7331-149 | 1037787 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-149 | 1042093 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Los Angeles, CA, 7/19/11 | E107 | 1.0 | 20.50 | 20.50 |
| 8/31/2011 | 7331-149 | 1049655 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/31/2011 | 7331-149 | 1050003 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-149 | 1050005 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-149 Total** | | | | **22.00** |
| 8/31/2011 | 7331-151 | 1049997 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-151 | 1049999 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-151 Total** | | | | **0.20** |
| 8/1/2011 | 7331-191 | 1037034 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-191 | 1037794 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/8/2011 | 7331-191 | 1035603 - First Legal Network, LLC - Filing of subpoena to testify to Scot. R. Scobee in Republic, MO, 7/6/11 | E112 | 1.0 | 329.80 | 329.80 |
| 8/9/2011 | 7331-191 | 1040355 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-191 | 1040481 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-191 | 1040810 - United Airlines - Round trip coach airfare for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 763.40 | 763.40 |
| 8/10/2011 | 7331-191 | 1040811 - Courtyard Marriott - Room for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 335.88 | 335.88 |
| 8/10/2011 | 7331-191 | 1040812 - Courtyard Marriott - Meal for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 19.51 | 19.51 |
| 8/10/2011 | 7331-191 | 1040813 - Wingate by Wyndham - Room for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 131.20 | 131.20 |
| 8/10/2011 | 7331-191 | 1040814 - Wingate by Wyndham - Meal for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 2.88 | 2.88 |
| 8/10/2011 | 7331-191 | 1040815 - Avis, car rental - Ground transportation for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 431.64 | 431.64 |
| 8/10/2011 | 7331-191 | 1040816 - Denver airport - Parking for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 63.00 | 63.00 |
| 8/10/2011 | 7331-191 | 1040817 - Kum & Go - Gasoline for rental car for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 38.73 | 38.73 |
| 8/10/2011 | 7331-191 | 1040818 - Subway - Meal for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 7.12 | 7.12 |
| 8/10/2011 | 7331-191 | 1040819 - Shell - Gasoline for rental car for Ms. Roush while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 51.45 | 51.45 |
| 8/10/2011 | 7331-191 | 1040821 - Katie Roush - Mileage to and from Denver airport while in Arkansas for depositions of defendant United Bank and borrower Scot Scobee, 7/31/11 - 8/3/11 | E110 | 1.0 | 24.48 | 24.48 |
| 8/16/2011 | 7331-191 | 1043741 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-191 | 1043851 - Federal Express - Delivery sent by Ms. Porter to Courtyard Marriott in AR, 7/29/11 | E107 | 1.0 | 99.53 | 99.53 |
| 8/18/2011 | 7331-191 | 1043856 - Federal Express - Delivery sent by Ms. Roush to Bentonville, AR, 8/2/11 | E107 | 1.0 | 7.62 | 7.62 |
| 8/22/2011 | 7331-191 | 1045937 - In-House Photocopies (54copies at $.10/copy) | E101 | 54.0 | 0.10 | 5.40 |
| 8/23/2011 | 7331-191 | 1044818 - Federal Express - Delivery sent by Ms. Roush to Kathy Porter, 8/2/11 | E107 | 1.0 | 22.96 | 22.96 |
| 8/24/2011 | 7331-191 | 1042072 - First Legal Investigations - Locate fee of subpoena to testify for David Ward in Bella Vista, AR, 7/20/11 | E113 | 1.0 | 350.00 | 350.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/24/2011 | 7331-191 | 1042092 - First Legal Network, LLC - Process service of subpoena to testify to David Ward in Bella Vista, AR, 7/6/11 | E113 | 1.0 | 510.00 | 510.00 |
| 8/31/2011 | 7331-191 | 1052666 - Westlaw - On-line legal research | E106 | 1.0 | 7.71 | 7.71 |
| | | **7331-191 Total** | | | | **3,203.01** |
| 8/8/2011 | 7331-200 | 1035614 - First Legal Network, LLC - Filing of courtesy copy to Judge to United States District Court in Santa Ana, CA, 7/12/11 | E112 | 1.0 | 434.75 | 434.75 |
| 8/8/2011 | 7331-200 | 1035615 - First Legal Network, LLC - Filing of summons & complaint to Home Loan Center Inc. in East Irvine, CA, 7/12/11 | E112 | 1.0 | 225.61 | 225.61 |
| 8/15/2011 | 7331-200 | 1041486 - LexisNexis Risk Data Management - Advanced people search and property deeds search to collect judgment and/or determine viability of lawsuit, 7/8/11 | E106 | 1.0 | 59.65 | 59.65 |
| 8/16/2011 | 7331-200 | 1043535 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/17/2011 | 7331-200 | 1044130 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-200 | 1044134 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/19/2011 | 7331-200 | 1044913 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-200 | 1045180 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-200 | 1045182 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-200 | 1045184 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-200 | 1038003 - Blue Streak documents - Certified deeds of trust for borrower Tabith Cote, 7/28/11 | E124 | 1.0 | 81.00 | 81.00 |
| 8/22/2011 | 7331-200 | 1038004 - Blue Streak documents - Certified deeds of trust for borrower Tabith Cote, 7/28/11 | E124 | 1.0 | 46.00 | 46.00 |
| 8/22/2011 | 7331-200 | 1046040 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/23/2011 | 7331-200 | 1046391 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-200 | 1046393 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-200 | 1046395 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-200 | 1046397 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-200 | 1046401 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-200 | 1046403 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-200 | 1046405 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/23/2011 | 7331-200 | 1046417 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-200 Total** | | | | **851.71** |
| 8/1/2011 | 7331-203 | 1036951 - In-House Photocopies (120copies at $.10/copy) | E101 | 120.0 | 0.10 | 12.00 |
| 8/2/2011 | 7331-203 | 1037607 - In-House Photocopies (274copies at $.10/copy) | E101 | 274.0 | 0.10 | 27.40 |
| 8/2/2011 | 7331-203 | 1037613 - In-House Photocopies (104copies at $.10/copy) | E101 | 104.0 | 0.10 | 10.40 |
| 8/2/2011 | 7331-203 | 1037622 - In-House Photocopies (676copies at $.10/copy) | E101 | 676.0 | 0.10 | 67.60 |
| 8/2/2011 | 7331-203 | 1037623 - In-House Photocopies (360copies at $.10/copy) | E101 | 360.0 | 0.10 | 36.00 |
| 8/2/2011 | 7331-203 | 1037625 - In-House Photocopies (492copies at $.10/copy) | E101 | 492.0 | 0.10 | 49.20 |
| 8/2/2011 | 7331-203 | 1037628 - In-House Photocopies (694copies at $.10/copy) | E101 | 694.0 | 0.10 | 69.40 |
| | | **7331-203 Total** | | | | **272.00** |
| 8/16/2011 | 7331-204 | 1043603 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-204 | 1043611 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-204 | 1043641 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-204 | 1043643 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-204 | 1043651 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-204 | 1049989 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-204 | 1049993 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-204 Total** | | | | **0.70** |
| 8/8/2011 | 7331-212 | 1038021 - Federal Express - Delivery sent by Jennifer Bulmer to Gregory Spano at The Law Office of Steven Cohn in Carle Place, NY, 7/20/11 | E107 | 1.0 | 29.88 | 29.88 |
| 8/9/2011 | 7331-212 | 1040426 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/9/2011 | 7331-212 | 1040428 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/9/2011 | 7331-212 | 1040430 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/9/2011 | 7331-212 | 1040432 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-212 | 1040438 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/9/2011 | 7331-212 | 1040440 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/9/2011 | 7331-212 | 1040442 - In-House Photocopies (65copies at $.10/copy) | E101 | 65.0 | 0.10 | 6.50 |
| 8/9/2011 | 7331-212 | 1040444 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-212 | 1040459 - In-House Photocopies (34copies at $.10/copy) | E101 | 34.0 | 0.10 | 3.40 |
| 8/9/2011 | 7331-212 | 1040467 - In-House Photocopies (65copies at $.10/copy) | E101 | 65.0 | 0.10 | 6.50 |
| 8/9/2011 | 7331-212 | 1040470 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/9/2011 | 7331-212 | 1040546 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-212 | 1040550 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-212 | 1040552 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/9/2011 | 7331-212 | 1040554 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-212 | 1040556 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-212 | 1040562 - In-House Photocopies (67copies at $.10/copy) | E101 | 67.0 | 0.10 | 6.70 |
| | | **7331-212 Total** | | | | **60.78** |
| 8/8/2011 | 7331-215 | 1040086 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-215 | 1043428 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-215 | 1043742 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-215 | 1042096 - First Legal Network, LLC - Process of subpoena to produce documents to Bank of America in Fort Lauderdale, FL, 7/28/11 | E113 | 1.0 | 255.00 | 255.00 |
| | | **7331-215 Total** | | | | **255.30** |
| 8/8/2011 | 7331-218 | 1035606 - First Legal Network, LLC - Filing of subpoena to produce document to Scott Weidenhammer in Laguna Hills, CA, 7/11/11 | E112 | 1.0 | 134.07 | 134.07 |
| 8/8/2011 | 7331-218 | 1035608 - First Legal Network, LLC - Filing of subpoena to produce documents to Christie Currmmack & Weidenhammer in Laguna Hills, CA, 7/11/11 | E112 | 1.0 | 35.00 | 35.00 |
| 8/8/2011 | 7331-218 | 1035609 - First Legal Network, LLC - Filing of subpoena to produce documents to Greentree Lending Inc. in Laguna Hills, CA, 7/11/11 | E112 | 1.0 | 35.00 | 35.00 |
| 8/8/2011 | 7331-218 | 1035610 - First Legal Network, LLC - Filing of subpoena to produce documents to Americo Mortage Corporation in Laguna Hills, CA, 7/11/11 | E112 | 1.0 | 35.00 | 35.00 |
| 8/8/2011 | 7331-218 | 1035613 - First Legal Network, LLC - Filing of interrogatories & request for produce of documents to Scott Weidenhammer in Laguna, CA, 7/11/11 | E112 | 1.0 | 43.75 | 43.75 |
| 8/8/2011 | 7331-218 | 1040080 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-218 | 1041487 - LexisNexis Risk Data Management - Advanced people and property deeds search to collect judgment and/or determine viability of lawsuit, 7/7/11 | E106 | 1.0 | 32.95 | 32.95 |
| 8/24/2011 | 7331-218 | 1046933 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-218 | 1048031 - In-House Photocopies (43copies at $.10/copy) | E101 | 43.0 | 0.10 | 4.30 |
| 8/26/2011 | 7331-218 | 1048033 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/26/2011 | 7331-218 | 1048035 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/26/2011 | 7331-218 | 1048037 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/26/2011 | 7331-218 | 1048039 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-218 | 1049206 - In-House Photocopies (33copies at $.10/copy) | E101 | 33.0 | 0.10 | 3.30 |
| 8/30/2011 | 7331-218 | 1049236 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-218 | 1049246 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-218 Total** | | | | **324.97** |
| 8/1/2011 | 7331-219 | 1037040 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/1/2011 | 7331-219 | 1037055 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/1/2011 | 7331-219 | 1037257 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-219 | 1037382 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/1/2011 | 7331-219 | 1037427 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-219 | 1037860 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-219 | 1037872 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-219 | 1038113 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-219 | 1038145 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/4/2011 | 7331-219 | 1038810 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-219 | 1038991 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-219 | 1038998 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-219 | 1039009 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/5/2011 | 7331-219 | 1039182 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-219 | 1038026 - Federal Express - Delivery sent by Ms. Porter to Stephen Gershner at Davidson Law Firm in Little Rock, AR, 7/22/11 | E107 | 1.0 | 19.62 | 19.62 |
| 8/9/2011 | 7331-219 | 1040722 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-219 | 1040829 - Shaner Residential Appraisals - Fee for expert services regarding National Bank of Arkansas v. Lehman Brothers Holdings Inc., 7/22/11 | E119 | 1.0 | 100.00 | 100.00 |
| 8/15/2011 | 7331-219 | 1042901 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-219 | 1042903 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-219 | 1043426 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-219 | 1043480 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-219 | 1043493 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/17/2011 | 7331-219 | 1044184 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/17/2011 | 7331-219 | 1044186 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-219 | 1046100 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-219 | 1044820 - Federal Express - Delivery sent by Ms. Romanelli to Stephen Gershner at Davidson Law Firm in Little Rock, AR, 8/4/11 | E107 | 1.0 | 17.37 | 17.37 |
| 8/23/2011 | 7331-219 | 1046542 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-219 | 1046544 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-219 | 1046546 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-219 | 1046680 - In-House Photocopies (37copies at $.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 8/24/2011 | 7331-219 | 1046698 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-219 | 1046700 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-219 | 1046761 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-219 | 1046882 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-219 | 1046935 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/25/2011 | 7331-219 | 1047478 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/25/2011 | 7331-219 | 1047479 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/25/2011 | 7331-219 | 1047537 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-219 | 1047541 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/26/2011 | 7331-219 | 1048146 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/26/2011 | 7331-219 | 1048147 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-219 | 1048155 - In-House Photocopies (122copies at $.10/copy) | E101 | 122.0 | 0.10 | 12.20 |
| 8/29/2011 | 7331-219 | 1048750 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/29/2011 | 7331-219 | 1048752 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/30/2011 | 7331-219 | 1049135 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049255 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049257 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-219 | 1049269 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/30/2011 | 7331-219 | 1049334 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-219 | 1049335 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-219 | 1049336 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/30/2011 | 7331-219 | 1049341 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049342 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049344 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049345 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049349 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049351 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049353 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049354 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-219 | 1049355 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/30/2011 | 7331-219 | 1049356 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/30/2011 | 7331-219 | 1049407 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/31/2011 | 7331-219 | 1049654 - In-House Photocopies (18copies at $.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 8/31/2011 | 7331-219 | 1049668 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-219 | 1049852 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/31/2011 | 7331-219 | 1049858 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-219 | 1050088 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-219 | 1052667 - Westlaw - On-line legal research | E106 | 1.0 | 101.62 | 101.62 |
| | | **7331-219 Total** | | | | **274.41** |
| 8/1/2011 | 7331-222 | 1037067 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-222 | 1039678 - Boston Coach - After hours ground transportation for Mr. Rollin while in New York for scheduling conference, 6/15/11 (after 8:00 p.m.) | E110 | 1.0 | 183.51 | 183.51 |
| 8/10/2011 | 7331-222 | 1040903 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-222 | 1041387 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-222 | 1041390 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-222 | 1041393 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-222 | 1043743 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-222 | 1044937 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/19/2011 | 7331-222 | 1044954 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/22/2011 | 7331-222 | 1045686 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-222 | 1045916 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/22/2011 | 7331-222 | 1045917 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-222 | 1045919 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/22/2011 | 7331-222 | 1045923 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-222 | 1052668 - Westlaw - On-line legal research | E106 | 1.0 | 23.76 | 23.76 |
| | | **7331-222 Total** | | | | **211.47** |
| 8/8/2011 | 7331-223 | 1035602 - First Legal Network, LLC - Delivery of decl.; prop dflt judgment order to United States District Court in Minneapolis, MN, 7/6/11 | E107 | 1.0 | 322.50 | 322.50 |
| 8/22/2011 | 7331-223 | 1045708 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/22/2011 | 7331-223 | 1045710 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-223 | 1045717 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-223 | 1046081 - In-House Photocopies (78copies at $.10/copy) | E101 | 78.0 | 0.10 | 7.80 |
| 8/24/2011 | 7331-223 | 1046821 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-223 | 1047329 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-223 | 1047527 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-223 Total** | | | | **331.80** |
| 8/1/2011 | 7331-224 | 1037095 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-224 | 1037099 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-224 | 1037106 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-224 | 1037108 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-224 | 1035599 - First Legal Network, LLC - Filing of subpoena to testify to Robert L. Casper in Norco, CA, 6/8/11 | E112 | 1.0 | 394.39 | 394.39 |
| 8/8/2011 | 7331-224 | 1035601 - First Legal Network, LLC - Filing of subpoena to testify to Robert L. Casper in Birnamwood, WI, 7/5/11 | E112 | 1.0 | 282.25 | 282.25 |
| 8/9/2011 | 7331-224 | 1040352 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-224 | 1040501 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-224 | 1040641 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-224 | 1040647 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-224 | 1040648 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-224 | 1040649 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-224 | 1040650 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-224 | 1040652 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-224 | 1040697 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 8/9/2011 | 7331-224 | 1040725 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/10/2011 | 7331-224 | 1041373 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-224 | 1041374 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-224 | 1041375 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-224 | 1039662 - Veritext Los Angeles Reporting Co. - Original & certified copy of deposition transcript of Sam Soliman, 6/29/11 | E115 | 1.0 | 671.85 | 671.85 |
| 8/11/2011 | 7331-224 | 1041694 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/11/2011 | 7331-224 | 1041698 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-224 | 1041845 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-224 | 1041882 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-224 | 1042220 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-224 | 1042224 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-224 | 1042377 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/12/2011 | 7331-224 | 1042442 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-224 | 1043307 - Riverside Court - Name search by Mr. Walsh, 7/8/11 | E106 | 1.0 | 1.00 | 1.00 |
| 8/16/2011 | 7331-224 | 1043704 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-224 | 1043706 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-224 | 1043707 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-224 | 1043708 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-224 | 1043745 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-224 | 1044062 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-224 | 1044754 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-224 | 1041459 - Veritext Los Angeles Reporting Co. - Original & certified copy of deposition transcript of Michael Jeffries, 7/6/11 | E115 | 1.0 | 683.05 | 683.05 |
| 8/19/2011 | 7331-224 | 1044953 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/19/2011 | 7331-224 | 1044964 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/19/2011 | 7331-224 | 1044971 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/19/2011 | 7331-224 | 1044978 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1044982 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1044984 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-224 | 1044985 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/19/2011 | 7331-224 | 1044991 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/19/2011 | 7331-224 | 1044993 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-224 | 1045013 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-224 | 1045026 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/19/2011 | 7331-224 | 1045029 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-224 | 1045082 - In-House Photocopies (39copies at $.10/copy) | E101 | 39.0 | 0.10 | 3.90 |
| 8/19/2011 | 7331-224 | 1045090 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045098 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045100 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/19/2011 | 7331-224 | 1045102 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/19/2011 | 7331-224 | 1045104 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/19/2011 | 7331-224 | 1045106 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/19/2011 | 7331-224 | 1045108 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/19/2011 | 7331-224 | 1045110 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045112 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045114 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045116 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/19/2011 | 7331-224 | 1045118 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045120 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045122 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/19/2011 | 7331-224 | 1045124 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/19/2011 | 7331-224 | 1045126 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-224 | 1045128 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/19/2011 | 7331-224 | 1045130 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-224 | 1045132 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-224 | 1045136 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-224 | 1045138 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-224 | 1045140 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045142 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/19/2011 | 7331-224 | 1045144 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/19/2011 | 7331-224 | 1045146 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/19/2011 | 7331-224 | 1045148 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-224 | 1045150 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/19/2011 | 7331-224 | 1045154 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/19/2011 | 7331-224 | 1045164 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/19/2011 | 7331-224 | 1045166 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-224 | 1045168 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-224 | 1045699 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-224 | 1045808 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-224 | 1045810 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-224 | 1045830 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-224 | 1046054 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/29/2011 | 7331-224 | 1047630 - Federal Express - Delivery sent by Ms. Porter to Mr. Jeffries in CA, 8/9/11 | E107 | 1.0 | 20.53 | 20.53 |
| 8/29/2011 | 7331-224 | 1048587 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-224 | 1048615 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-224 | 1048616 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-224 | 1049882 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-224 Total** | | | | **2,096.47** |
| 8/31/2011 | 7331-232 | 1049965 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-232 | 1049977 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-232 Total** | | | | **0.20** |
| 8/26/2011 | 7331-234 | 1048052 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/26/2011 | 7331-234 | 1048056 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-234 | 1052669 - Westlaw - On-line legal research | E106 | 1.0 | 4.17 | 4.17 |
| | | **7331-234 Total** | | | | **5.27** |
| 8/31/2011 | 7331-235 | 1049953 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-235 | 1049959 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-235 Total** | | | | **0.20** |
| 8/1/2011 | 7331-247 | 1036954 - In-House Photocopies (370copies at $.10/copy) | E101 | 370.0 | 0.10 | 37.00 |
| 8/1/2011 | 7331-247 | 1036958 - In-House Photocopies (323copies at $.10/copy) | E101 | 323.0 | 0.10 | 32.30 |
| 8/1/2011 | 7331-247 | 1036961 - In-House Photocopies (330copies at $.10/copy) | E101 | 330.0 | 0.10 | 33.00 |
| 8/1/2011 | 7331-247 | 1036965 - In-House Photocopies (397copies at $.10/copy) | E101 | 397.0 | 0.10 | 39.70 |
| 8/1/2011 | 7331-247 | 1036978 - In-House Photocopies (592copies at $.10/copy) | E101 | 592.0 | 0.10 | 59.20 |
| 8/4/2011 | 7331-247 | 1038789 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/8/2011 | 7331-247 | 1040071 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-247 | 1040377 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-247 | 1043427 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-247 | 1042095 - First Legal Network, LLC - Process of subpoena to produce documents to Wachovia Bank, 7/28/11 | E113 | 1.0 | 255.00 | 255.00 |
| 8/25/2011 | 7331-247 | 1047525 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-247 Total** | | | | **456.90** |
| 8/4/2011 | 7331-273 | 1038830 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-273 | 1038875 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/8/2011 | 7331-273 | 1035600 - First Legal Network, LLC - Delivery of courtesy copy to Judge at United States District Court in Oakland, CA, 7/5/11 | E107 | 1.0 | 66.75 | 66.75 |
| 8/8/2011 | 7331-273 | 1035605 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in San Francisco, CA, 7/7/11 | E107 | 1.0 | 25.00 | 25.00 |
| 8/8/2011 | 7331-273 | 1040119 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-273 | 1041964 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-273 Total** | | | | **92.95** |
| 8/9/2011 | 7331-285 | 1040610 - In-House Photocopies (28copies at $.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 8/9/2011 | 7331-285 | 1040612 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-285 | 1040614 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-285 | 1043933 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/17/2011 | 7331-285 | 1043944 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/17/2011 | 7331-285 | 1043948 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/17/2011 | 7331-285 | 1044046 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-285 | 1044048 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/17/2011 | 7331-285 | 1044050 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-285 | 1044054 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/17/2011 | 7331-285 | 1044227 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/17/2011 | 7331-285 | 1044229 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/17/2011 | 7331-285 | 1044230 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/17/2011 | 7331-285 | 1044232 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| | | **7331-285 Total** | | | | **8.60** |
| 8/2/2011 | 7331-290 | 1037688 - In-House Photocopies (35copies at $.10/copy) | E101 | 35.0 | 0.10 | 3.50 |
| 8/2/2011 | 7331-290 | 1037690 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/2/2011 | 7331-290 | 1037692 - In-House Photocopies (37copies at $.10/copy) | E101 | 37.0 | 0.10 | 3.70 |
| 8/8/2011 | 7331-290 | 1039762 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/15/2011 | 7331-290 | 1041488 - LexisNexis Risk Data Management - Advanced people, business, and person search to collect judgment and/or determine viability of lawsuit, 7/14/11 - 7/20/11 | E106 | 1.0 | 267.10 | 267.10 |
| 8/17/2011 | 7331-290 | 1044140 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/17/2011 | 7331-290 | 1044142 - In-House Photocopies (21copies at $.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 8/17/2011 | 7331-290 | 1044144 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/24/2011 | 7331-290 | 1042073 - First Legal Investigations - Locate fee on Kwaku Badu in Stafford, VA, 7/27/11 | E113 | 1.0 | 275.00 | 275.00 |
| 8/31/2011 | 7331-290 | 1052670 - Westlaw - On-line legal research | E106 | 1.0 | 29.69 | 29.69 |
| | | **7331-290 Total** | | | | **584.19** |
| 8/5/2011 | 7331-332 | 1039278 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/5/2011 | 7331-332 | 1039332 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/8/2011 | 7331-332 | 1040059 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040348 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040365 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040366 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040368 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040369 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040376 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040417 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-332 | 1040418 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040421 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-332 | 1040423 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040431 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040433 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040434 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040435 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040446 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040449 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-332 | 1040511 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040515 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040516 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040520 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040521 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040523 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040524 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040525 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040527 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/9/2011 | 7331-332 | 1040528 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040529 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040530 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/9/2011 | 7331-332 | 1040531 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040532 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040533 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040535 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040536 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040537 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040538 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040539 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040540 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040541 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040542 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040543 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040544 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040545 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040547 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040548 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040549 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040553 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040557 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040558 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040560 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040563 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040564 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040565 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040566 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040570 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040572 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040573 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040576 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040578 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040580 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040582 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040584 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040592 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040594 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040596 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040598 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040617 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040619 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040621 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040623 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040625 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040627 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040629 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040631 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040633 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040635 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040637 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040639 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/9/2011 | 7331-332 | 1040718 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 8/9/2011 | 7331-332 | 1040732 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040733 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040734 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040735 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-332 | 1040737 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/9/2011 | 7331-332 | 1040743 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040744 - In-House Color Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/9/2011 | 7331-332 | 1040745 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-332 | 1040746 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040747 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040748 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040749 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040750 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040751 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040752 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040753 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040754 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040755 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040756 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040757 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/9/2011 | 7331-332 | 1040758 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-332 | 1040759 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040760 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-332 | 1040761 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1040968 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-332 | 1041008 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041041 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/10/2011 | 7331-332 | 1041048 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-332 | 1041053 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041054 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-332 | 1041055 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041056 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-332 | 1041058 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041059 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041060 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041061 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-332 | 1041063 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041064 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/10/2011 | 7331-332 | 1041065 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041066 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041067 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041070 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041082 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041083 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-332 | 1041084 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041085 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-332 | 1041086 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041087 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/10/2011 | 7331-332 | 1041089 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041090 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041094 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-332 | 1041097 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041099 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041102 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-332 | 1041104 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/10/2011 | 7331-332 | 1041124 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-332 | 1041137 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-332 | 1047912 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | | **7331-332 Total** | | | **25.70** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/15/2011 | 7331-333 | 1041489 - LexisNexis Risk Data Management - Business and comprehensive business search to collect judgment and/or determine viability of lawsuit, 7/8/11 - 7/12/11 | E106 | 1.0 | 66.80 | 66.80 |
| | | **7331-333 Total** | | | | **66.80** |
| 8/1/2011 | 7331-335 | 1037220 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-335 | 1041490 - LexisNexis Risk Data Management - Business, comprehensive business, and civil court search to collect judgment and/or determine viability of lawsuit, 7/21/11 | E106 | 1.0 | 71.50 | 71.50 |
| | | **7331-335 Total** | | | | **71.70** |
| 8/24/2011 | 7331-336 | 1046704 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-336 | 1046722 - In-House Photocopies (141copies at $.10/copy) | E101 | 141.0 | 0.10 | 14.10 |
| 8/24/2011 | 7331-336 | 1046728 - In-House Photocopies (133copies at $.10/copy) | E101 | 133.0 | 0.10 | 13.30 |
| 8/24/2011 | 7331-336 | 1046769 - In-House Photocopies (62copies at $.10/copy) | E101 | 62.0 | 0.10 | 6.20 |
| 8/24/2011 | 7331-336 | 1046988 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/24/2011 | 7331-336 | 1046990 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-336 | 1046991 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-336 | 1046993 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-336 | 1046994 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-336 | 1046995 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-336 | 1046996 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/24/2011 | 7331-336 | 1047003 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-336 | 1047008 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-336 | 1047009 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-336 | 1047010 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-336 | 1047018 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/24/2011 | 7331-336 | 1047040 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-336 | 1047041 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-336 | 1047048 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.0 | 0.10 | 1.00 |
| 8/25/2011 | 7331-336 | 1047412 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/25/2011 | 7331-336 | 1047415 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047416 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047431 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047432 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/25/2011 | 7331-336 | 1047433 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-336 | 1047434 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/25/2011 | 7331-336 | 1047435 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/25/2011 | 7331-336 | 1047436 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-336 | 1047437 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047438 - In-House Photocopies (28copies at $.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 8/25/2011 | 7331-336 | 1047439 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 8/25/2011 | 7331-336 | 1047440 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/25/2011 | 7331-336 | 1047443 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-336 | 1047447 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047449 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047450 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-336 | 1047451 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-336 | 1047456 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| | | **7331-336 Total** | | | | **48.80** |
| 8/15/2011 | 7331-339 | 1041491 - LexisNexis Risk Data Management - Business, comprehensive, and person search to collect judgment and/or determine viability of lawsuit, 7/22/11 | E106 | 1.0 | 95.00 | 95.00 |
| | | **7331-339 Total** | | | | **95.00** |
| 8/11/2011 | 7331-342 | 1041929 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/11/2011 | 7331-342 | 1041930 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/11/2011 | 7331-342 | 1041931 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| 8/11/2011 | 7331-342 | 1041972 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/11/2011 | 7331-342 | 1041973 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/11/2011 | 7331-342 | 1041977 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| | | **7331-342 Total** | | | | **8.90** |
| 8/15/2011 | 7331-343 | 1041492 - LexisNexis Risk Data Management - Business and comprehensive business search to collect judgment and/or determine viability of lawsuit, 7/28/11 - 7/29/11 | E106 | 1.0 | 75.00 | 75.00 |
| | | **7331-343 Total** | | | | **75.00** |
| 8/2/2011 | 7331-345 | 1037643 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037645 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-345 | 1037648 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-345 | 1037800 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-345 | 1037816 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-345 | 1037842 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037848 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037857 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/2/2011 | 7331-345 | 1037903 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037904 - In-House Color Photocopies (63copies at $.10/copy) | E101 | 63.0 | 0.10 | 6.30 |
| 8/2/2011 | 7331-345 | 1037905 - In-House Color Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/2/2011 | 7331-345 | 1037906 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037907 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037908 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037909 - In-House Color Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/2/2011 | 7331-345 | 1037910 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/2/2011 | 7331-345 | 1037911 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037913 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/2/2011 | 7331-345 | 1037914 - In-House Color Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/2/2011 | 7331-345 | 1037915 - In-House Color Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/15/2011 | 7331-345 | 1041493 - LexisNexis Risk Data Management - Business and comprehensive business search to collect judgment and/or determine viability of lawsuit. 7/29/11 | E106 | 1.0 | 50.45 | 50.45 |
| | | **7331-345 Total** | | | | **63.25** |
| 8/16/2011 | 7331-347 | 1043569 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-347 | 1043580 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-347 | 1043582 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-347 | 1043589 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-347 | 1043712 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/16/2011 | 7331-347 | 1043719 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-347 | 1043724 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-347 | 1043750 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-347 | 1043751 - In-House Color Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-347 | 1043752 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-347 | 1043753 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/16/2011 | 7331-347 | 1043754 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/16/2011 | 7331-347 | 1043755 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-347 | 1043756 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-347 | 1043758 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-347 | 1043759 - In-House Color Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/16/2011 | 7331-347 | 1043760 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-347 | 1043773 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/16/2011 | 7331-347 | 1043774 - In-House Color Photocopies (47copies at $.10/copy) | E101 | 47.0 | 0.10 | 4.70 |
| 8/16/2011 | 7331-347 | 1043775 - In-House Color Photocopies (107copies at $.10/copy) | E101 | 107.0 | 0.10 | 10.70 |
| 8/16/2011 | 7331-347 | 1043776 - In-House Color Photocopies (93copies at $.10/copy) | E101 | 93.0 | 0.10 | 9.30 |
| 8/26/2011 | 7331-347 | 1047988 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-347 Total** | | | | **30.80** |
| 8/17/2011 | 7331-350 | 1044018 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/17/2011 | 7331-350 | 1044020 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/17/2011 | 7331-350 | 1044022 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/17/2011 | 7331-350 | 1044122 - In-House Photocopies (26copies at $.10/copy) | E101 | 26.0 | 0.10 | 2.60 |
| 8/17/2011 | 7331-350 | 1044228 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-350 | 1044287 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-350 | 1044288 - In-House Color Photocopies (20copies at $.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 8/17/2011 | 7331-350 | 1044289 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-350 | 1044290 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-350 | 1044292 - In-House Color Photocopies (70copies at $.10/copy) | E101 | 70.0 | 0.10 | 7.00 |
| 8/17/2011 | 7331-350 | 1044294 - In-House Color Photocopies (52copies at $.10/copy) | E101 | 52.0 | 0.10 | 5.20 |
| 8/17/2011 | 7331-350 | 1044299 - In-House Color Photocopies (30copies at $.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 8/17/2011 | 7331-350 | 1044305 - In-House Color Photocopies (104copies at $.10/copy) | E101 | 104.0 | 0.10 | 10.40 |
| 8/17/2011 | 7331-350 | 1044308 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-350 | 1044315 - In-House Color Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/17/2011 | 7331-350 | 1044325 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-350 | 1044330 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-350 | 1044333 - In-House Color Photocopies (110copies at $.10/copy) | E101 | 110.0 | 0.10 | 11.00 |
| 8/18/2011 | 7331-350 | 1044583 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-350 | 1044720 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/18/2011 | 7331-350 | 1044722 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-350 | 1044723 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-350 | 1044753 - In-House Color Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/26/2011 | 7331-350 | 1047940 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-350 Total** | | | | **50.20** |
| 8/3/2011 | 7331-352 | 1038179 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 8/3/2011 | 7331-352 | 1038180 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/3/2011 | 7331-352 | 1038201 - In-House Photocopies (23copies at $.10/copy) | E101 | 23.0 | 0.10 | 2.30 |
| 8/3/2011 | 7331-352 | 1038230 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038236 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038266 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038329 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/3/2011 | 7331-352 | 1038330 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/3/2011 | 7331-352 | 1038331 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038424 - In-House Color Photocopies (51copies at $.10/copy) | E101 | 51.0 | 0.10 | 5.10 |
| 8/3/2011 | 7331-352 | 1038425 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038426 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-352 | 1038427 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-352 | 1038808 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| | | **7331-352 Total** | | | | **11.40** |
| 8/19/2011 | 7331-354 | 1044992 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-354 | 1044994 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-354 | 1044995 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/19/2011 | 7331-354 | 1044997 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/23/2011 | 7331-354 | 1046248 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/23/2011 | 7331-354 | 1046251 - In-House Photocopies (112copies at $.10/copy) | E101 | 112.0 | 0.10 | 11.20 |
| 8/23/2011 | 7331-354 | 1046256 - In-House Photocopies (30copies at $.10/copy) | E101 | 30.0 | 0.10 | 3.00 |
| 8/23/2011 | 7331-354 | 1046258 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/23/2011 | 7331-354 | 1046270 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-354 | 1046278 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-354 | 1046560 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/23/2011 | 7331-354 | 1046568 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/23/2011 | 7331-354 | 1046572 - In-House Photocopies (33copies at $.10/copy) | E101 | 33.0 | 0.10 | 3.30 |
| 8/23/2011 | 7331-354 | 1046627 - In-House Photocopies (178copies at $.10/copy) | E101 | 178.0 | 0.10 | 17.80 |
| 8/23/2011 | 7331-354 | 1046629 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-354 | 1046630 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-354 | 1046632 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/23/2011 | 7331-354 | 1046664 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| | | **7331-354 Total** | | | | **46.50** |
| 8/31/2011 | 7331-357 | 1049691 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049692 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049694 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049695 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049698 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049700 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049702 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049703 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049704 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049708 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049710 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049714 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049718 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049722 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049726 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049728 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049730 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049732 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049738 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049742 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049746 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1049760 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049770 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049774 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049776 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049780 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049782 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049784 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049790 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049792 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049796 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049798 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049806 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049808 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049810 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 8/31/2011 | 7331-357 | 1049812 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1049814 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/31/2011 | 7331-357 | 1049833 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049837 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049839 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049841 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049845 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049847 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049853 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049855 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049857 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/31/2011 | 7331-357 | 1049861 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049863 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049865 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049873 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049875 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049879 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049881 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/31/2011 | 7331-357 | 1049883 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049887 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049889 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049893 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049895 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049897 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049903 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049905 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049909 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049911 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049913 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049915 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049917 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049922 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049924 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049933 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049937 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049942 - In-House Photocopies (41copies at $.10/copy) | E101 | 41.0 | 0.10 | 4.10 |
| 8/31/2011 | 7331-357 | 1049943 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049945 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049947 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049951 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049952 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049954 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 8/31/2011 | 7331-357 | 1049955 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049957 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049961 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049963 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049967 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049969 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049971 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1049975 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049981 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1049982 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/31/2011 | 7331-357 | 1049990 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.0 | 0.10 | 1.60 |
| 8/31/2011 | 7331-357 | 1049991 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1049995 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-357 | 1050028 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050029 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1050030 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050035 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/31/2011 | 7331-357 | 1050038 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050040 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050044 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050048 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050050 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-357 | 1050054 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-357 | 1050064 - In-House Photocopies (79copies at $.10/copy) | E101 | 79.0 | 0.10 | 7.90 |
| 8/31/2011 | 7331-357 | 1050069 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050071 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050072 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050073 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050074 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050075 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-357 | 1050076 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/31/2011 | 7331-357 | 1050077 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-357 Total** | | | | **40.50** |
| 8/4/2011 | 7331-358 | 1038748 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1038978 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/4/2011 | 7331-358 | 1038979 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 8/4/2011 | 7331-358 | 1039030 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1039031 - In-House Color Photocopies (6copies at $.10/copy) | E101 | 6.0 | 0.10 | 0.60 |
| 8/4/2011 | 7331-358 | 1039032 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1039033 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1039034 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/4/2011 | 7331-358 | 1039035 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1039036 - In-House Color Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/4/2011 | 7331-358 | 1039037 - In-House Color Photocopies (18copies at $.10/copy) | E101 | 18.0 | 0.10 | 1.80 |
| 8/4/2011 | 7331-358 | 1039041 - In-House Color Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/4/2011 | 7331-358 | 1039042 - In-House Color Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/4/2011 | 7331-358 | 1039043 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/4/2011 | 7331-358 | 1039044 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-358 | 1039045 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-358 | 1039046 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-358 | 1039047 - In-House Color Photocopies (28copies at $.10/copy) | E101 | 28.0 | 0.10 | 2.80 |
| 8/4/2011 | 7331-358 | 1039048 - In-House Color Photocopies (53copies at $.10/copy) | E101 | 53.0 | 0.10 | 5.30 |
| 8/4/2011 | 7331-358 | 1039049 - In-House Color Photocopies (20copies at $.10/copy) | E101 | 20.0 | 0.10 | 2.00 |
| 8/5/2011 | 7331-358 | 1039462 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/5/2011 | 7331-358 | 1039464 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/5/2011 | 7331-358 | 1039465 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-358 Total** | | | | **22.10** |
| 8/9/2011 | 7331-360 | 1040498 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-360 | 1040517 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-360 | 1040519 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-360 | 1040679 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-360 | 1040690 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-360 | 1040762 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/9/2011 | 7331-360 | 1040763 - In-House Color Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/9/2011 | 7331-360 | 1040764 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-360 | 1040765 - In-House Color Photocopies (70copies at $.10/copy) | E101 | 70.0 | 0.10 | 7.00 |
| 8/9/2011 | 7331-360 | 1040766 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-360 | 1040767 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-360 | 1040768 - In-House Color Photocopies (89copies at $.10/copy) | E101 | 89.0 | 0.10 | 8.90 |
| 8/9/2011 | 7331-360 | 1040782 - In-House Color Photocopies (102copies at $.10/copy) | E101 | 102.0 | 0.10 | 10.20 |
| 8/9/2011 | 7331-360 | 1040783 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-360 | 1040784 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-360 | 1041095 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/10/2011 | 7331-360 | 1041098 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-360 | 1041100 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-360 Total** | | | | **29.60** |
| 8/15/2011 | 7331-362 | 1042938 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.0 | 0.10 | 0.90 |
| 8/15/2011 | 7331-362 | 1042982 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-362 | 1043177 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/15/2011 | 7331-362 | 1043178 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-362 | 1043179 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-362 | 1043241 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-362 | 1043242 - In-House Color Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/15/2011 | 7331-362 | 1043243 - In-House Color Photocopies (89copies at $.10/copy) | E101 | 89.0 | 0.10 | 8.90 |
| 8/15/2011 | 7331-362 | 1043245 - In-House Color Photocopies (78copies at $.10/copy) | E101 | 78.0 | 0.10 | 7.80 |
| 8/15/2011 | 7331-362 | 1043246 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

Cost Detail - August 2011

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/15/2011 | 7331-362 | 1043247 - In-House Color Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/15/2011 | 7331-362 | 1043248 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-362 | 1043249 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-362 | 1043250 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-362 | 1043251 - In-House Color Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/15/2011 | 7331-362 | 1043252 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-362 | 1043253 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-362 | 1043254 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-362 | 1043255 - In-House Color Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/26/2011 | 7331-362 | 1047984 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-362 Total** | | | | **22.10** |
| 8/15/2011 | 7331-367 | 1041495 - LexisNexis Risk Data Management - Business and comprehensive search to collect judgment and/or determine viability of lawsuit, 7/7/11 | E106 | 1.0 | 30.30 | 30.30 |
| 8/24/2011 | 7331-367 | 1046822 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/24/2011 | 7331-367 | 1046905 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-367 | 1046926 - In-House Photocopies (57copies at $.10/copy) | E101 | 57.0 | 0.10 | 5.70 |
| 8/24/2011 | 7331-367 | 1046928 - In-House Photocopies (67copies at $.10/copy) | E101 | 67.0 | 0.10 | 6.70 |
| | | **7331-367 Total** | | | | **44.40** |
| 8/15/2011 | 7331-369 | 1041497 - LexisNexis Risk Data Management - Business and comprehensive search to collect judgment and/or determine viability of lawsuit, 7/5/11 - 7/6/11 | E106 | 1.0 | 245.15 | 245.15 |
| 8/15/2011 | 7331-369 | 1043305 - New Jersey State - Court record search by Mr. Walsh, 6/30/11 | E106 | 1.0 | 5.00 | 5.00 |
| | | **7331-369 Total** | | | | **250.15** |
| 8/1/2011 | 7331-500 | 1036971 - In-House Photocopies (105copies at $.10/copy) | E101 | 105.0 | 0.10 | 10.50 |
| 8/1/2011 | 7331-500 | 1037092 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/1/2011 | 7331-500 | 1037096 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/1/2011 | 7331-500 | 1037098 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-500 | 1037100 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/1/2011 | 7331-500 | 1037112 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-500 | 1037169 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/1/2011 | 7331-500 | 1037278 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/1/2011 | 7331-500 | 1037392 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/3/2011 | 7331-500 | 1038115 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/3/2011 | 7331-500 | 1038281 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/5/2011 | 7331-500 | 1039215 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/5/2011 | 7331-500 | 1039217 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/5/2011 | 7331-500 | 1039457 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/9/2011 | 7331-500 | 1040463 - In-House Photocopies (44copies at $.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 8/9/2011 | 7331-500 | 1040705 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/9/2011 | 7331-500 | 1040710 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-500 | 1041950 - In-House Photocopies (44copies at $.10/copy) | E101 | 44.0 | 0.10 | 4.40 |
| 8/11/2011 | 7331-500 | 1041994 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/11/2011 | 7331-500 | 1042000 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/12/2011 | 7331-500 | 1042211 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/15/2011 | 7331-500 | 1042992 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/17/2011 | 7331-500 | 1044014 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/17/2011 | 7331-500 | 1044069 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/18/2011 | 7331-500 | 1044525 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-500 | 1044542 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/19/2011 | 7331-500 | 1045065 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/22/2011 | 7331-500 | 1045807 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/23/2011 | 7331-500 | 1046240 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/23/2011 | 7331-500 | 1046558 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-500 | 1046652 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-500 | 1046661 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/23/2011 | 7331-500 | 1046662 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/23/2011 | 7331-500 | 1046663 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/23/2011 | 7331-500 | 1046665 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/23/2011 | 7331-500 | 1046666 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-500 | 1047042 - In-House Photocopies (52copies at $.10/copy) | E101 | 52.0 | 0.10 | 5.20 |
| 8/25/2011 | 7331-500 | 1047282 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-500 | 1047285 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-500 | 1047330 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-500 | 1047359 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-500 | 1047360 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/25/2011 | 7331-500 | 1047361 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-500 | 1047362 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-500 | 1047363 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.0 | 0.10 | 1.50 |
| 8/25/2011 | 7331-500 | 1047364 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/25/2011 | 7331-500 | 1047365 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/25/2011 | 7331-500 | 1047441 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/25/2011 | 7331-500 | 1047480 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/25/2011 | 7331-500 | 1047522 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/29/2011 | 7331-500 | 1048801 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/30/2011 | 7331-500 | 1049229 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-500 | 1049734 - In-House Photocopies (21copies at $.10/copy) | E101 | 21.0 | 0.10 | 2.10 |
| 8/31/2011 | 7331-500 | 1049801 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/31/2011 | 7331-500 | 1049831 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.0 | 0.10 | 3.20 |
| 8/31/2011 | 7331-500 | 1050098 - In-House Photocopies (192copies at $.10/copy) | E101 | 192.0 | 0.10 | 19.20 |
| 8/31/2011 | 7331-500 | 1050100 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.0 | 0.10 | 1.40 |
| 8/31/2011 | 7331-500 | 1052671 - Westlaw - On-line legal research | E106 | 1.0 | 55.76 | 55.76 |
| | | **7331-500 Total** | | | | **123.86** |
| 8/31/2011 | 7331-513 | 1049800 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-513 | 1049804 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-513 Total** | | | | **0.60** |
| 8/1/2011 | 7331-515 | 1037339 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-515 | 1037341 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/1/2011 | 7331-515 | 1037347 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-515 | 1037367 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/2/2011 | 7331-515 | 1037639 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/9/2011 | 7331-515 | 1040465 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/9/2011 | 7331-515 | 1040505 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-515 | 1044575 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/29/2011 | 7331-515 | 1045526 - PGI - Conference call service 7/6/11 - 8/5/11 | E105 | 1.0 | 26.83 | 26.83 |
| 8/31/2011 | 7331-515 | 1052672 - Westlaw - On-line legal research | E106 | 1.0 | 11.03 | 11.03 |
| | | **7331-515 Total** | | | | **43.26** |
| 8/31/2011 | 7331-518 | 1049716 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-518 | 1049720 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-518 Total** | | | | **0.60** |
| 8/23/2011 | 7331-522 | 1046431 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.0 | 0.10 | 1.70 |
| 8/31/2011 | 7331-522 | 1052673 - Westlaw - On-line legal research | E106 | 1.0 | 60.52 | 60.52 |
| | | **7331-522 Total** | | | | **62.22** |
| 8/9/2011 | 7331-524 | 1040569 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.0 | 0.10 | 1.30 |
| 8/17/2011 | 7331-524 | 1044006 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-524 | 1044623 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| | | **7331-524 Total** | | | | **1.90** |
| 8/18/2011 | 7331-525 | 1044452 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-525 | 1044453 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-525 | 1044640 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-525 Total** | | | | **0.60** |
| 8/31/2011 | 7331-553 | 1049673 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/31/2011 | 7331-553 | 1049674 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-553 | 1049675 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-553 | 1049676 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-553 | 1049678 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/31/2011 | 7331-553 | 1049680 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/31/2011 | 7331-553 | 1049681 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-553 | 1049682 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-553 | 1049699 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-553 | 1049701 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-553 | 1050096 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-553 Total** | | | | **4.80** |
| 8/1/2011 | 7331-554 | 1037241 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-554 | 1037245 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-554 | 1037255 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/1/2011 | 7331-554 | 1037266 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/1/2011 | 7331-554 | 1037270 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-554 | 1037272 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-554 | 1037288 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-554 | 1037300 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/18/2011 | 7331-554 | 1043853 - Federal Express - Delivery sent by Ms. Coggins to Stradley Ronon Stevens & Young in PA, 8/1/11 | E107 | 1.0 | 29.88 | 29.88 |
| | | **7331-554 Total** | | | | **31.28** |
| 8/31/2011 | 7331-566 | 1049758 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-566 | 1049764 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-566 Total** | | | | **0.60** |
| 8/31/2011 | 7331-568 | 1049819 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-568 | 1049821 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/31/2011 | 7331-568 | 1049823 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| | | **7331-568 Total** | | | | **1.20** |
| 8/31/2011 | 7331-569 | 1052674 - Westlaw - On-line legal research | E106 | 1.0 | 1.21 | 1.21 |
| | | **7331-569 Total** | | | | **1.21** |
| 8/16/2011 | 7331-572 | 1043417 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-572 | 1043577 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/16/2011 | 7331-572 | 1043717 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/17/2011 | 7331-572 | 1044059 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-572 | 1052675 - Westlaw - On-line legal research | E106 | 1.0 | 30.40 | 30.40 |
| | | **7331-572 Total** | | | | **31.50** |
| 8/1/2011 | 7331-573 | 1037134 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-573 | 1037138 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-573 | 1037144 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-573 | 1037147 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-573 | 1037157 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-573 | 1037161 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/1/2011 | 7331-573 | 1037219 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-573 | 1037274 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-573 | 1037284 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/18/2011 | 7331-573 | 1043854 - Federal Express - Delivery sent by Ms. Coggins to Robins Kaplan Miller & Ciresi in MN, 8/1/11 | E107 | 1.0 | 25.81 | 25.81 |
| 8/25/2011 | 7331-573 | 1047263 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-573 Total** | | | | **28.41** |
| 8/1/2011 | 7331-575 | 1037060 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/1/2011 | 7331-575 | 1037064 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.0 | 0.10 | 0.50 |
| 8/31/2011 | 7331-575 | 1052676 - Westlaw - On-line legal research | E106 | 1.0 | 8.71 | 8.71 |
| | | **7331-575 Total** | | | | **9.61** |
| 8/23/2011 | 7331-581 | 1046656 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |

Cost Detail - August 2011

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| | | 7331-581 Total | | | | 0.30 |
| 8/22/2011 | 7331-582 | 1046033 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| | | 7331-582 Total | | | | 0.20 |
| 7/31/2011 | 7331-900 | 1028499 - PACER Service Center - Online research for second quarter of 2011, docket report. | E106 | 1.0 | 0.24 | 0.24 |
| 8/1/2011 | 7331-900 | 1037131 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/4/2011 | 7331-900 | 1039004 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.0 | 0.10 | 0.70 |
| 8/8/2011 | 7331-900 | 1038029 - Federal Express - Delivery sent by Ms. Haro to Ms. Vigil in Englewood, CO, 7/26/11 | E107 | 1.0 | 7.49 | 7.49 |
| 8/8/2011 | 7331-900 | 1039915 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.0 | 0.10 | 1.10 |
| 8/8/2011 | 7331-900 | 1039920 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/10/2011 | 7331-900 | 1041148 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-900 | 1041161 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/10/2011 | 7331-900 | 1041164 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-900 | 1041165 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-900 | 1041174 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-900 | 1041350 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/10/2011 | 7331-900 | 1041401 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/15/2011 | 7331-900 | 1042814 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/15/2011 | 7331-900 | 1042904 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/15/2011 | 7331-900 | 1043210 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/15/2011 | 7331-900 | 1043215 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/16/2011 | 7331-900 | 1043581 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.0 | 0.10 | 1.20 |
| 8/16/2011 | 7331-900 | 1043673 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.0 | 0.10 | 0.40 |
| 8/16/2011 | 7331-900 | 1043761 - In-House Color Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/18/2011 | 7331-900 | 1034402 - Veritext New York Reporting Co. - Clerk's transcript of LBHI omnibus hearing, 6/30/11 | E115 | 1.0 | 161.20 | 161.20 |
| 8/18/2011 | 7331-900 | 1043846 - Federal Express - Delivery sent by Ms. Romanelli to Lehman Brothers Holdings Inc. in NYC, 7/29/11 | E107 | 1.0 | 36.06 | 36.06 |
| 8/18/2011 | 7331-900 | 1043847 - Federal Express - Delivery sent by Ms. Romanelli to Mil bank, Tweed, Hadley & McCoy in NYC, 7/29/11 | E107 | 1.0 | 32.90 | 32.90 |
| 8/18/2011 | 7331-900 | 1043848 - Federal Express - Delivery sent by Ms. Romanelli to Office of the U.S. Trustee, SD in NYC, 7/29/11 | E107 | 1.0 | 32.90 | 32.90 |
| 8/18/2011 | 7331-900 | 1043849 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler at Godfrey & Kahn in WI, 7/29/11 | E107 | 1.0 | 28.55 | 28.55 |
| 8/18/2011 | 7331-900 | 1043850 - Federal Express - Delivery sent by Ms. Romanelli to Weil, Gotshal & Manges in NYC, 7/29/11 | E107 | 1.0 | 32.90 | 32.90 |
| 8/22/2011 | 7331-900 | 1045930 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-900 | 1045939 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1045972 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-900 | 1045974 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/22/2011 | 7331-900 | 1045978 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1045982 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1045984 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1045988 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1045994 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046000 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046002 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046003 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046007 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046012 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046014 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046015 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046016 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046018 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|------|-----------|-----------|------|-------|-------|-------|
| 8/22/2011 | 7331-900 | 1046019 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046021 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046022 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046023 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046026 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/22/2011 | 7331-900 | 1046030 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/23/2011 | 7331-900 | 1044819 - Federal Express - Delivery service sent by Ms. Haro to Kathryn Vigil at the Glenarm Group in Englewood, CO, 8/3/11 | E107 | 1.0 | 7.49 | 7.49 |
| 8/24/2011 | 7331-900 | 1046863 - In-House Photocopies (24copies at $.10/copy) | E101 | 24.0 | 0.10 | 2.40 |
| 8/24/2011 | 7331-900 | 1046865 - In-House Photocopies (46copies at $.10/copy) | E101 | 46.0 | 0.10 | 4.60 |
| 8/24/2011 | 7331-900 | 1046872 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/24/2011 | 7331-900 | 1046964 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-900 | 1046972 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/24/2011 | 7331-900 | 1046984 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/24/2011 | 7331-900 | 1047078 - In-House Color Photocopies (8copies at $.10/copy) | E101 | 8.0 | 0.10 | 0.80 |
| 8/25/2011 | 7331-900 | 1047540 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.0 | 0.10 | 2.50 |
| 8/30/2011 | 7331-900 | 1049127 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049643 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.0 | 0.10 | 1.90 |
| 8/31/2011 | 7331-900 | 1049649 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.0 | 0.10 | 0.30 |
| 8/31/2011 | 7331-900 | 1049660 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-900 | 1049864 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.0 | 0.10 | 0.20 |
| 8/31/2011 | 7331-900 | 1049866 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049868 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049874 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049878 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049884 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049890 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049892 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049938 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.0 | 0.10 | 2.70 |
| 8/31/2011 | 7331-900 | 1049979 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1049985 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1050052 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1050056 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1050080 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |
| 8/31/2011 | 7331-900 | 1050082 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.0 | 0.10 | 0.10 |

|  |  | **7331-900 Total** |  |  |  | **369.23** |
|  |  | **Grand Total** |  |  |  | **11,538.93** |

# Exhibit E

Detail of Time and Expense for

September 1, 2011 - September 30, 2011

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-017 | Matthew D. Spohn | 1060338 - Reviewed message from Mr. Cabrera regarding settlement issues (.1); corresponded with answers to questions (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-017 Total | | | | 0.20 | | 70.00 |
| 9/8/2011 | 7331-018 | Matthew D. Spohn | 1053154 - Corresponded with opposing counsel regarding settlement negotiations (.1); reviewed response (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/12/2011 | 7331-018 | Matthew D. Spohn | 1054404 - Took call from attorney regarding request for transcripts of Home Capital depositions. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/20/2011 | 7331-018 | Matthew D. Spohn | 1057071 - Reviewed correspondence from opposing counsel regarding settlement discussions. | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-018 Total | | | | 0.60 | | 210.00 |
| 9/7/2011 | 7331-021 | Matthew D. Spohn | 1052053 - Conferred with Mr. Rollin regarding meeting of creditors. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/13/2011 | 7331-021 | Kathleen M. Porter | 1054928 - Docketed meeting of creditors hearing to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/26/2011 | 7331-021 | Jennifer J. Bulmer | 1063326 - Reviewed trustee's notice to file claim to determine deadlines and requirements regarding same. | 4000 | 0.20 | 190.00 | 38.00 |
| | 7331-021 Total | | | | 0.50 | | 111.00 |
| 9/6/2011 | 7331-024 | Matthew D. Spohn | 1051989 - Drafted updated subpoena upon Mr. Ponte (.3); conferred with Ms. Romanelli regarding service of same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/6/2011 | 7331-024 | Kathleen M. Porter | 1052013 - Docketed subpoena to produce documents. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/8/2011 | 7331-024 | Matthew D. Spohn | 1053180 - Conferred with Mr. Baker regarding update on judgment collection efforts. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/9/2011 | 7331-024 | Matthew D. Spohn | 1053638 - Conferred with Messrs. Drosdick, Trumpp and Baker regarding judgment collection strategy in light of recent developments. | 4000 | 0.60 | 350.00 | 210.00 |
| 9/12/2011 | 7331-024 | Matthew D. Spohn | 1054406 - Reviewed correspondence from process server regarding inability to serve Mr. Ponte (.1); conferred with Mr. Walsh regarding additional investigation needed for same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/12/2011 | 7331-024 | Larry Walsh | 1054854 - Reviewed Accurint report to verify location of Mr. Ponte for service of subpoena. | 4000 | 0.50 | 95.00 | 47.50 |
| 9/13/2011 | 7331-024 | Larry Walsh | 1054930 - Conducted deed searches to verify location of Mr. Ponte for service of subpoena. | 4000 | 0.40 | 95.00 | 38.00 |
| 9/21/2011 | 7331-024 | Matthew D. Spohn | 1058375 - Reviewed correspondence from process server regarding attempts to serve Mr. Ponte (.1); conferred with Citizens Bank personnel regarding response to subpoena (.1); correspondence with personnel regarding documents erroneously produced (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/23/2011 | 7331-024 | Matthew D. Spohn | 1059375 - Reviewed correspondence regarding service of subpoena on Mr. Ponte. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-024 Total | | | | 3.00 | | 772.50 |
| 9/28/2011 | 7331-030 | Matthew D. Spohn | 1061731 - Responded to Ms. Garcia's correspondence regarding discovery requests. | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-030 Total | | | | 0.20 | | 70.00 |
| 9/1/2011 | 7331-032 | Kathleen M. Porter | 1050496 - Processed settlement agreement for loss recovery matter. | 4000 | 0.40 | 190.00 | 76.00 |
| 9/1/2011 | 7331-032 | Matthew D. Spohn | 1050525 - Corresponded with Ms. Garcia regarding receipt of settlement funds. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-032 Total | | | | 0.50 | | 111.00 |
| 9/21/2011 | 7331-042 | Matthew D. Spohn | 1058450 - Responded to Ms. Akell's correspondence regarding settlement agreement. | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/26/2011 | 7331-042 | Matthew D. Spohn | 1060332 - Conferred with Messrs. Drosdick and Baker regarding privileged issue relating to settlement agreement. | 4000 | 0.20 | 350.00 | 70.00 |
| | **7331-042 Total** | | | | **0.40** | | **140.00** |
| 9/6/2011 | 7331-045 | Kathleen M. Porter | 1051983 - Drafted correspondence to court reporter regarding post-judgment discovery deposition. | 4000 | 0.40 | 190.00 | 76.00 |
| 9/9/2011 | 7331-045 | Matthew D. Spohn | 1053726 - Reviewed correspondence from opposing counsel objecting to deposition subpoena. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/12/2011 | 7331-045 | Matthew D. Spohn | 1054301 - Drafted response to letter from opposing counsel regarding deposition on how documents are stored (1.1); reviewed response from opposing counsel (.1). | 4000 | 1.20 | 350.00 | 420.00 |
| 9/12/2011 | 7331-045 | Kathleen M. Porter | 1054371 - Drafted correspondence to court reporter regarding deposition. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/13/2011 | 7331-045 | Matthew D. Spohn | 1054838 - Reviewed Mr. Palmer's correspondence regarding proposed informal interview regarding how documents are stored by W.J. Bradley (.1); investigated potential statute of limitations issues (.2); drafted response to Mr. Palmer (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/13/2011 | 7331-045 | Kathleen M. Porter | 1054924 - Reviewed correspondence from opposing counsel regarding discovery to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/21/2011 | 7331-045 | Matthew D. Spohn | 1058400 - Corresponded with opposing counsel regarding motion to compel deposition (.1); reviewed response (.1); conferred with consultant regarding review of United Capital's unaudited financials from opposing counsel (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/26/2011 | 7331-045 | Matthew D. Spohn | 1060301 - Exchanged correspondence with opposing counsel regarding deposition (.2); conferred with Ms. Bulmer regarding preparations for deposition (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/26/2011 | 7331-045 | Jennifer J. Bulmer | 1063321 - Scheduled court reporter for 10/10/11 deposition of Mr. Michalski. | 4000 | 0.20 | 190.00 | 38.00 |
| | **7331-045 Total** | | | | **3.40** | | **1,014.00** |
| 9/2/2011 | 7331-061 | Kathleen M. Porter | 1051363 - Reviewed pro hac application to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| | **7331-061 Total** | | | | **0.20** | | **38.00** |
| 9/6/2011 | 7331-070 | Matthew D. Spohn | 1052041 - Analyzed asset search report for use in evaluating settlement (.4); drafted summary of same for Messrs. Baker and Balser and Ms. Garcia (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| | **7331-070 Total** | | | | **0.60** | | **210.00** |
| 9/16/2011 | 7331-072 | Kathleen M. Porter | 1056622 - Reviewed confession of judgment for counsel (.3); drafted letter to counsel regarding confession of judgment (.3). | 4000 | 0.60 | 190.00 | 114.00 |
| 9/16/2011 | 7331-072 | Matthew D. Spohn | 1056636 - Conferred with Ms. Porter regarding transmitting original confession of judgment to opposing counsel (.1); responded to correspondence from opposing counsel regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | **7331-072 Total** | | | | **0.80** | | **184.00** |
| 9/6/2011 | 7331-073 | Matthew D. Spohn | 1051898 - Reviewed Ms. Garcia's correspondence regarding depositions to be taken in case. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/12/2011 | 7331-073 | Matthew D. Spohn | 1054303 - Reviewed correspondence from Ms. Garcia regarding status of evidence on claims against Direct (.1); reviewed correspondence from Mr. Balser regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/13/2011 | 7331-073 | Matthew D. Spohn | 1054835 - Responded to Ms. Garcia's correspondence regarding claims to include in summary judgment motion. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/20/2011 | 7331-073 | Matthew D. Spohn | 1057074 - Exchanged correspondence with Mses. Garcia and Elliott regarding loan ownership issues for summary judgment motion. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/26/2011 | 7331-073 | Matthew D. Spohn | 1060327 - Edited draft declaration of Mr. Gray provided by Ms. Garcia. | 4000 | 0.60 | 350.00 | 210.00 |
| 9/27/2011 | 7331-073 | Jennifer J. Bulmer | 1063329 - Reviewed Lehman's damages calculations with respect to loans sold to residential loan trust (.3); selected documents from Lehman's files for use as exhibits to Plaintiff's motion for summary judgment (.5); drafted e-mail to Ms. Garcia regarding same (.1). | 4000 | 0.90 | 190.00 | 171.00 |
| 9/28/2011 | 7331-073 | Matthew D. Spohn | 1061917 - Responded to Ms. Garcia's correspondence regarding summary judgment motion. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/29/2011 | 7331-073 | Jennifer J. Bulmer | 1063350 - Exchanged e-mails with Ms. Garcia regarding damages on Weisdorf loans. | 4000 | 0.40 | 190.00 | 76.00 |
| | 7331-073 Total | | | | 2.60 | | 702.00 |
| 9/7/2011 | 7331-074 | Kathleen M. Porter | 1052639 - Reviewed clerk's order regarding entry of default to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| | 7331-074 Total | | | | 0.20 | | 38.00 |
| 9/7/2011 | 7331-078 | Matthew D. Spohn | 1052060 - Corresponded with Ms. Garcia regarding overdue settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-078 Total | | | | 0.10 | | 35.00 |
| 9/2/2011 | 7331-090 | Kathleen M. Porter | 1051284 - Reviewed Court order regarding final judgment. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/6/2011 | 7331-090 | Matthew D. Spohn | 1051901 - Reviewed correspondence regarding entry of final default judgment (.1); corresponded with Ms. Roush regarding beginning judgment collection (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/6/2011 | 7331-090 | Kathleen M. Porter | 1052015 - Reviewed final judgment from Court to be filed. | 4000 | 0.30 | 190.00 | 57.00 |
| | 7331-090 Total | | | | 0.70 | | 165.00 |
| 9/6/2011 | 7331-099 | Kathleen M. Porter | 1052011 - Reviewed Court order to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/16/2011 | 7331-099 | Matthew D. Spohn | 1056103 - Reviewed correspondence regarding Millennium's financials as they pertain to settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/22/2011 | 7331-099 | Matthew D. Spohn | 1059378 - Reviewed correspondence with local counsel regarding status conference. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/22/2011 | 7331-099 | Katie A. Roush | 1060271 - Conferred with Ms. Clark on status of Mountain View Mortgage's bankruptcy and upcoming status conference | 4000 | 0.70 | 300.00 | 210.00 |
| 9/22/2011 | 7331-099 | Jennifer J. Bulmer | 1063308 - Reviewed docket report for status of Mountain View Mortgage bankruptcy (.1); conferred with Ms. Roush regarding same (.1). | 4000 | 0.20 | 190.00 | 38.00 |
| | 7331-099 Total | | | | 1.30 | | 356.00 |
| 9/8/2011 | 7331-109 | Matthew D. Spohn | 1053073 - Responded correspondence from Mr. Baker regarding potential claims against South Pacific | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-109 Total | | | | 0.10 | | 35.00 |
| 9/29/2011 | 7331-110 | Matthew D. Spohn | 1062381 - Corresponded with Mr. Conrad regarding name change for company. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-110 Total | | | | 0.10 | | 35.00 |
| 9/9/2011 | 7331-116 | Matthew D. Spohn | 1053725 - Reviewed Court order setting oral argument on summary judgment motions (.1); corresponded with Mr. Rollin regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/11/2011 | 7331-116 | Matthew D. Spohn | 1054294 - Reviewed correspondence from Mr. Roper regarding hearing on motion for summary judgment (.1); reviewed correspondence from Mr. Rollin regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/13/2011 | 7331-116 | Matthew D. Spohn | 1054849 - Conferred with Ms. Romanelli regarding documents needed for hearing on summary judgment. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/13/2011 | 7331-116 | Kathleen M. Porter | 1054922 - Docketed oral argument to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/19/2011 | 7331-116 | Matthew D. Spohn | 1056858 - Prepared materials for use in hearing on motion for summary judgment (.5); conferred with Mr. Rollin regarding strategy for hearing (.3); reviewed summary judgment pleadings in preparation for hearing (.8); prepared outline for summary judgment hearing (1.1). | 4000 | 2.70 | 350.00 | 945.00 |
| 9/19/2011 | 7331-116 | Matthew D. Spohn | 1057067 - Traveled to New York for hearing on motion for summary judgment (2.3:4.6 - NO CHARGE) | 4000 | 2.30 | 350.00 | 805.00 |
| 9/20/2011 | 7331-116 | Matthew D. Spohn | 1057068 - Argued motion for summary judgment in New York. | 4000 | 1.70 | 350.00 | 595.00 |
| 9/20/2011 | 7331-116 | Matthew D. Spohn | 1057070 - Returned to Denver from summary judgment hearing in New York (3.2:6.5 - NO CHARGE) | 4000 | 3.30 | 350.00 | 1,155.00 |
| | **7331-116 Total** | | | | **10.70** | | **3,713.00** |
| 9/20/2011 | 7331-117 | Katie A. Roush | 1060256 - Reviewed and analyzed documents from bank in preparation for judgment collection efforts | 4000 | 3.50 | 300.00 | 1,050.00 |
| 9/22/2011 | 7331-117 | Katie A. Roush | 1060302 - Continued reviewing and analyzing bank documents from Western Residential | 4000 | 3.50 | 300.00 | 1,050.00 |
| 9/26/2011 | 7331-117 | Katie A. Roush | 1062428 - Reviewed bank records | 4000 | 1.60 | 300.00 | 480.00 |
| | **7331-117 Total** | | | | **8.60** | | **2,580.00** |
| 9/15/2011 | 7331-119 | Michael A. Rollin | 1058399 - Spoke separately with opposing counsel regarding settlement negotiations (.2); conferred with Mr. Trumpp regarding same (.2) | 4000 | 0.40 | 400.00 | 160.00 |
| 9/26/2011 | 7331-119 | Jennifer J. Bulmer | 1063324 - Reviewed stipulation tolling limitations period for filing avoidance action and determined deadlines and requirements regarding same. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/30/2011 | 7331-119 | Michael A. Rollin | 1064334 - Participated in three separate discussions (.1 each) regarding potential settlement of Lehman Brothers Holdings Inc.'s claim, two with Mr. Barber and one with Mr. Trumpp. | 4000 | 0.30 | 400.00 | 120.00 |
| | **7331-119 Total** | | | | **0.80** | | **299.00** |
| 9/1/2011 | 7331-131 | Matthew D. Spohn | 1050589 - Finalized discovery requests to defendant in Lehman Brothers Holdings Inc. suit (.2); served same via e-mail (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/2/2011 | 7331-131 | Kathleen M. Porter | 1051372 - Docketed notices of hearings from Court for both matters. | 4000 | 0.40 | 190.00 | 76.00 |
| 9/2/2011 | 7331-131 | Kathleen M. Porter | 1070174 - Reviewed draft of stipulation for dismissal for counsel | 4000 | 0.20 | 190.00 | 38.00 |
| 9/6/2011 | 7331-131 | Matthew D. Spohn | 1051900 - Reviewed notices of pretrial conferences (.1); responded to Mr. Tilt's correspondence regarding responses to discovery (.1); analyzed discovery requests to Lehman Brothers Holdings Inc. (.3); conferred with opposing counsel regarding scheduling order (.1). | 4000 | 0.60 | 350.00 | 210.00 |
| 9/6/2011 | 7331-131 | Kathleen M. Porter | 1051965 - Docketed discovery requests to and from counsel per rules (.5); docketed amended scheduling order for deadlines (.6). | 4000 | 1.10 | 190.00 | 209.00 |
| 9/7/2011 | 7331-131 | Matthew D. Spohn | 1052065 - Drafted memorandum for Ms. Porter regarding documents to be investigated for responses to discovery to Lehman Brothers Holdings Inc. (.4); conferred with opposing counsel regarding trial schedule (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 9/8/2011 | 7331-131 | Kathleen M. Porter | 1053112 - Docketed trial dates per Court order. | 4000 | 0.40 | 190.00 | 76.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/8/2011 | 7331-131 | Matthew D. Spohn | 1053160 - Reviewed order setting new trial date for Lehman Brothers Holdings Inc. case (.1); took call from opposing counsel regarding protective order (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/9/2011 | 7331-131 | Matthew D. Spohn | 1053642 - Conferred with opposing counsel regarding protective orders. | 4000 | 0.30 | 350.00 | 105.00 |
| 9/12/2011 | 7331-131 | Matthew D. Spohn | 1054367 - Reviewed amended scheduling order (.1); reviewed correspondence from opposing counsel regarding proposed revisions to protective order (.1); revised protective orders for both cases (.6); corresponded with opposing counsel regarding same (.1); left message for Ms. Kim regarding responses to discovery requests (.1). | 4000 | 1.00 | 350.00 | 350.00 |
| 9/12/2011 | 7331-131 | Jennifer J. Bulmer | 1063056 - Reviewed Mr. Gray's e-mail regarding documents for disclosure under Rule 26(a)(1) (.1); analyzed loan files of borrowers for relevance to Security National Mortgage action (4.6). | 4000 | 4.70 | 190.00 | 893.00 |
| 9/13/2011 | 7331-131 | Matthew D. Spohn | 1054845 - Conferred with Mses. Porter and Bulmer regarding plan for completing initial disclosures (.1); conferred with opposing counsel regarding revisions to protective orders in both cases (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/13/2011 | 7331-131 | Kathleen M. Porter | 1054856 - Docketed amended scheduling order from Court (.4); drafted initial disclosures for defendants (.4). | 4000 | 0.80 | 190.00 | 152.00 |
| 9/13/2011 | 7331-131 | Jennifer J. Bulmer | 1063067 - Analyzed loan files, servicing notes, and payment histories of borrowers Apicella, Arce, Balderas, and Barlow for relevance to Security National Mortgage action (3.5); drafted e-mail to Mr. Pitet regarding processing of documents for disclosure under Rule 26(a)(1) (.2). | 4000 | 3.70 | 190.00 | 703.00 |
| 9/14/2011 | 7331-131 | Colin P. Pitet | 1055386 - Began processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.70 | 190.00 | 133.00 |
| 9/14/2011 | 7331-131 | Kathleen M. Porter | 1055413 - Docketed discovery pleadings to be filed (.4); drafted initial disclosures for plaintiffs (2.9). | 4000 | 3.30 | 190.00 | 627.00 |
| 9/14/2011 | 7331-131 | Jennifer J. Bulmer | 1063168 - Conferred with Ms. Porter regarding Lehman's disclosures under Rule 26(a)(1) (.1); analyzed residential loan trust pricing schedule for relevance to loans at issue in Security National Mortgage action (1.9); analyzed loan files of borrowers Canales, Carroll, Chestnut, and Echea for relevance and privileged information (2.4); redacted non-relevant and privileged information from loan files for disclosure under Rule 26(a)(1) (5.7). | 4000 | 10.10 | 190.00 | 1,919.00 |
| 9/15/2011 | 7331-131 | Kathleen M. Porter | 1056017 - Drafted initial disclosures for plaintiffs and defendants for discovery (.7); reviewed initial disclosure documents for plaintiffs (1.6). | 4000 | 2.30 | 190.00 | 437.00 |
| 9/15/2011 | 7331-131 | Colin P. Pitet | 1056024 - Completed processing electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 1.30 | 190.00 | 247.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/15/2011 | 7331-131 | Jennifer J. Bulmer | 1063185 - Drafted e-mail to Mr. Gray regarding Security National Mortgage's discovery requests propounded on Lehman Brothers Holdings Inc. (.5); reviewed Client's LawBase notes for relevance and privileged information (1.2); analyzed loan files of borrowers Echegoyen, Flores, Goff, Graham, Herrera, Hopcus, Ingegno, Lonich and Mosher relevance and privileged information (4.7); redacted non-relevant and privileged information from loan files for disclosure under Rule 26(a)(1) (1.1). | 4000 | 7.50 | 190.00 | 1,425.00 |
| 9/16/2011 | 7331-131 | Matthew D. Spohn | 1056734 - Corresponded with Ms. Kim regarding responses to discovery to Aurora Bank and Aurora Loan Services (.1); worked on initial disclosures for Lehman Brothers Holdings Inc. (1.0); worked with Ms. Porter on initial disclosures for Aurora Bank and Aurora Loan Services (.3). | 4000 | 1.40 | 350.00 | 490.00 |
| 9/16/2011 | 7331-131 | Kathleen M. Porter | 1056740 - Reviewed initial disclosure documents for defendants (1.4); prepared deeds to be produced for initial disclosures for plaintiffs (.8); prepared deeds to be produced for initial disclosures for defendants (1.1). | 4000 | 3.30 | 190.00 | 627.00 |
| 9/16/2011 | 7331-131 | Jennifer J. Bulmer | 1063202 - Continued reviewing Client's LawBase notes for relevance and privileged information (1.3); analyzed loan files of borrowers Mosher, Obregon, and Ramirez for relevance and privileged information (4.5); redacted non-relevant and privileged information from loan files for disclosure under Rule 26(a)(1) (1.1). | 4000 | 6.90 | 190.00 | 1,311.00 |
| 9/19/2011 | 7331-131 | Matthew D. Spohn | 1056841 - Revised Lehman Brothers Holdings Inc.'s initial disclosures (.4); drafted Aurora Bank's and Aurora Loan Services's initial disclosures (.6). | 4000 | 1.00 | 350.00 | 350.00 |
| 9/19/2011 | 7331-131 | Colin P. Pitet | 1056900 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. (.3); produced documents to opposing counsel under Rule 26(a)(1) (1.2). | 4000 | 1.50 | 190.00 | 285.00 |
| 9/19/2011 | 7331-131 | Jennifer J. Bulmer | 1063215 - Conferred with Mr. Pitet regarding Plaintiff's production of documents under Rule 26(a)(1) (.3); analyzed loan files of borrowers Reyna, Sanchez, Singh, and Zabul for relevance and privileged information (3.9); redacted non-relevant and privileged information from loan files for disclosure under Rule 26(a)(1) (1.2); revised Plaintiff's initial disclosure pleading (.5); produced documents to Security National Mortgage under Rule 26(a)(1) (.4). | 4000 | 6.30 | 190.00 | 1,197.00 |
| 9/20/2011 | 7331-131 | Matthew D. Spohn | 1057072 - Reviewed defendant's initial disclosures in Lehman Brothers Holdings Inc. case (.1); reviewed plaintiff's initial disclosures in Aurora case (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/21/2011 | 7331-131 | Matthew D. Spohn | 1058447 - Conferred with Ms. Kim regarding Aurora Bank's and Aurora Loan Services's responses to discovery due (.3); conferred with opposing counsel regarding same (.3); updated Ms. Kim regarding same (.1). | 4000 | 0.70 | 350.00 | 245.00 |
| 9/22/2011 | 7331-131 | Jennifer J. Bulmer | 1063310 - Exchanged e-mails with Mr. Spohn regarding production of documents to Security National Mortgage under Rules 26 and 34. | 4000 | 0.10 | 190.00 | 19.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/23/2011 | 7331-131 | Matthew D. Spohn | 1059402 - Conferred with Ms. Bulmer regarding responses to discovery served on Lehman Brothers Holdings Inc. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/23/2011 | 7331-131 | Jennifer J. Bulmer | 1063315 - Conferred with Mr. Spohn regarding Lehman Brothers Holdings Inc.'s responses to discovery. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/26/2011 | 7331-131 | Matthew D. Spohn | 1060343 - Analyzed second set of discovery requests to Aurora Bank and Aurora Loan Services (.1); analyzed second set of discovery requests to Lehman Brothers Holdings Inc. (.2); corresponded with Ms. Bulmer regarding documents needed to respond to same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/26/2011 | 7331-131 | Jennifer J. Bulmer | 1063322 - Reviewed Defendant's second request for production of documents and determined deadlines and requirements associated with same. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/30/2011 | 7331-131 | Matthew D. Spohn | 1062926 - Conferred with Ms. Kim regarding responses to discovery to Aurora Bank and Aurora Loan Services (.3); conferred with opposing counsel regarding discovery generally (.2). | 4000 | 0.50 | 350.00 | 175.00 |
| | 7331-131 Total | | | | 62.50 | | 13,091.00 |
| 9/26/2011 | 7331-176 | Matthew D. Spohn | 1060340 - Conferred with Union Bank personnel regarding response to subpoena (.2); corresponded with Union Bank regarding evidence of prior payment for documents responsive to subpoena (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | 7331-176 Total | | | | 0.30 | | 105.00 |
| 9/26/2011 | 7331-180 | Matthew D. Spohn | 1060344 - Reviewed message from former employee of Greenberry (.1); corresponded with Mr. Calisher regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-180 Total | | | | 0.20 | | 70.00 |
| 9/12/2011 | 7331-189 | Matthew D. Spohn | 1054313 - Reviewed correspondence from Ms. Garcia regarding status of evidence on claims against Southeast Funding. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/13/2011 | 7331-189 | Matthew D. Spohn | 1054830 - Responded to correspondence from Ms. Garcia regarding claims to drop in case (.1); reviewed correspondence from Ms. Garcia regarding trial preparation (.1); responded to same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/16/2011 | 7331-189 | Matthew D. Spohn | 1056730 - Conferred with Mr. Baker regarding trial preparation (.2); conferred with Ms. Garcia regarding same (.2); reviewed pretrial statement (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.70 | 350.00 | 245.00 |
| | 7331-189 Total | | | | 1.10 | | 385.00 |
| 9/7/2011 | 7331-191 | Matthew D. Spohn | 1052049 - Conferred with Ms. Bulmer regarding progress of collection of documents and information for discovery responses. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/7/2011 | 7331-191 | Kathleen M. Porter | 1052595 - Drafted subpoena to testify at a deposition to be served (.4); docketed deposition dates for discovery (.3); drafted correspondence to court reporter regarding discovery depositions (.4). | 4000 | 1.10 | 190.00 | 209.00 |
| 9/7/2011 | 7331-191 | Colin P. Pitet | 1052613 - Processed and loaded for review electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories, and use in discovery. | 4000 | 0.50 | 190.00 | 95.00 |
| 9/7/2011 | 7331-191 | Katie A. Roush | 1053083 - Scheduled deposition of Mr. Ward and sent out subpoena on same | 4000 | 0.70 | 300.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/7/2011 | 7331-191 | Jennifer J. Bulmer | 1063037 - Reviewed United Bank's interrogatories and requests for production of documents to Plaintiff (.4); selected documents from Lehman's files responsive to United Bank's discovery requests (3.1); drafted e-mail to Ms. Akell and Mr. Gray regarding additonal documents needed to respond to United Bank's discovery requests (.2); conferred with Mr. Pitet regarding processing of documents for use in responding to United Bank's discovery requests (.2); reviewed and redacted master commitment agreement applicable to Ward loan for relevance and proprietary information (.7); conferred with Mr. Pitet regarding production of documents under Rule 34 (.2). | 4000 | 4.80 | 190.00 | 912.00 |
| 9/9/2011 | 7331-191 | Kathleen M. Porter | 1053705 - Docketed discovery extension. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/9/2011 | 7331-191 | Katie A. Roush | 1055494 - Scheduled the deposition of Mr. Ward and conferred with opposing counsel about same | 4000 | 0.70 | 300.00 | 210.00 |
| 9/9/2011 | 7331-191 | Jennifer J. Bulmer | 1063045 - Analyzed and selected documents from Lehman's files responsive to United Bank's discovery requests (3.1); drafted Plaintiff's responses to United Bank's discovery requests for Mr. Spohn's review and completion (2.6). | 4000 | 5.70 | 190.00 | 1,083.00 |
| 9/13/2011 | 7331-191 | Matthew D. Spohn | 1054848 - Conferred with Ms. Bulmer regarding progress on draft responses to discovery (.1); completed drafting discovery responses (.7); corresponded with Mr. Baker and Ms. Akell regarding same (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| 9/13/2011 | 7331-191 | Colin P. Pitet | 1054929 - Conferred with Ms. Bulmer regarding requirements for complying with e-discovery rules in preparation for responding to discovery (.1); produced documents to opposing counsel under Rule 26(a)(1) (.8). | 4000 | 0.90 | 190.00 | 171.00 |
| 9/13/2011 | 7331-191 | Jennifer J. Bulmer | 1063068 - Revised Plaintiff's responses to United Bank's discovery requests for Mr. Spohn's review and completion (1.7); reviewed investor repurchase documents related to the Lee loan (.2); redacted non-relevant and confidential information from investor repurchase documents (.4); conferred with Mr. Pitet regarding production of documents under Rule 34 (.2); reviewed Ms. Akell's e-mail regarding purchase agreement related to the Lee loan (.1). | 4000 | 2.60 | 190.00 | 494.00 |
| 9/14/2011 | 7331-191 | Colin P. Pitet | 1055385 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/14/2011 | 7331-191 | Jennifer J. Bulmer | 1063170 - Drafted e-mail to Ms. Akell regarding Lehman's response to Defendant's interrogatory number 7. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/15/2011 | 7331-191 | Colin P. Pitet | 1056025 - Produced additional documents to opposing counsel under Rule 26(a)(1). | 4000 | 0.20 | 190.00 | 38.00 |
| 9/16/2011 | 7331-191 | Matthew D. Spohn | 1056695 - Conferred with opposing counsel regarding settlement (.2); conferred with Mr. Baker regarding same (.1); conferred with Ms. Roush regarding attempts to serve Mr. Ward (.1); conferred with Ms. Akell regarding interrogatory responses (.2); revised responses per same (.1). | 4000 | 0.70 | 350.00 | 245.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/19/2011 | 7331-191 | Katie A. Roush | 1060247 - Finalized discovery responses and worked with Ms. Bulmer and Ms. Vieyra-Blass to serve same on opposing counsel | 4000 | 1.50 | 300.00 | 450.00 |
| 9/19/2011 | 7331-191 | Jennifer J. Bulmer | 1063221 - Exchanged e-mails with Mses. Akell and Roush regarding Plaintiff's responses to United Bank's discovery requests. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/20/2011 | 7331-191 | Matthew D. Spohn | 1057077 - Responded to correspondence from opposing counsel regarding document production. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/21/2011 | 7331-191 | Jennifer J. Bulmer | 1063302 - Reviewed e-mail from opposing counsel regarding Plaintiff's discovery responses and initial disclosures (.1); responded to same (.1). | 4000 | 0.20 | 190.00 | 38.00 |
| 9/29/2011 | 7331-191 | Matthew D. Spohn | 1062525 - Conferred with Ms. Roush regarding inability to serve Mr. Ward. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/29/2011 | 7331-191 | Katie A. Roush | 1062607 - Followed up on status of Ward service | 4000 | 0.50 | 300.00 | 150.00 |
|  | 7331-191 Total |  |  |  | 22.10 |  | 4,877.00 |
| 9/12/2011 | 7331-195 | Matthew D. Spohn | 1054302 - Reviewed correspondence from Ms. Garcia regarding settlement. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/19/2011 | 7331-195 | Jennifer J. Bulmer | 1063224 - Conferred with Ms. Akell regarding settlement agreement for American Federal Mortgage litigation. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/20/2011 | 7331-195 | Matthew D. Spohn | 1057075 - Responded to correspondence from Ms. Garcia regarding information for settlement notice to court. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/20/2011 | 7331-195 | Jennifer J. Bulmer | 1063295 - Drafted e-mail to Ms. Akell regarding settlement agreement for American Federal Mortgage litigation. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/21/2011 | 7331-195 | Matthew D. Spohn | 1058451 - Responded to correspondence from Ms. Garcia regarding opposing counsel's requested changes to settlement agreement. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/23/2011 | 7331-195 | Matthew D. Spohn | 1059374 - Reviewed correspondence regarding executed settlement agreement (.1); conferred with Ms. Bulmer regarding tracking payments on same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/23/2011 | 7331-195 | Jennifer J. Bulmer | 1063314 - Reviewed settlement agreement terms between Lehman and American Federal Mortgage and added payment schedule to case notes. | 4000 | 0.20 | 190.00 | 38.00 |
|  | 7331-195 Total |  |  |  | 0.90 |  | 251.00 |
| 9/6/2011 | 7331-200 | Matthew D. Spohn | 1052047 - Reviewed answer to complaint. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/7/2011 | 7331-200 | Kathleen M. Porter | 1052689 - Docketed answer served from defendants. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/9/2011 | 7331-200 | Matthew D. Spohn | 1053627 - Conferred with Mr. Modesitt regarding discovery plan. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/23/2011 | 7331-200 | Matthew D. Spohn | 1059404 - Reviewed correspondence from process server (.1); investigated additional information on Hamilton's owner (.2); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/23/2011 | 7331-200 | Jennifer J. Bulmer | 1063312 - Reviewed e-mail from opposing counsel's paralegal regarding Plaintiff's disclosures under Rule 26(a)(1) (.1); responded to same (.1); reproduced Plaintiff's disclosures (.4). | 4000 | 0.60 | 190.00 | 114.00 |
|  | 7331-200 Total |  |  |  | 1.60 |  | 416.00 |
| 9/7/2011 | 7331-204 | Matthew D. Spohn | 1052064 - Corresponded with Ms. Hudson-Arney regarding overdue settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/21/2011 | 7331-204 | Matthew D. Spohn | 1058432 - Reviewed correspondence regarding overdue settlement payment (.1); reviewed correspondence regarding Colony's attempt to pay by credit card (.1); conferred with Ms. Duflos regarding response to same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | 7331-204 Total | | | | 0.40 | | 140.00 |
| 9/16/2011 | 7331-210 | Matthew D. Spohn | 1056654 - Reviewed correspondence from Ms. Garcia regarding attempts to serve complaint (.1); corresponded with Mr. Baker regarding same (.1); researched information on owner of company (.1); corresponded with Ms. Garcia regarding same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | 7331-210 Total | | | | 0.40 | | 140.00 |
| 9/1/2011 | 7331-215 | Kathleen M. Porter | 1050529 - Reviewed records produced per subpoena. | 4000 | 0.40 | 190.00 | 76.00 |
| | 7331-215 Total | | | | 0.40 | | 76.00 |
| 9/13/2011 | 7331-218 | Matthew D. Spohn | 1054861 - Corresponded with opposing counsel regarding responses to post-judgment discovery (.1); reviewed opposing counsel's response (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/27/2011 | 7331-218 | Matthew D. Spohn | 1061194 - Reviewed Mr. Wiedenhammer's responses to subpoena. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-218 Total | | | | 0.30 | | 105.00 |
| 9/1/2011 | 7331-219 | Kathleen M. Porter | 1050316 - Prepared deposition exhibits for counsel and court reporter. | 4000 | 0.80 | 190.00 | 152.00 |
| 9/1/2011 | 7331-219 | Matthew D. Spohn | 1050518 - Corresponded with opposing counsel regarding depositions of experts (.2); conferred with Ms. Porter regarding arrangements for Ms. Princiotti's deposition in New Jersey (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/1/2011 | 7331-219 | Larry Walsh | 1051985 - Reviewed Accurint report on expert witness Mr. Shev (1.1); conducted online research of Mr. Shev via Westlaw, Lexis Nexis, PACER, Google (2.3). | 4000 | 3.40 | 95.00 | 323.00 |
| 9/1/2011 | 7331-219 | Katie A. Roush | 1052036 - Prepared for deposition of Mr. Jackson | 4000 | 3.40 | 300.00 | 1,020.00 |
| 9/2/2011 | 7331-219 | Katie A. Roush | 1053091 - Prepared for telephone deposition of Mr. Jackson (1.2); took telephone deposition of Mr. Jackson (1.2). | 4000 | 2.40 | 300.00 | 720.00 |
| 9/6/2011 | 7331-219 | Larry Walsh | 1051986 - Conducted online research of Expert Witness Shev via Westlaw, Lexis Nexis, PACER, Google. | 4000 | 1.50 | 95.00 | 142.50 |
| 9/6/2011 | 7331-219 | Matthew D. Spohn | 1051991 - Exchanged correspondence with opposing counsel regarding depositions of experts (.4); conferred with Ms. Roush regarding deposition of Mr. Jackson (.1); conferred with Mr. Walsh regarding results of investigation into Mr. Shev (.2); investigated Mr. Shev's work in a prior case for use in his deposition materials (.5); conferred with opposing counsel regarding deposition scheduling issues (.3); reviewed documents from Ms. Akell for potential use in discovery (.2); responded to Ms. Akell's correspondence regarding same (.1). | 4000 | 1.80 | 350.00 | 630.00 |
| 9/6/2011 | 7331-219 | Kathleen M. Porter | 1052005 - Drafted correspondence to the court reporter regarding discovery depositions. | 4000 | 0.40 | 190.00 | 76.00 |
| 9/6/2011 | 7331-219 | Katie A. Roush | 1053086 - Discussed deposition of Mr. Jackson with Mr. Spohn and scheduled deposition of Mr. Shaner and discussed same with Mr. Shaner | 4000 | 1.00 | 300.00 | 300.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/7/2011 | 7331-219 | Matthew D. Spohn | 1052059 - Investigated additional resources available to obtain information on Mr. Shev for his deposition (.3); conferred with Mr. Walsh regarding same (.2); conferred with opposing counsel regarding expert depositions (.3); conferred with Ms. Porter regarding arrangements for Princiotti deposition (.2); drafted notice of Shev deposition (.2); drafted subpoena to Mr. Shev (.2); drafted waiver of service of Shev deposition subpoena (.2); corresponded with opposing counsel regarding same (.1); drafted subpoena to Ms. Princiotti (.1); drafted notice of Princiotti deposition (.1). | 4000 | 1.90 | 350.00 | 665.00 |
| 9/7/2011 | 7331-219 | Kathleen M. Porter | 1052596 - Drafted correspondence to court reporter regarding discovery depositions (.6); docketed discovery depositions (.6); drafted deposition notices for service in discovery (.4). | 4000 | 1.60 | 190.00 | 304.00 |
| 9/7/2011 | 7331-219 | Larry Walsh | 1052628 - Conducted Westlaw docket and media research on expert witness per Mr. Spohn's request. | 4000 | 2.10 | 95.00 | 199.50 |
| 9/8/2011 | 7331-219 | Kathleen M. Porter | 1053122 - Drafted correspondence to court reporter regarding deposition (.2); docketed discovery deposition (.8). | 4000 | 1.00 | 190.00 | 190.00 |
| 9/8/2011 | 7331-219 | Matthew D. Spohn | 1053147 - Drafted subpoena upon Ms. Princiotti (.2); drafted notice of Princiotti deposition (.1); drafted waiver of service form (.1); corresponded with opposing counsel regarding same (.1); reviewed signed waiver of service on Mr. Shev (.1); reviewed notice of Shaner deposition (.1); conferred with Ms. Roush regarding preparation for same (.1); executed waiver of service of subpoena on Mr. Shaner (.1); conferred with Ms. Akell regarding additional documents to be disclosed in discovery (.1); reviewed defendant's supplemental expert disclosure (.1); conferred with Ms. Roush regarding documents responsive to subpoena upon Mr. Shaner (.1); responded to Ms. Akell's correspondence regarding search for additional documents to be disclosed (.1); reviewed additional documents provided by Ms. Akell (.1). | 4000 | 1.40 | 350.00 | 490.00 |
| 9/8/2011 | 7331-219 | Katie A. Roush | 1055488 - Prepared for deposition of Mr. Shaner and discussed additional documentation needed | 4000 | 1.80 | 300.00 | 540.00 |
| 9/9/2011 | 7331-219 | Matthew D. Spohn | 1053634 - Reviewed correspondence from Ms. Akell regarding progress of search for additional documents to produce for discovery (.1); investigated documents to use in deposition of Ms. Princiotti (1.0); conferred with Ms. Porter regarding same (.2); participated in call with Mr. Shaner regarding documents needed to respond to subpoena (.2). | 4000 | 1.50 | 350.00 | 525.00 |
| 9/9/2011 | 7331-219 | Kathleen M. Porter | 1053644 - Reviewed and edited deposition exhibits. | 4000 | 1.30 | 190.00 | 247.00 |
| 9/9/2011 | 7331-219 | Jennifer J. Bulmer | 1063046 - Conferred with Mr. Spohn regarding documents for use in preparing for deposition of Defendant's expert appraiser. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/12/2011 | 7331-219 | Matthew D. Spohn | 1054315 - Conferred with Ms. Roush regarding motion to compel (.1); conferred with Ms. Roush regarding results of meet-and-confer with opposing counsel regarding same (.1); assessed documents from Mr. Princiotti's report to use as exhibits (.3); conferred with Ms. Porter regarding same (.1). | 4000 | 0.60 | 350.00 | 210.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-219 | Kathleen M. Porter | 1054340 - Continued reviewing exhibits for discovery deposition (2.4); drafted index for deposition binder (.4); reviewed Client documents for supplemental production to opposing counsel (.4). | 4000 | 3.20 | 190.00 | 608.00 |
| 9/12/2011 | 7331-219 | Katie A. Roush | 1055486 - Edited and finalized motion to compel discovery requests | 4000 | 1.50 | 300.00 | 450.00 |
| 9/13/2011 | 7331-219 | Matthew D. Spohn | 1054831 - Conferred with Mr. Glanz regarding documents showing flow of REO proceeds (.2); conferred with Ms. Akell regarding additional documents needed for same (.2); reviewed defendant's supplemental expert disclosure (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| 9/13/2011 | 7331-219 | Kathleen M. Porter | 1054847 - Reviewed and edited exhibits for Princiotti's deposition. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/13/2011 | 7331-219 | Michael A. Rollin | 1058387 - Met with Mr. Spohn to discuss expert strategies. | 4000 | 0.70 | 400.00 | 280.00 |
| 9/14/2011 | 7331-219 | Kathleen M. Porter | 1055417 - Reviewed expert disclosures from defendants to be filed. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/14/2011 | 7331-219 | Matthew D. Spohn | 1056097 - Drafted outline of deposition of Ms. Princiotti. | 4000 | 1.20 | 350.00 | 420.00 |
| 9/14/2011 | 7331-219 | Matthew D. Spohn | 1056098 - Traveled to Toms River, NJ for deposition of Ms. Princiotti (2.2:4.5 - NO CHARGE) | 4000 | 2.30 | 350.00 | 805.00 |
| 9/15/2011 | 7331-219 | Matthew D. Spohn | 1056100 - Took deposition of Ms. Princiotti in Toms River, NJ. | 4000 | 3.70 | 350.00 | 1,295.00 |
| 9/15/2011 | 7331-219 | Matthew D. Spohn | 1056102 - Returned to Denver from deposition of Ms. Princiotti in Toms River, NJ (3.3:6.5 - NO CHARGE) | 4000 | 3.20 | 350.00 | 1,120.00 |
| 9/16/2011 | 7331-219 | Matthew D. Spohn | 1056635 - Conferred with Ms. Roush regarding results of Princiotti deposition (.1); conferred with Ms. Akell regarding additional documents for discovery (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/16/2011 | 7331-219 | Kathleen M. Porter | 1056736 - Produced expert documents to opposing counsel. | 4000 | 0.70 | 190.00 | 133.00 |
| 9/21/2011 | 7331-219 | Katie A. Roush | 1060263 - Worked on preparing Mr. Shaner for his deposition | 4000 | 2.00 | 300.00 | 600.00 |
| 9/22/2011 | 7331-219 | Matthew D. Spohn | 1058847 - Began preparing outline of Mr. Shev's deposition. | 4000 | 1.80 | 350.00 | 630.00 |
| 9/22/2011 | 7331-219 | Katie A. Roush | 1060273 - Continued reviewing documents in preparation for Mr. Shaner's expert deposition | 4000 | 1.20 | 300.00 | 360.00 |
| 9/23/2011 | 7331-219 | Matthew D. Spohn | 1059381 - Drafted list of exhibits for use in Mr. Shev's deposition. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/23/2011 | 7331-219 | Matthew D. Spohn | 1059450 - Conferred with Ms. Roush regarding strategy for Mr. Shaner's deposition. | 4000 | 0.40 | 350.00 | 140.00 |
| 9/23/2011 | 7331-219 | Katie A. Roush | 1062423 - Discussed preparation of Mr. Shaner for deposition with Mr. Spohn (.4); reviewed documents in preparation of Mr. Shaner's deposition | 4000 | 1.30 | 300.00 | 390.00 |
| 9/23/2011 | 7331-219 | Jennifer J. Bulmer | 1063313 - Conferred with Ms. Roush regarding 09/28/11 deposition of Mr. Shaner (.1); selected documents from Lehman's files for use at 09/28/11 deposition of Mr. Shaner (.4); reviewed Mr. Spohn's e-mail regarding 09/27/11 deposition of Mr. Shev (.1); selected documents from Lehman's files for use at 09/27/11 deposition of Mr. Shev (3.1). | 4000 | 3.70 | 190.00 | 703.00 |
| 9/24/2011 | 7331-219 | Matthew D. Spohn | 1060095 - Continued drafting outline of Shev deposition. | 4000 | 0.50 | 350.00 | 175.00 |
| 9/25/2011 | 7331-219 | Matthew D. Spohn | 1060147 - Reviewed defendant's amended responses to second set of discovery (.1); reviewed defendant's responses to motion to compel discovery (.2); finished drafting outline of deposition of Mr. Shev (1.8). | 4000 | 2.10 | 350.00 | 735.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-219 | Matthew D. Spohn | 1060288 - Responded to correspondence from opposing counsel regarding Shaner deposition (.1); conferred with Ms. Roush regarding same (.2); assessed additional exhibits for use in Mr. Shev's deposition (.7); conferred with opposing counsel regarding deposition scheduling issues (.2). | 4000 | 1.20 | 350.00 | 420.00 |
| 9/26/2011 | 7331-219 | Matthew D. Spohn | 1061118 - Traveled to Little Rock for Shev deposition (2.1:4.1 - NO CHARGE) | 4000 | 2.00 | 350.00 | 700.00 |
| 9/27/2011 | 7331-219 | Matthew D. Spohn | 1061119 - Took deposition of Mr. Shev in Little Rock. | 4000 | 6.50 | 350.00 | 2,275.00 |
| 9/27/2011 | 7331-219 | Matthew D. Spohn | 1061698 - Traveled from Little Rock to Kansas City to defend deposition of Mr. Shaner (3.0:6.0 - NO CHARGE) | 4000 | 3.00 | 350.00 | 1,050.00 |
| 9/27/2011 | 7331-219 | Katie A. Roush | 1062417 - Traveled from Denver to Kansas City Mr. Shaner's deposition (2.3:4.5 - NO CHARGE) | 4000 | 2.20 | 300.00 | 660.00 |
| 9/27/2011 | 7331-219 | Katie A. Roush | 1062418 - Prepared Mr. Shaner for his expert deposition | 4000 | 4.00 | 300.00 | 1,200.00 |
| 9/28/2011 | 7331-219 | Matthew D. Spohn | 1061913 - Defended Mr. Shaner's deposition. | 4000 | 4.50 | 350.00 | 1,575.00 |
| 9/28/2011 | 7331-219 | Matthew D. Spohn | 1061914 - Returned to Denver from Shaner deposition in Kansas City (1.4:2.9 - NO CHARGE) | 4000 | 1.50 | 350.00 | 525.00 |
| 9/28/2011 | 7331-219 | Katie A. Roush | 1062419 - Assisted Mr. Spohn with deposition of Mr. Shaner | 4000 | 5.00 | 300.00 | 1,500.00 |
| 9/28/2011 | 7331-219 | Katie A. Roush | 1062420 - Traveled from Kansas City to Denver after deposition of Mr. Shaner (2.0:4.0 - NO CHARGE) | 4000 | 2.00 | 300.00 | 600.00 |
| 9/29/2011 | 7331-219 | Matthew D. Spohn | 1062387 - Conferred with Ms. Roush regarding Mr. Shaner's invoice to be paid by opposing counsel. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-219 Total | | | | 91.50 | | 26,725.00 |
| 9/2/2011 | 7331-222 | Michael A. Rollin | 1051405 - Conferred with opposing counsel regarding the scope of financial discovery (.4); followed up with Mr. Spohn to receive his input on whether the discovery to which opposing counsel will agree is sufficient (.2). | 4000 | 0.60 | 400.00 | 240.00 |
| 9/2/2011 | 7331-222 | Matthew D. Spohn | 1051897 - Reviewed correspondence regarding opposing counsel's proposal to allow discovery into Fairmont's financial condition (.1); drafted analysis of same (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/5/2011 | 7331-222 | Michael A. Rollin | 1058360 - Corresponded with opposing counsel about discovery of Defendant's financial condition. | 4000 | 0.10 | 400.00 | 40.00 |
| 9/6/2011 | 7331-222 | Kathleen M. Porter | 1052012 - Docketed compliance order from Court for deadlines. | 4000 | 0.60 | 190.00 | 114.00 |
| 9/13/2011 | 7331-222 | Michael A. Rollin | 1058388 - Prepared for discovery conference. | 4000 | 1.30 | 400.00 | 520.00 |
| 9/14/2011 | 7331-222 | Michael A. Rollin | 1056926 - Traveled to New York for conference on discovery (2.2:4.5 - NO CHARGE) | 4000 | 2.30 | 400.00 | 920.00 |
| 9/15/2011 | 7331-222 | Michael A. Rollin | 1056924 - Prepared for conference on discovery (1.5); participated in conference on discovery (2.9); returned to Denver, Colorado (2.6:5.1 - NO CHARGE) | 4000 | 6.90 | 400.00 | 2,760.00 |
| 9/16/2011 | 7331-222 | Jennifer J. Bulmer | 1063204 - Conferred with Mr. Rollin regarding results of 09/13/11 hearing. | 4000 | 0.10 | 190.00 | 19.00 |
| 9/19/2011 | 7331-222 | Jennifer J. Bulmer | 1063222 - Reviewed 09/15/11 status conference order and determined deadlines and requirements associated with same. | 4000 | 0.70 | 190.00 | 133.00 |
| 9/24/2011 | 7331-222 | Matthew D. Spohn | 1060096 - Reviewed correspondence from opposing counsel regarding discovery. | 4000 | 0.10 | 350.00 | 35.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-222 | Colin P. Pitet | 1060354 - Processed electronic documents from Lehman's files for attorney review of loan purchase agreements, loan files, loan histories and use in discovery. | 4000 | 0.50 | 190.00 | 95.00 |
| 9/26/2011 | 7331-222 | Jennifer J. Bulmer | 1063317 - Reviewed items 3 and 4 from compliance conference order related to discovery matters (.2); reviewed prior correspondence to and from Client regarding document requests related to Edelkind loan (.4); drafted e-mail to Ms. Akell regarding compliance conference order setting discovery deadlines (.2); drafted e-mail to Mr. Pitet regarding processing of Client documents for use in discovery (.2); analyzed loan volume and repurchase data as it relates to Fairmont Funding discovery requests (1.3); drafted e-mail to Mr. Gray regarding repurchase claim data (.2). | 4000 | 2.50 | 190.00 | 475.00 |
| 9/27/2011 | 7331-222 | Jennifer J. Bulmer | 1063330 - Analyzed Lehman's repurchase claim data relevant to Fairmont Funding action (1.4); drafted e-mail to Mr. Gray regarding repurchase claim data (.2); reviewed Mr. Gray's response (.2). | 4000 | 1.80 | 190.00 | 342.00 |
| 9/28/2011 | 7331-222 | Jennifer J. Bulmer | 1063336 - Conferred with Mr. Rollin regarding discovery responses due 10/07/11 (.1); exchanged e-mails with Ms. Akell regarding discovery responses due 10/07/11 (.3). | 4000 | 0.40 | 190.00 | 76.00 |
| | **7331-222 Total** | | | | **18.20** | | **5,874.00** |
| 9/6/2011 | 7331-224 | Matthew D. Spohn | 1052042 - Analyzed Mr. Shev's expert report. | 4000 | 0.30 | 350.00 | 105.00 |
| 9/6/2011 | 7331-224 | Marisa Hudson-Arney | 1052056 - Conferred with Mr. Johnson regarding deposition and settlement (.2); conferred with Mr. Baker regarding same (.2); reviewed expert report of Gary Shev (1.2). | 4000 | 1.60 | 350.00 | 560.00 |
| 9/7/2011 | 7331-224 | Matthew D. Spohn | 1052603 - Conferred with Ms. Hudson-Arney regarding potential deposition of Mr. Shev (.3); conferred with Ms. Hudson-Arney regarding opposing counsel's proposal to reschedule trial (.2); conferred with Mr. Baker regarding same (.2). | 4000 | 0.70 | 350.00 | 245.00 |
| 9/7/2011 | 7331-224 | Kathleen M. Porter | 1052713 - Reviewed correspondence to counsel to be filed. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/7/2011 | 7331-224 | Marisa Hudson-Arney | 1064373 - Drafted and revised settlement demand (1.3); communicated with Mr. Baker regarding same (.2); reviewed Mr. Shev's expert report (2.3). | 4000 | 3.80 | 350.00 | 1,330.00 |
| 9/8/2011 | 7331-224 | Matthew D. Spohn | 1053176 - Conferred with Ms. Hudson-Arney regarding potential motion to extend trial deadlines (.1); conferred with Ms. Hudson-Arney regarding effect on Shev deposition (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/8/2011 | 7331-224 | Jennifer J. Bulmer | 1063040 - Drafted subpoena to testify at deposition and waiver of service (.3); scheduled deposition and arranged for court reporter (.2); conferred with Ms. Hudson-Arney regarding status of settlement discussions with Royal Pacific Funding (.2). | 4000 | 0.70 | 190.00 | 133.00 |
| 9/8/2011 | 7331-224 | Marisa Hudson-Arney | 1064371 - Reviewed Royal Pacific's settlement offer (.5); considered legal arguments and analyzed same (1.4). | 4000 | 1.90 | 350.00 | 665.00 |
| 9/9/2011 | 7331-224 | Kathleen M. Porter | 1053684 - Reviewed stipulation to continue trial dates to be filed. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/9/2011 | 7331-224 | Marisa Hudson-Arney | 1054321 - Conferred with Mr. Johnson regarding scheduling and depositions (.3); conferred with Mr. Baker regarding settlement offer and counter (.3); conducted follow-up regarding same (.2). | 4000 | 0.80 | 350.00 | 280.00 |
| 9/12/2011 | 7331-224 | Marisa Hudson-Arney | 1055502 - Conferred with Mr. Johnson regarding upcoming discovery and possible settlement (.4); reviewed exhibits regarding damages and support for summary judgment (1.5). | 4000 | 1.90 | 350.00 | 665.00 |
| 9/13/2011 | 7331-224 | Matthew D. Spohn | 1054852 - Conferred with Mses. Porter and Bulmer regarding documents needed for deposition of Mr. Shev (.3); conferred with Mr. Rollin regarding strategy for Shev deposition (.3); began preparing for Shev deposition (1.1). | 4000 | 1.70 | 350.00 | 595.00 |
| 9/13/2011 | 7331-224 | Kathleen M. Porter | 1054898 - Prepared potential exhibits for expert deposition (3.8); reviewed expert report for supporting documents (.5). | 4000 | 4.30 | 190.00 | 817.00 |
| 9/13/2011 | 7331-224 | Marisa Hudson-Arney | 1055503 - Conferred with Mr. Baker via e-mail regarding settlement (.2); conferred with Mr. Spohn regarding upcoming deposition of Shev (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/13/2011 | 7331-224 | Jennifer J. Bulmer | 1063066 - Conferred with opposing counsel's legal assistant regarding Plaintiff's statement of uncontroverted facts. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/14/2011 | 7331-224 | Marisa Hudson-Arney | 1055505 - Drafted correspondence regarding settlement to Mr. Johnson (.7); conferred with Ms. Bulmer regarding damages documents (.3); drafted correspondence regarding same (.2). | 4000 | 1.20 | 350.00 | 420.00 |
| 9/14/2011 | 7331-224 | Jennifer J. Bulmer | 1063166 - Reviewed opposing counsel's letter regarding Plaintiff's damages with respect to second Jeffries loan (.1); reviewed documents regarding Plaintiff's indemnification of investor with respect to second Jeffries loan (.7); drafted analysis of Plaintiff's damages and indemnification of investor with respect to second Jeffries loan for Ms. Hudson-Arney's review (.4); conferred with Ms. Hudson-Arney regarding same (.1); drafted e-mail to Ms. Akell regarding affidavit to Plaintiff's reply in support of motion for summary judgment (.1). | 4000 | 1.40 | 190.00 | 266.00 |
| 9/15/2011 | 7331-224 | Matthew D. Spohn | 1056101 - Began drafting outline of deposition of Mr. Shev. | 4000 | 3.30 | 350.00 | 1,155.00 |
| 9/16/2011 | 7331-224 | Matthew D. Spohn | 1056632 - Worked with Ms. Porter regarding documents to use as exhibits in deposition of Mr. Shev (.3); conferred with Mr. Baker regarding settlement (.1); conferred with opposing counsel regarding Shev deposition (.2); reviewed order continuing trial (.1); conferred with opposing counsel regarding same (.2). | 4000 | 0.90 | 350.00 | 315.00 |
| 9/16/2011 | 7331-224 | Kathleen M. Porter | 1056717 - Prepared deposition exhibits for 30(b)(6) (2.4); reviewed additional expert exhibits in preparation for deposition (.5); drafted correspondence to court reporter regarding deposition (.2). | 4000 | 3.10 | 190.00 | 589.00 |
| 9/16/2011 | 7331-224 | Marisa Hudson-Arney | 1064360 - Conferred with Mr. Johnson regarding possible settlement and stipulation to move the trial date. | 4000 | 0.40 | 350.00 | 140.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/19/2011 | 7331-224 | Marisa Hudson-Arney | 1057033 - Conferred with Mr. Johnson regarding possible settlement and Client's financial background (.3); conferred with Mr. Johnson regarding scheduling of upcoming depositions (.2); communicated with Mr. Johnson via e-mail regarding same (.3); reviewed stipulation to move trial (.1). | 4000 | 0.90 | 350.00 | 315.00 |
| 9/20/2011 | 7331-224 | Marisa Hudson-Arney | 1058428 - Conferred with Mr. Johnson regarding possible deposition timing and other items. | 4000 | 0.30 | 350.00 | 105.00 |
| 9/25/2011 | 7331-224 | Matthew D. Spohn | 1060148 - Reviewed brief in opposition to motion for summary judgment (.3); corresponded with Ms. Hudson-Arney regarding reply brief (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/25/2011 | 7331-224 | Marisa Hudson-Arney | 1064358 - Began drafting reply brief in support of motion for summary judgment. | 4000 | 1.40 | 350.00 | 490.00 |
| 9/26/2011 | 7331-224 | Marisa Hudson-Arney | 1061084 - Reviewed opposition to summary judgment motion. | 4000 | 0.50 | 350.00 | 175.00 |
| 9/26/2011 | 7331-224 | Jennifer J. Bulmer | 1063319 - Conferred with Ms. Hudson-Arney regarding Plaintiff's reply in support of motion for summary judgment (.1); drafted e-mail to Ms. Akell regarding Plaintiff's damages and reply in support of motion for summary judgment (.1). | 4000 | 0.20 | 190.00 | 38.00 |
| 9/27/2011 | 7331-224 | Marisa Hudson-Arney | 1062413 - Reviewed materials filed in opposition to motion for summary judgment (.7); began drafting reply brief (.8); researched issues regarding testimony by attorneys (.3). | 4000 | 1.80 | 350.00 | 630.00 |
| 9/28/2011 | 7331-224 | Marisa Hudson-Arney | 1062410 - Continued reviewing materials filed in response to motion for summary judgment and strategized reply to same. | 4000 | 1.50 | 350.00 | 525.00 |
| 9/28/2011 | 7331-224 | Jennifer J. Bulmer | 1063334 - Reviewed Defendant's 30(b)(6) notice of deposition of Lehman Brothers Holdings Inc. and request for production of documents (.3); drafted declaration in support of Plaintiff's motion for summary judgment for Ms. Hudson-Arney's review (1.7); analyzed Plaintiff's damages claim with respect to second loan at issue in Royal Pacific Funding action (1.1). | 4000 | 3.10 | 190.00 | 589.00 |
| 9/29/2011 | 7331-224 | Marisa Hudson-Arney | 1062416 - Continued drafting reply brief for summary judgment motion. | 4000 | 5.50 | 350.00 | 1,925.00 |
| 9/29/2011 | 7331-224 | Jennifer J. Bulmer | 1063345 - Conferred with Ms. Akell regarding declaration in support of Plaintiff's motion for summary judgment (.7); revised declaration in support of Plaintiff's motion for summary judgment for Ms. Hudson-Arney's review (.9); revised Plaintiff's deposition exhibit list (.8). | 4000 | 2.40 | 190.00 | 456.00 |
| 9/30/2011 | 7331-224 | Matthew D. Spohn | 1063015 - Conferred with Ms. Hudson-Arney regarding Shev deposition to be taken (.2); conferred with Ms. Hudson-Arney regarding reply brief on motion for summary judgment (.3); drafted portion of reply on motion for summary judgment regarding servicing of loans (1.5). | 4000 | 2.00 | 350.00 | 700.00 |
| 9/30/2011 | 7331-224 | Marisa Hudson-Arney | 1063364 - Continued drafting reply brief (5.5); drafted supplemental declaration for Mr. Baker (1.1); conferred with Mr. Spohn regarding various issues on reply (.5); reviewed declaration of Ms. Akell (.3). | 4000 | 7.40 | 350.00 | 2,590.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/30/2011 | 7331-224 | Jennifer J. Bulmer | 1063820 - Conferred with Ms. Akell regarding finalization of declaration in support of Plaintiff's motion for summary judgment (.4); conferred with Ms. Akell regarding exhibit to declaration (.3). | 4000 | 0.70 | 190.00 | 133.00 |
| | **7331-224 Total** | | | | **57.40** | | **17,434.00** |
| 9/25/2011 | 7331-232 | Matthew D. Spohn | 1060164 - Reviewed correspondence from debtor regarding late settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| | **7331-232 Total** | | | | **0.10** | | **35.00** |
| 9/20/2011 | 7331-234 | Kyle C. Velte | 1057042 - Conferred with opposing counsel regarding time for filing answer and possible settlement. | 4000 | 0.20 | 375.00 | 75.00 |
| 9/21/2011 | 7331-234 | Matthew D. Spohn | 1058372 - Reviewed correspondence from opposing counsel regarding extension of time to answer complaint (.1); corresponded with Ms. Velte regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/21/2011 | 7331-234 | Kyle C. Velte | 1058434 - Reviewed and responded to e-mail traffic with Mr. Spohn and opposing counsel regarding case deadlines and settlement. | 4000 | 0.20 | 375.00 | 75.00 |
| | **7331-234 Total** | | | | **0.60** | | **220.00** |
| 9/1/2011 | 7331-235 | Matthew D. Spohn | 1050522 - Corresponded with Ms. Akell and Mr. Baker regarding receipt of overdue settlement payment. | 4000 | 0.10 | 350.00 | 35.00 |
| | **7331-235 Total** | | | | **0.10** | | **35.00** |
| 9/26/2011 | 7331-242 | Michael A. Rollin | 1064356 - Participated in telephone conference with bankruptcy counsel, LAMCO, and coverage counsel regarding Ms. Gaines's request for relief from the automatic stay. | 4000 | 0.60 | 400.00 | 240.00 |
| | **7331-242 Total** | | | | **0.60** | | **240.00** |
| 9/1/2011 | 7331-244 | Kathleen M. Porter | 1050292 - Reviewed hearing dates to be docketed. | 4000 | 0.30 | 190.00 | 57.00 |
| 9/22/2011 | 7331-244 | Jennifer J. Bulmer | 1063305 - Exchanged e-mails with Mr. Rollin regarding 09/28/11 omnibus hearing. | 4000 | 0.20 | 190.00 | 38.00 |
| | **7331-244 Total** | | | | **0.50** | | **95.00** |
| 9/1/2011 | 7331-247 | Kathleen M. Porter | 1050530 - Reviewed correspondence to be filed regarding subpoena documents for post-judgment discovery. | 4000 | 0.20 | 190.00 | 38.00 |
| | **7331-247 Total** | | | | **0.20** | | **38.00** |
| 9/6/2011 | 7331-249 | Matthew D. Spohn | 1051899 - Reviewed Ms. Garcia's correspondence regarding settlement conference. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/21/2011 | 7331-249 | Matthew D. Spohn | 1058449 - Reviewed correspondence regarding request for fee information on case for use in settlement (.1); conferred with Ms. Bulmer regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/21/2011 | 7331-249 | Jennifer J. Bulmer | 1063304 - Reviewed e-mail correspondence from Mr. Baker and Ms. Garcia regarding settlement with 1st Advantage Mortgage. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/22/2011 | 7331-249 | Jennifer J. Bulmer | 1063306 - Drafted e-mails to Ms. Garcia and Mr. Baker regarding settlement with 1st Advantage Mortgage. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/30/2011 | 7331-249 | Matthew D. Spohn | 1063179 - Responded to Ms. Garcia's question regarding settlement agreement. | 4000 | 0.10 | 350.00 | 35.00 |
| | **7331-249 Total** | | | | **0.80** | | **216.00** |
| 9/19/2011 | 7331-267 | Jennifer J. Bulmer | 1063219 - Conferred with Ms. Elliott regarding Plaintiff's document production under Rules 26 and 34. | 4000 | 0.30 | 190.00 | 57.00 |
| | **7331-267 Total** | | | | **0.30** | | **57.00** |
| 9/21/2011 | 7331-273 | Matthew D. Spohn | 1058386 - Conferred with court clerk regarding hearing on default judgment motion (.2); began preparing materials for hearing (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/22/2011 | 7331-273 | Matthew D. Spohn | 1058849 - Prepared for hearing on default judgment motion (.3); argued motion for default judgment in San Francisco (1.7). | 4000 | 2.00 | 350.00 | 700.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/22/2011 | 7331-273 | Matthew D. Spohn | 1058850 - Traveled to San Francisco for hearing on motion for summary judgment (1.7:3.4 - NO CHARGE); returned to Denver from hearing (1.8:3.6 - NO CHARGE). | 4000 | 3.50 | 350.00 | 1,225.00 |
| 9/29/2011 | 7331-273 | Jennifer J. Bulmer | 1063347 - Reviewed minute order regarding case management conference to determine deadlines and requirements associated with same. | 4000 | 0.20 | 190.00 | 38.00 |
| | **7331-273 Total** | | | | **6.10** | | **2,103.00** |
| 9/1/2011 | 7331-285 | Kathleen M. Porter | 1050315 - Prepared initial disclosures to be produced to counsel (1.8); drafted tracking spreadsheet of document production (.6). | 4000 | 2.40 | 190.00 | 456.00 |
| 9/1/2011 | 7331-285 | Matthew D. Spohn | 1050585 - Reviewed signed confidentiality agreement from opposing counsel (.1); responded with fully-executed agreement (.1); conferred with Ms. Porter regarding documents to send to opposing counsel for use in evaluating settlement (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/1/2011 | 7331-285 | Jennifer J. Bulmer | 1063021 - Exchanged e-mails with Ms. Porter regarding Plaintiff's initial disclosures under Rule 26(a)(1). | 4000 | 0.20 | 190.00 | 38.00 |
| 9/2/2011 | 7331-285 | Kathleen M. Porter | 1051261 - Prepared initial disclosures to be produced to counsel (1.7); drafted tracking spreadsheet of document production (.4); drafted RLT pricing spreadsheets to be produced to counsel (.5) | 4000 | 2.60 | 190.00 | 494.00 |
| 9/2/2011 | 7331-285 | Matthew D. Spohn | 1051902 - Responded to Ms. Porter's correspondence regarding documents being sent to Gateway Funding for settlement purposes. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/2/2011 | 7331-285 | Jennifer J. Bulmer | 1063028 - Reviewed loan documents from Lehman's files for relevance to Arlington Capital action (.4); conferred with Ms. Porter regarding same (.1). | 4000 | 0.50 | 190.00 | 95.00 |
| 9/6/2011 | 7331-285 | Matthew D. Spohn | 1051990 - Reviewed correspondence from opposing counsel regarding successor claims against Gateway Funding (.1); drafted response to same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/12/2011 | 7331-285 | Matthew D. Spohn | 1054293 - Corresponded with opposing counsel regarding settlement. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/13/2011 | 7331-285 | Matthew D. Spohn | 1054839 - Corresponded with Messrs. Drosdick, Trumpp and Baker regarding plan for proceeding with suit against Gateway Funding (.1); conferred with Messrs. Drosdick and Trumpp regarding same (.2); corresponded with Mr. Wutscher regarding filing complaint (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/28/2011 | 7331-285 | Matthew D. Spohn | 1061912 - Reviewed correspondence from Mr. Wutscher regarding filing of complaint (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding need for new local counsel (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/30/2011 | 7331-285 | Matthew D. Spohn | 1062943 - Conferred with Mr. Lynch regarding potential new local counsel (.1); drafted letters to borrowers regarding cancellation of their depositions (.2); spoke with Mr. Wutscher regarding need to change local counsel given pro hac vice rules (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| | **7331-285 Total** | | | | **7.50** | | **1,713.00** |
| 9/7/2011 | 7331-290 | Matthew D. Spohn | 1052605 - Drafted subpoena on Mr. Amoako (.2); drafted subpoena on Mr. Badu (.2); drafted subpoena on Mr. Alvarez (.2). | 4000 | 0.60 | 350.00 | 210.00 |
| 9/9/2011 | 7331-290 | Kathleen M. Porter | 1053698 - Reviewed subpoenas regarding depositions to be filed. | 4000 | 0.30 | 190.00 | 57.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-290 | Matthew D. Spohn | 1054405 - Conferred with opposing counsel regarding potential settlement issues (.1); conferred with Mr. Baker regarding same (.2); send Mr. Baker additional information requested by him for same (.1). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/20/2011 | 7331-290 | Matthew D. Spohn | 1057073 - Reviewed correspondence from process server regarding attempts to serve Mr. Badu (.1); reviewed affidavits of service on other borrowers (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/21/2011 | 7331-290 | Matthew D. Spohn | 1058369 - Conferred with Messrs. Drosdick, Trumpp and Baker regarding settlement negotiations (.4); drafted summary of case for Mr. Drosdick for use in same (.3); corresponded with opposing counsel regarding same (.2). | 4000 | 0.90 | 350.00 | 315.00 |
| 9/22/2011 | 7331-290 | Matthew D. Spohn | 1059373 - Conferred with Messrs. Drosdick, Trumpp and Baker regarding settlement discussions. | 4000 | 0.40 | 350.00 | 140.00 |
| 9/23/2011 | 7331-290 | Matthew D. Spohn | 1059401 - Corresponded with Mr. Baker regarding potential mediation (.1); investigated documents to use as exhibits in deposition of NFM (.6). | 4000 | 0.70 | 350.00 | 245.00 |
| 9/26/2011 | 7331-290 | Matthew D. Spohn | 1060299 - Reviewed correspondence from NFM regarding mediation (.1); corresponded with Mr. Baker regarding same (.1); conferred with Messrs. Drosdick and Baker regarding discussions with NFM (.3); held follow-up conference with Mr. Baker regarding same (.2). | 4000 | 0.70 | 350.00 | 245.00 |
| 9/27/2011 | 7331-290 | Matthew D. Spohn | 1061126 - Conferred with Ms. Romanelli regarding potential mediators (.1); conferred with opposing counsel regarding settlement issues (.4); conferred with Mr. Baker regarding same (.2). | 4000 | 0.70 | 350.00 | 245.00 |
| 9/27/2011 | 7331-290 | Jennifer J. Bulmer | 1063332 - Reviewed Mr. Spohn's e-mail regarding preparation for 30(b)(6) deposition of NFM (.1); selected documents from Lehman's files for use at 30(b)(6) deposition of NFM (3.4); responded to Mr. Spohn's e-mail (.1). | 4000 | 3.60 | 190.00 | 684.00 |
| 9/28/2011 | 7331-290 | Matthew D. Spohn | 1061730 - Reviewed correspondence from potential mediator (.1); corresponded with opposing counsel regarding same (.1); reviewed correspondence regarding settlement negotiations (.2); corresponded with opposing counsel regarding mediation (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding settlement negotiations (.2); drafted settlement agreement (.5); sent same to opposing counsel (.1). | 4000 | 1.30 | 350.00 | 455.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/29/2011 | 7331-290 | Matthew D. Spohn | 1062379 - Reviewed correspondence from opposing counsel regarding settlement agreement (.1); conferred with Mr. Baker and opposing counsel regarding same (.2); revised settlement agreement per same (.2); corresponded with opposing counsel regarding same (.1); corresponded with mediator regarding cancellation of mediation (.1); conferred with opposing counsel regarding further revisions to agreement (.3); corresponded with Mr. Baker regarding same (.3); further revised settlement agreement same (.2); corresponded with opposing counsel regarding same (.1); reviewed correspondence from opposing counsel regarding same (.1); corresponded with Mr. Baker regarding same (.1); further revised agreement to address same (.1); corresponded with opposing counsel regarding execution of agreement (.1); reviewed executed agreement from opposing counsel (.1). | 4000 | 2.10 | 350.00 | 735.00 |
| 9/30/2011 | 7331-290 | Matthew D. Spohn | 1062924 - Corresponded with Mr. Glanz regarding cancellation of his deposition | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-290 Total | | | | 12.00 | | 3,576.00 |
| 9/6/2011 | 7331-338 | Larry Walsh | 1052602 - Reviewed NCR files to develop investigation leads (.6); reviewed Accurint reports for owner Hernandez and First Metro Mortgage (1.8). | 4000 | 2.40 | 95.00 | 228.00 |
| 9/7/2011 | 7331-338 | Matthew D. Spohn | 1052610 - Reviewed correspondence from Mr. Walsh regarding progress of asset search (.1); responded with instructions on proceeding (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/7/2011 | 7331-338 | Larry Walsh | 1052696 - Conducted online research regarding company owner Hernandez, First Metro Mortgage, Henry County Bancshares. | 4000 | 1.70 | 95.00 | 161.50 |
| 9/9/2011 | 7331-338 | Matthew D. Spohn | 1053729 - Reviewed asset search report (.1); drafted recommendation regarding same for Mr. Baker (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-338 Total | | | | 4.50 | | 529.50 |
| 9/8/2011 | 7331-339 | Matthew D. Spohn | 1053158 - Corresponded with Mr. Baker regarding local counsel for case (.1); corresponded with Mr. Wutscher regarding same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| | 7331-339 Total | | | | 0.20 | | 70.00 |
| 9/7/2011 | 7331-340 | Larry Walsh | 1052697 - Reviewed NCR files to develop investigation leads (.5); reviewed Accurint report for Weger Mortgage (.4). | 4000 | 0.90 | 95.00 | 85.50 |
| 9/9/2011 | 7331-340 | Matthew D. Spohn | 1053680 - Conferred with Mr. Walsh regarding issue arising in asset search. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/9/2011 | 7331-340 | Larry Walsh | 1054380 - Reviewed NCR files to develop investigation leads (.5); conducted online research via California Secretary of State's site (.4); reviewed Accurint reports for Weger Mortgage, Mark Weger, Monique Weger (2.1). | 4000 | 3.00 | 95.00 | 285.00 |
| 9/10/2011 | 7331-340 | Larry Walsh | 1054381 - Conducted online research on Weger Mortgage Corp., 2050 Corp., Mark and Monique Weger (1.3); conducted Arizona corporation search (.4); conducted online research on possible co-owner Hadia Rafeh (.4). | 4000 | 2.10 | 95.00 | 199.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-340 | Larry Walsh | 1054387 - Placed calls to main business numbers to confirm status of business (.1); conducted Accurint deed search on Mark Weger (.6); researched court cases via PACER, Westlaw and LA County Superior Court site (1.0). | 4000 | 1.70 | 95.00 | 161.50 |
| 9/18/2011 | 7331-340 | Matthew D. Spohn | 1056805 - Analyzed report of asset search (.4); drafted analysis of same for Mr. Baker (.1). | 4000 | 0.50 | 350.00 | 175.00 |
| | 7331-340 Total | | | | 8.30 | | 941.50 |
| 9/12/2011 | 7331-342 | Larry Walsh | 1054853 - Reviewed NCR files to develop investigation leads (.7); researched Hyperion associated Oregon corporations via Google, Secretary of State's site (.6). | 4000 | 1.30 | 95.00 | 123.50 |
| 9/13/2011 | 7331-342 | Matthew D. Spohn | 1054955 - Reviewed correspondence from Mr. Walsh regarding articles of dissolution filed for Hyperion (.1); researched effect of same (.1). | 4000 | 0.20 | 350.00 | 70.00 |
| 9/14/2011 | 7331-342 | Larry Walsh | 1056041 - Reviewed NCR files to develop investigation leads (.7); conducted Oregon corporation search via Secretary of State's office (.3); reviewed Accurint reports for Hyperion Capital and owners Carlson, Carlsen, McCluskey (2.5); conducted deed search on Timothy Carlson (.6); conducted online research of Carlson, Carlsen, McCluskey and Hyperion Capital (.7). | 4000 | 4.80 | 95.00 | 456.00 |
| 9/15/2011 | 7331-342 | Larry Walsh | 1056070 - Conducted search of California Secretary of State's documents (.2); reviewed Accurint reports for Excel Mortgage Servicing and Impac Mortgage Holdings (1.0); conducted search of Maryland Secretary of State's documents (.3); researched, via PACER and Westlaw, Hyperion Capital civil cases (.4); conducted online research of Impac Mortgage's acquisition of Hyperion Capital (.4). | 4000 | 2.30 | 95.00 | 218.50 |
| 9/18/2011 | 7331-342 | Matthew D. Spohn | 1056806 - Analyzed report of asset search (.2); began researching potential successor liability claims implicated by same (.4). | 4000 | 0.60 | 350.00 | 210.00 |
| 9/19/2011 | 7331-342 | Matthew D. Spohn | 1056851 - Completed research into successor liability issues (.1); drafted analysis of same for Mr. Baker (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| | 7331-342 Total | | | | 9.50 | | 1,183.00 |
| 9/1/2011 | 7331-343 | Matthew D. Spohn | 1050588 - Corresponded with Mr. Baker regarding research into successor liability issues. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/7/2011 | 7331-343 | Matthew D. Spohn | 1052601 - Researched Maryland successor liability law (.4); drafted correspondence to Mr. Baker regarding results of research (.1); conferred with Mr. Baker regarding other legal strategies (.2); confirmed same in correspondence to Mr. Baker (.1). | 4000 | 0.80 | 350.00 | 280.00 |
| | 7331-343 Total | | | | 0.90 | | 315.00 |
| 9/13/2011 | 7331-344 | Larry Walsh | 1054932 - Reviewed NCR files to develop investigation leads (.8); reviewed Accurint reports for Republic Mortgage and owner House-Meyers (1.2); researched Nevada Secretary of State documents (.5); conducted online research of Beverly House-Meyers, Mark Meyers, Republic Mortgage (1.2); conducted online research of First Horizon Corp. and Metlife, Inc. (1.0); conducted deed research for House-Meyers (.1); researched New York State corporate documents for Metlife, Inc. (.4). | 4000 | 5.20 | 95.00 | 494.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 9/14/2011 | 7331-344 | Larry Walsh | 1055471 - Researched civil court cases via PACER, Westlaw and Clark County court sites | 4000 | 1.30 | 95.00 | 123.50 |
| 9/18/2011 | 7331-344 | Matthew D. Spohn | 1056807 - Reviewed asset search report (.2); drafted recommendation for Mr. Baker per same (.1). | 4000 | 0.30 | 350.00 | 105.00 |
| | **7331-344 Total** | | | | **6.80** | | **722.50** |
| 9/16/2011 | 7331-348 | Larry Walsh | 1056874 - Reviewed NCR files to develop investigation leads (.5); reviewed Accurint reports on Group 2000 Real Estate and owner Contreras-Mendez (.7); reviewed corporate documents via California Secretary of State's site (.6); conducted Contreras-Mendez property deed research (.5); conducted online research for Contreras-Mendez, Empire Financial, and possible company owner Kenneth Crawford (1.3); researched Group 2000 civil cases via PACER, Westlaw and San Bernardino County court site (.6) | 4000 | 4.20 | 95.00 | 399.00 |
| | **7331-348 Total** | | | | **4.20** | | **399.00** |
| 9/19/2011 | 7331-353 | Larry Walsh | 1057019 - Reviewed NCR files to develop investigation leads (.7); reviewed Accurint reports for Summit Mortgage, company owners Carter and Clarke-Carter (1.7); conducted online research of Summit Mortgage, owners Carter and Clarke-Carter (1.4); conducted online deed research of owners Carter, Clarke-Carter (.4). | 4000 | 4.20 | 95.00 | 399.00 |
| 9/20/2011 | 7331-353 | Larry Walsh | 1057022 - Researched Summit Mortgage civil cases via PACER, Westlaw and Hennepin County Court site (.9); reviewed Accurint report for Summit Mortgage UCC filings (.5); researched property values online via Zillow.com (.3). | 4000 | 1.70 | 95.00 | 161.50 |
| | **7331-353 Total** | | | | **5.90** | | **560.50** |
| 9/21/2011 | 7331-354 | Matthew D. Spohn | 1058368 - Conferred with Mr. Walsh regarding results of asset search. | 4000 | 0.30 | 350.00 | 105.00 |
| | **7331-354 Total** | | | | **0.30** | | **105.00** |
| 9/1/2011 | 7331-355 | Matthew D. Spohn | 1050584 - Conferred with Mr. Nakamura regarding lack of correspondent relations files for Harbourton. | 4000 | 0.10 | 350.00 | 35.00 |
| | **7331-355 Total** | | | | **0.10** | | **35.00** |
| 9/20/2011 | 7331-356 | Larry Walsh | 1057030 - Reviewed NCR files to develop investigation leads. | 4000 | 0.50 | 95.00 | 47.50 |
| 9/21/2011 | 7331-356 | Matthew D. Spohn | 1058374 - Conferred with Mr. Walsh regarding issues arising in asset search process. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/21/2011 | 7331-356 | Larry Walsh | 1058425 - Reviewed NCR files to develop investigation leads (.3); researched corporate documents via Massachusetts Secretary of Commonwealth site (.8); met with Mr. Spohn regarding Massachusetts Involuntary Dissolution rules (.3); reviewed Accurint reports for Summit Mortgage and owners Fedele, Murphy and Lawrence (2.5); conducted online research of Summit Mortgage and owners Fedele, Murphy and Lawrence (1.3); reviewed Accurint reports for Hillside Partners, Inc. and JCJ Capital, LLC (.4); conducted Florida and Connecticut corporation searches (.5). | 4000 | 6.10 | 95.00 | 579.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/22/2011 | 7331-356 | Larry Walsh | 1059393 - Conducted online research for Summit Mortgage successor company (1.2); conducted property deed search, Fairfield County, CT (.2); conducted online research of owner Fedele and Spire Mortgage (.6); researched Summit Mortgage civil cases via PACER, Westlaw (.7). | 4000 | 2.70 | 95.00 | 256.50 |
| | 7331-356 Total | | | | 9.50 | | 953.50 |
| 9/2/2011 | 7331-357 | Kenneth H. Nakamura | 1051374 - Conducted online public records search for background and potential asset information related to Merrimack Mortgage Company , Inc. and related entities, specifically the corporation and officer, Mr. Burnham. | 4000 | 6.00 | 115.00 | 690.00 |
| 9/6/2011 | 7331-357 | Kenneth H. Nakamura | 1052020 - Reviewed Secretary of State records results of multiple states for accuracy and completeness. | 4000 | 1.00 | 115.00 | 115.00 |
| 9/9/2011 | 7331-357 | Kenneth H. Nakamura | 1053716 - Reviewed results of Secretary of State records results for accuracy. | 4000 | 1.00 | 115.00 | 115.00 |
| 9/12/2011 | 7331-357 | Kenneth H. Nakamura | 1054420 - Conducted online public records search review of results regarding principals of Merrimack Mortgage Company, Inc., Messrs. Burnham and McKenney, and conducted Nationwide Mortgage Licensing System search. | 4000 | 3.50 | 115.00 | 402.50 |
| 9/13/2011 | 7331-357 | Kenneth H. Nakamura | 1064183 - Conducted online public record search for background and potential asset information regarding Merrimack Mortgage Company and related entities (2.0); reviewed Google results for leads on Nationwide Mortgage Licensing Services printed (1.2); reviewed PACER results (1.2); examined relationship to Charley Farley enterprises (.9). | 4000 | 5.30 | 115.00 | 609.50 |
| 9/15/2011 | 7331-357 | Kenneth H. Nakamura | 1056094 - Reviewed online public records search for Nationwide Mortgage Licensing System records for other potential trade names. | 4000 | 0.50 | 115.00 | 57.50 |
| 9/16/2011 | 7331-357 | Kenneth H. Nakamura | 1056784 - Reviewed online public records search results for properties of officers and principals and potential current ownership entities. | 4000 | 2.00 | 115.00 | 230.00 |
| 9/26/2011 | 7331-357 | Kenneth H. Nakamura | 1060317 - Reviewed research for completeness (2.0); wrote memorandum summarizing results (1.0); submitted same to Mr. Spohn (.1) | 4000 | 3.10 | 115.00 | 356.50 |
| | 7331-357 Total | | | | 22.40 | | 2,576.00 |
| 9/26/2011 | 7331-359 | Larry Walsh | 1060339 - Reviewed NCR file to develop investigation leads (1.1); reviewed documents via Arizona Corporation Commission site (.6); reviewed Accurint reports for Corstar Financial and owners Dickes and Long (1.0); ran Accurint deed research for Ms. Dickes (.2); conducted online research of Michael and Susan Dickes, Eric Long, Corstar Financial, The Dickes Group (2.1). | 4000 | 5.00 | 95.00 | 475.00 |
| 9/27/2011 | 7331-359 | Larry Walsh | 1061840 - Conducted online research of Susan Dickes' companies - MD&S Investments, DMN Holdings, ReMax franchise. | 4000 | 3.20 | 95.00 | 304.00 |
| 9/28/2011 | 7331-359 | Larry Walsh | 1061841 - Researched Corstar civil cases via PACER, Westlaw, Maricopa County and Pima County court sites (1.0); researched Dickes' properties via Zillow.com (.2). | 4000 | 1.20 | 95.00 | 114.00 |
| | 7331-359 Total | | | | 9.40 | | 893.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-361 | Kenneth H. Nakamura | 1060341 - Initiated online public records search for background and potential asset information regarding Parkside Lending, LLC and related entities (.4); read case documents including correspondent application for names of principals and other relevant entity information (.4) | 4000 | 0.80 | 115.00 | 92.00 |
| 9/27/2011 | 7331-361 | Kenneth H. Nakamura | 1061171 - Conducted online public records searches for background and potential asset information regarding Parkside Lending, LLC and related entities. | 4000 | 6.00 | 115.00 | 690.00 |
| 9/28/2011 | 7331-361 | Kenneth H. Nakamura | 1061898 - Conducted online public records search for background and potential asset information regarding Parkside Lending, LLC and related entities, specifically areas of assets of principals, Sagatelyan and Ostrander (4.0); examine potential relationship to Alexander & McCabe, Home Lending Company, and Residential Pacific Mortgages (3.0) | 4000 | 7.00 | 115.00 | 805.00 |
| 9/29/2011 | 7331-361 | Kenneth H. Nakamura | 1062622 - Conducted online public records search for background and potential asset information regarding Parkside Lending LLC (4.9); reviewed deed search results for principals for accuracy and completeness (3.0) | 4000 | 7.90 | 115.00 | 908.50 |
| 9/30/2011 | 7331-361 | Kenneth H. Nakamura | 1063408 - Reviewed public records results for accuracy and completeness of possible associated business enterprises (2.0); submitted materials to Mr. Spohn (.1) | 4000 | 2.10 | 115.00 | 241.50 |
| | 7331-361 Total | | | | 23.80 | | 2,737.00 |
| 9/30/2011 | 7331-364 | Kenneth H. Nakamura | 1063407 - Initiated and conducted online public records search for background and potential asset information regarding Homestead Mortgage Corporation and related entities. | 4000 | 4.40 | 115.00 | 506.00 |
| | 7331-364 Total | | | | 4.40 | | 506.00 |
| 9/23/2011 | 7331-365 | Larry Walsh | 1059445 - Reviewed NCR file to develop investigation leads (1.0); reviewed Accurint reports for ESI Mortgage, owners Phillips, Bernardo and Canizares (.7); reviewed corporate documents via California Secretary of State's site (.3). | 4000 | 2.00 | 95.00 | 190.00 |
| | 7331-365 Total | | | | 2.00 | | 190.00 |
| 9/28/2011 | 7331-366 | Larry Walsh | 1061885 - Reviewed NCR files to develop investigation leads (.6); reviewed Mortgage Financial corporate documents via Massachusetts Secretary of State's site (.8); reviewed Accurint reports for Mortgage Financial and owners James and Stephanie Purtell (1.0); conducted online research for the Purtells, Massachusetts business trusts, Mortgage Financial, Inc. (1.7). | 4000 | 4.10 | 95.00 | 389.50 |
| 9/29/2011 | 7331-366 | Larry Walsh | 1062405 - Placed call to Mortgage Financial main number and visited website to verify business status (.4); researched owner Purtell's property values via Zillow.com (.2); researched Financial Mortgage civil cases via Westlaw, PACER (.4). | 4000 | 1.00 | 95.00 | 95.00 |
| | 7331-366 Total | | | | 5.10 | | 484.50 |
| 9/9/2011 | 7331-372 | Matthew D. Spohn | 1053722 - Reviewed correspondence from Mr. Baker regarding status of collection of documents needed to start suit. | 4000 | 0.10 | 350.00 | 35.00 |
| | 7331-372 Total | | | | 0.10 | | 35.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/2/2011 | 7331-500 | Shannon L. Coggins | 1051288 - Conducted research of Debtors' Rule 2004 motions for Ms. Roush's use in drafting Rule 2004 motions to request documents in support of proofs of claim filed by various claimants. | 3800 | 0.70 | 115.00 | 80.50 |
| 9/6/2011 | 7331-500 | Shannon L. Coggins | 1052617 - Spoke with Ms. Roush about procedures for filing discovery requests and objections to voting rights in preparation for filing objections affecting various claimant's voting rights (.1); spoke with Ms. Bulmer about bankruptcy court procedures for filing objections to voting rights in preparation for filing same (.1); researched Southern District of New York Bankruptcy Court procedures for filing objections to voting rights in preparation for filing same (.2) | 3800 | 0.40 | 115.00 | 46.00 |
| 9/6/2011 | 7331-500 | Michael A. Rollin | 1058376 - Fee-related litigation: Responded to the fee committee's report on Reilly Pozner's seventh interim fee application (.9 - NO CHARGE) | 4600 | - | 400.00 | - |
| 9/7/2011 | 7331-500 | Chandler Kelley | 1052687 - Conferred with Ms. Coggins regarding claim status, correspondence with creditors, and potential objections. | 3700 | 0.30 | 225.00 | 67.50 |
| 9/7/2011 | 7331-500 | Shannon L. Coggins | 1052725 - Spoke with Ms. Roush about status of sending requests for documents in support of proofs of claim filed by various claimants. | 3800 | 0.20 | 115.00 | 23.00 |
| 9/8/2011 | 7331-500 | Kathleen M. Porter | 1053132 - Drafted spreadsheet of Plaintiff information from docket report for Client. | 3700 | 1.30 | 190.00 | 247.00 |
| 9/8/2011 | 7331-500 | Matthew D. Spohn | 1053159 - Conferred with Mr. Trumpp regarding request for research into identity of certain claimants (.1); conferred with Ms. Porter regarding same (.1). | 3700 | 0.20 | 350.00 | 70.00 |
| 9/8/2011 | 7331-500 | Katie A. Roush | 1055492 - Reviewed edited and finalize letters to claimants regarding document requests | 3800 | 1.70 | 300.00 | 510.00 |
| 9/9/2011 | 7331-500 | Shannon L. Coggins | 1053633 - Reviewed and updated tracking log of correspondence sent to various claimants requesting documentation in support of proofs of claim (.3); reviewed status and strategy for Debtors' objections to claims filed by various claimants in preparation for drafting notice to Creditors' Committee of claims Debtors may object to on 9/16/11 (.2); prepared list of claims for Mr. Bernstein's use in drafting notice to Creditors' Committee of claims Debtors may object to on 9/16/11 (.4). | 3800 | 0.90 | 115.00 | 103.50 |
| 9/9/2011 | 7331-500 | Sam S. Bacon | 1053695 - Reviewed itinerary and prepared notes for 9/12/11 conference call. | 3700 | 0.30 | 200.00 | 60.00 |
| 9/9/2011 | 7331-500 | Katie A. Roush | 1055495 - Conferred with Clients about upcoming objections and began preparing to file same | 3800 | 2.60 | 300.00 | 780.00 |
| 9/11/2011 | 7331-500 | Michael A. Rollin | 1058380 - Reviewed, revised, and approved bills (1.9 - NO CHARGE). | 4600 | - | 400.00 | - |
| 9/12/2011 | 7331-500 | Sam S. Bacon | 1054337 - Participated in conference call with defense team and Client. | 3700 | 0.60 | 200.00 | 120.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-500 | Shannon L. Coggins | 1054344 - Updated summary of analysis of and objections to proofs of claim filed against Debtors in preparation for Client meeting regarding same (.3); participated in conference call with Client regarding status of analysis of and strategy for filing objections to proofs of claim filed against Debtors (.8); updated Lehman Access database and multiple tracking logs of claims assigned to Reilly Pozner for analysis (.8); updated summary of proof of claim analyses for counsel's review and use in preparing for filing objections on 9/16/11 (.7); read and summarized for Ms. Roush review Business Week article about Lehman Brothers Holdings Inc.'s plans for sending voting materials to claimants (.1). | 3800 | 2.70 | 115.00 | 310.50 |
| 9/12/2011 | 7331-500 | Katie A. Roush | 1055378 - Participated in conference call with Client on status of objections and other outstanding tasks | 3800 | 2.00 | 300.00 | 600.00 |
| 9/12/2011 | 7331-500 | Chandler Kelley | 1056887 - Participated in conference call with Lehman defense team and Messrs. Drosdick, Trumpp, Epstein, and Ms. Reed regarding proof of claim evaluation status and objection strategy. | 3700 | 0.60 | 225.00 | 135.00 |
| 9/12/2011 | 7331-500 | Michael A. Rollin | 1058382 - Participated in weekly Client call regarding status of and strategy regarding objections to RMBS claims (1.0); met internally to implement Client direction (.5). | 3800 | 1.50 | 400.00 | 600.00 |
| 9/13/2011 | 7331-500 | Shannon L. Coggins | 1054888 - Updated docket, calendars, and tracking log of deadlines for 10/5/11 and 10/27/11 hearings. | 3800 | 0.70 | 115.00 | 80.50 |
| 9/13/2011 | 7331-500 | Katie A. Roush | 1055375 - Reviewed and circulated objections to citibank and Marshall and Isley | 3800 | 1.00 | 300.00 | 300.00 |
| 9/14/2011 | 7331-500 | Katie A. Roush | 1055497 - Participated in call with Client and Mr. Kelley and Ms. Coggins regarding other objections and followed up on same | 3800 | 2.00 | 300.00 | 600.00 |
| 9/14/2011 | 7331-500 | Shannon L. Coggins | 1056038 - Spoke with Mr. Rollin about document reviewers' time billed for coding Lehman Brothers Holdings Inc. documents and documents produced by claimants in Summation database (.1 - NO CHARGE); prepared my index of progress and productivity of document reviewers' work for Mr. Rollin's use in responding to fee committee about time billed for Summation coding of Lehman Brothers Holdings Inc. documents and produced by claimants (.3 - NO CHARGE). | 3700 | - | 115.00 | - |
| 9/14/2011 | 7331-500 | Shannon L. Coggins | 1056039 - Called Mr. Lyon to discuss procedures for service of omnibus objections. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/15/2011 | 7331-500 | Shannon L. Coggins | 1056620 - Reviewed summary of ECF filings on 9/14/11 for any residential mortgage-backed claims related filings. | 3700 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 9/16/2011 | 7331-500 | Shannon L. Coggins | 1056628 - Reviewed summary of ECF filings on 9/15/11 for any residential mortgage-backed claims related filings (.2); updated docket and calendars regarding Debtors' two hundred-ninth omnibus objection to claims filed by Citibank, N.A. and Citigloba! Markets, Inc. (.2); updated Lehman Access database to reflect claims objected against and claims withdrawn or disallowed (.9); researched bankruptcy notices and rules for filing objections on 9/16/11 for Ms. Roush (.1); spoke with Ms. Roush about my research of 9/16/11 deadline to file objections and affect claimants' voting rights (.1); sent multiple e-mails to Mr. Orfitelli regarding deadline for service of objections filed 9/16/11 (.2); researched local and Judge Peck's rules regarding submitting copies of objections for the Court's review (1.3); sent e-mail to Ms. Roush regarding same (.1). | 3800 | 3.10 | 115.00 | 356.50 |
| 9/17/2011 | 7331-500 | Shannon L. Coggins | 1056793 - Reviewed my notes of Client meetings and updated summary of Debtors' objection strategies and filed objections to proofs of claim for counsel's review (1.4 - NO CHARGE); updated Reilly Pozner's task list for counsel's review (.7). | 3800 | 0.70 | 115.00 | 80.50 |
| 9/18/2011 | 7331-500 | Shannon L. Coggins | 1056797 - Analyzed and prepared summary of my tracking of productivity of Lehman Brothers Holdings Inc. document reviewers for Mr. Rollin's use in responding to fee committee about fees billed for same (3.2 - NO CHARGE). | 3700 | - | 115.00 | - |
| 9/19/2011 | 7331-500 | Shannon L. Coggins | 1056844 - Updated Lehman Access database to reflect proofs of claim transferred or withdrawn, objections filed, and new claims assigned to Reilly Pozner (1.3 - NO CHARGE); updated and sent summary of claimant responses to Debtors' omnibus objections to Ms. Roush for her review (.3); conducted research of bankruptcy cases for filing of objections to voting rights for Ms. Roush's consideration in determining whether Debtor will object to various claimants' voting rights (.9); e-mailed Mr. Stauble about affidavits of service and providing copies of objections to chambers pursuant to SDNY Rule 9070-1 (.1). | 3800 | 1.30 | 115.00 | 149.50 |
| 9/19/2011 | 7331-500 | Shannon L. Coggins | 1056845 - Conducted review and prepared analysis of my tracking spreadsheet of document reviewers' productivity for Mr. Rollin's use in responding to the fee committee regarding same (4.3 - NO CHARGE). | 3700 | - | 115.00 | - |
| 9/21/2011 | 7331-500 | Shannon L. Coggins | 1063381 - Researched docket for any claimant filings responsive to Debtors' omnibus objections (.1); updated tracking logs of deadlines and status of claimants responses to Debtors' objections to proofs of claim (1.6). | 3800 | 1.70 | 115.00 | 195.50 |
| 9/22/2011 | 7331-500 | Chandler Kelley | 1064319 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify documents bearing upon the nature of Lehman Brothers Holdings Inc.'s right and obligations arising from the RLT 2008-2 transaction. | 3700 | 8.00 | 225.00 | 1,800.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/23/2011 | 7331-500 | Michael A. Rollin | 1060083 - Reviewed the draft reserve protocol sent by Mr. Drosdick (.3); drafted proposed strategy for implementation of the protocol (.2); drafted a proposed cover letter to RMBS trustee (.3); gave implementation instructions to members of the team (.1); discussed same with Mr. Drosdick by telephone (.2). | 3800 | 1.10 | 400.00 | 440.00 |
| 9/23/2011 | 7331-500 | Katie A. Roush | 1060276 - Created list of claimants who will or may be participants in the reserve account | 3800 | 1.70 | 300.00 | 510.00 |
| 9/23/2011 | 7331-500 | Shannon L. Coggins | 1063303 - Read and responded to Mr. Rollin's e-mail regarding calculation of reduction of fees for document reviewer coding performed in 2010 pursuant to fee committee's e-mail regarding same (.3 - NO CHARGE); spoke with Ms. Roush about preparing list of claimants involved in reserve account process (.1); prepared summary of claimants to consider including in reserve account process for Messrs. Drosdick and Trumpp's review (.3). | 3700 | 0.50 | 115.00 | 57.50 |
| 9/25/2011 | 7331-500 | Shannon L. Coggins | 1063282 - Reviewed and updated status of claimants' responses to Debtors' objections to proofs of claim in preparation for drafting notices of adjournment and agenda for 10/5/11 hearing on claims (.2); drafted notices of adjournment and agenda for 10/5/11 hearing on claims (.7); reviewed summary of ECF filings on 9/23/11 and 9/24/11 for any residential mortgage-backed claims related filings (.3). | 3800 | 1.20 | 115.00 | 138.00 |
| 9/27/2011 | 7331-500 | Shannon L. Coggins | 1063261 - Sent e-mail to Ms. Reed regarding notices of adjournment and agenda for the 10/5/11 hearing for her review. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/28/2011 | 7331-500 | Shannon L. Coggins | 1063258 - Finalized and sent notices of adjournment and agenda for 10/5/11 hearing to Mr. Bernstein for filing. | 3800 | 0.30 | 115.00 | 34.50 |
| 9/29/2011 | 7331-500 | Shannon L. Coggins | 1063233 - Researched and prepared template subpoenas duces tecum for Ms. Roush's use in preparing discovery requests for proof of claim supporting documentation (.2); researched and responded to Ms. Reed's e-mail regarding scheduled objections to claims hearing dates and related deadlines (.4). | 3800 | 0.60 | 115.00 | 69.00 |
| | 7331-500 Total | | | | 40.30 | | 8,610.50 |
| 9/1/2011 | 7331-513 | Shannon L. Coggins | 1054207 - Reviewed Federal Express delivery notification and updated tracking log of 8/31/11 correspondence requesting Citimortgage, Inc. comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| | 7331-513 Total | | | | 0.10 | | 11.50 |
| 9/2/2011 | 7331-515 | Shannon L. Coggins | 1051368 - Read and summarized for counsel's review e-mail dated 9/2/11 between Ms. Reed and Federal National Mortgage Association regarding software subscription form agreement for Debtors' access to Federal National Mortgage Association's database of proof of claim supporting documentation. | 3700 | 0.20 | 115.00 | 23.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/9/2011 | 7331-515 | Shannon L. Coggins | 1054214 - Read and summarized for counsel's review e-mail communications dated 9/6/11 between Client and Federal National Mortgage Association regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |
| | **7331-515 Total** | | | | **0.30** | | **34.50** |
| 9/6/2011 | 7331-518 | Shannon L. Coggins | 1051963 - Researched delivery of correspondence sent 8/31/11 via Federal Express to determine date of ING Bank's receipt of Debtors' request for documents in support of proof of claim (.1); conducted online and bankruptcy court docket research of ING Bank's counsel to determine current address and delivery of Debtors' request for documents in support of proof of claim (.1); e-mailed Ms. Roush about my research of ING Bank's counsel's current address and receipt of Debtors' request for documents in support of proof of claim (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 9/8/2011 | 7331-518 | Shannon L. Coggins | 1053116 - Spoke with ING Bank's counsel, Ms. Kress about Mr. Rollin's 8/31/11 correspondence to ING Bank requesting documentation in support of proof of claim (.1); spoke with Ms. Roush about ING Bank's telephone call regarding Mr. Rollin's 8/31/11 correspondence to ING Bank requesting documentation in support of proof of claim (.3); participated in telephone call with Mses. Kress and Roush regarding Mr. Rollin's 8/31/11 correspondence to ING Bank requesting documentation in support of proof of claim (.1) | 3700 | 0.50 | 115.00 | 57.50 |
| 9/9/2011 | 7331-518 | Shannon L. Coggins | 1054215 - Read and summarized for counsel's review e-mail communication dated 9/9/11 between Client and counsel for ING Bank regarding Debtors' request for data in support of proof of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.20 | 115.00 | 23.00 |
| | **7331-518 Total** | | | | **1.00** | | **115.00** |
| 9/1/2011 | 7331-522 | Sam S. Bacon | 1050478 - Discussed Document Request with Ms. Roush. | 3700 | 0.30 | 200.00 | 60.00 |
| 9/2/2011 | 7331-522 | Katie A. Roush | 1053093 - Revised document requests for Syncora | 3800 | 3.40 | 300.00 | 1,020.00 |
| 9/4/2011 | 7331-522 | Katie A. Roush | 1053090 - Reviewed documentation request for 2004 subpoena | 3800 | 0.80 | 300.00 | 240.00 |
| 9/6/2011 | 7331-522 | Katie A. Roush | 1053087 - Discussed procedure for a 2004 examination with Mr. Bernstein and followed up on same with Ms. Coggins and Mr. Rollin | 3800 | 1.40 | 300.00 | 420.00 |
| 9/7/2011 | 7331-522 | Sam S. Bacon | 1052066 - Conferred with Ms. Roush regarding possible Syncora objections (.3); conferred with Mr. Kelley regarding interpretation of Mortgage Loan Sale and Assignment Agreement (.1). | 3800 | 0.40 | 200.00 | 80.00 |
| 9/7/2011 | 7331-522 | Chandler Kelley | 1052688 - Drafted memorandum outlining a potential defense to Syncora Guarantee Inc.'s claim for indemnification from Lehman Brothers Holdings Inc. (5.5); conducted legal research in connection with a memorandum summarizing a potential defense to proof of claim 66099 (3.0). | 3700 | 8.50 | 225.00 | 1,912.50 |
| 9/7/2011 | 7331-522 | Katie A. Roush | 1053082 - Discussed Syncora's proof of claim with Client and Messrs. Kortaba and Dooley and reviewed possible objection to Syncora's proof of claim | 3800 | 2.00 | 300.00 | 600.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 9/8/2011 | 7331-522 | Sam S. Bacon | 1053129 - Met with Mr. Kelley and Ms. Roush about structure for Syncora objection (.2); reviewed Mr. Kelley's memorandum regarding potential defenses (.5). | 3800 | 0.70 | 200.00 | 140.00 |
| 9/8/2011 | 7331-522 | Chandler Kelley | 1056865 - Revised memorandum outlining a potential defense to Syncora Guarantee Inc.'s claim for indemnification from Lehman Brothers Holdings Inc. (3.1); conferred with Ms. Roush regarding a potential defense to proof of claim 66099 (.4). | 3800 | 3.50 | 225.00 | 787.50 |
| 9/12/2011 | 7331-522 | Katie A. Roush | 1055485 - Discussed body of the claim with Mr. Kelley and began drafting objection to claim | 3800 | 4.50 | 300.00 | 1,350.00 |
| 9/12/2011 | 7331-522 | Chandler Kelley | 1056901 - Participated in conference call with Messrs. Drosdick and Trumpp and Mses. Roush and Reed regarding potential objection to proof of claim 66099. | 3800 | 0.30 | 225.00 | 67.50 |
| 9/13/2011 | 7331-522 | Sam S. Bacon | 1054908 - Prepared operative agreements for Ms. Roush. | 3800 | 0.10 | 200.00 | 20.00 |
| 9/13/2011 | 7331-522 | Katie A. Roush | 1055373 - Continued reviewing and editing objection to Syncora's proof of claim | 3800 | 7.00 | 300.00 | 2,100.00 |
| 9/13/2011 | 7331-522 | Surbhi Garg | 1056739 - Researched New York case law for cases showing that a contract should be as a whole | 3700 | 2.00 | 120.00 | 240.00 |
| 9/13/2011 | 7331-522 | Chandler Kelley | 1056899 - Conferred with Ms. Roush regarding objection to proof of claim 66099 (.3); reviewed and made edits to draft objection to proof of claim 66099 (1.6). | 3800 | 1.90 | 225.00 | 427.50 |
| 9/14/2011 | 7331-522 | Katie A. Roush | 1055496 - Continued drafting objection to Syncora's proof of claim | 3800 | 8.00 | 300.00 | 2,400.00 |
| 9/14/2011 | 7331-522 | Chandler Kelley | 1056991 - Worked with Ms. Roush to draft objection to proof of claim 66099 (.7); conferred with Ms. Roush regarding Debtors' defense to Syncora's claim for indemnification from Lehman Brothers Holdings Inc. (.5); researched the GPMF 2006-HE1 transaction in connection with Debtors' objection to proof of claim 66099 (1.1); reviewed Assignment Assumption & Recognition Agreements dated 7/28/06 in connection with Debtors' objection to proof of claim 66099 (.3); composed e-mail to Ms. Roush regarding the GPMF 2006-HE1 transaction in connection with Debtors' objection to proof of claim 66099 (.3) | 3800 | 2.90 | 225.00 | 652.50 |
| 9/14/2011 | 7331-522 | Michael A. Rollin | 1058392 - Studied and revised Debtors' objection to claims. | 3800 | 1.40 | 400.00 | 560.00 |
| 9/15/2011 | 7331-522 | Shannon L. Coggins | 1056619 - Researched and prepared proof of claim filed by U.S. Bank where trust subject of claim is duplicative of Syncora Guarantee Inc.'s claim for Ms. Roush's use in preparing objection to claim filed by Syncora Guarantee, Inc. against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/15/2011 | 7331-522 | Katie A. Roush | 1056875 - Researched documentation and case law in support of objection to Syncora;s proof of claim (6.0) discussed same with Messrs. Kelley, Rollin, Drosdick, and Trumpp (1.6) | 3800 | 7.60 | 300.00 | 2,280.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 9/15/2011 | 7331-522 | Chandler Kelley | 1056994 - Worked with Ms. Roush to locate materials pertinent to Debtors' objection to proof of claim 66099 (.5); conferred with Ms. Roush regarding Debtors' objection proof of claim 66099 (.3); conducted legal research relevant to Debtors' objection to proof of claim 66099 (.3); revised Debtors' objection to proof of claim 66099 to reflect information gleaned from two Assignment Assumption and Recognition Agreements, both dated 7/28/06 (2.1); reviewed and analyzed pleadings in a U.S. Bank v. Greenpoint action in connection with Debtors' objection to Claimant's proof of claim (1.5); e-mailed Ms. Roush regarding pleadings in U.S. Bank v. Greenpoint action in connection with Debtors' objection to Claimant's proof of claim (.1) | 3800 | 4.80 | 225.00 | 1,080.00 |
| 9/15/2011 | 7331-522 | Michael A. Rollin | 1058396 - Reviewed and revised Debtors' objection to claims. | 3800 | 0.80 | 400.00 | 320.00 |
| 9/16/2011 | 7331-522 | Shannon L. Coggins | 1056735 - Researched objections to claims duplicative of indenture trustee claims for Ms. Roush's use in preparing objection to claims filed by Syncora Guarantee, Inc. against Lehman Brothers Holdings Inc. (.5); edited and prepared exhibits to Debtors' objection to Syncora proof of claim (1.6); filed Debtors' objection to Syncora proof of claim (.3). | 3800 | 2.40 | 115.00 | 276.00 |
| 9/16/2011 | 7331-522 | Katie A. Roush | 1056878 - Finalized and filed objection to Syncora's proof of claim | 3800 | 6.00 | 300.00 | 1,800.00 |
| 9/16/2011 | 7331-522 | Chandler Kelley | 1063009 - Reviewed securitization-related documents relevant to Debtors' objection to proof of claim 66099 (.3); composed e-mail to Ms. Roush regarding Debtors' objection to proof of claim 66099 (.2); composed e-mail to Ms. Roush regarding an Insurance and Indemnification agreement relevant to proof of claim 66099 (.1); composed e-mail to Ms. Roush regarding Flow Sale Agreements in connection with Debtors' objection to proof of claim 66099 (.1); composed e-mail to Ms. Roush regarding Section 2.02 of the Insurance and Indemnification agreement in connection with Debtors' objection to proof of claim 66099 (.2); conferred with Ms. Roush regarding Debtors' objection to proof of claim 66099 (.3). | 3800 | 1.20 | 225.00 | 270.00 |
| 9/16/2011 | 7331-522 | Michael A. Rollin | 1064367 - Reviewed and approved Debtors' objection to claims. | 3800 | 0.40 | 400.00 | 160.00 |
| 9/19/2011 | 7331-522 | Michael T. Kotlarczyk | 1056882 - Spoke with Ms. Roush regarding Syncora objection and need for additional research. | 3800 | 0.10 | 250.00 | 25.00 |
| 9/19/2011 | 7331-522 | Katie A. Roush | 1060252 - Reviewed contracts and prepared topics for additional research for reply | 3800 | 3.20 | 300.00 | 960.00 |
| 9/20/2011 | 7331-522 | Katie A. Roush | 1060259 - Continued conducting research on legal issues arising from objection | 3800 | 1.60 | 300.00 | 480.00 |
| 9/29/2011 | 7331-522 | Katie A. Roush | 1062602 - Finalized document requests and sent same to Client for review | 3800 | 0.90 | 300.00 | 270.00 |
|  | 7331-522 Total |  |  |  | 78.20 |  | 21,010.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/1/2011 | 7331-524 | Shannon L. Coggins | 1054197 - Spoke with Ms. Reed about titles and positions of Messrs. Drosdick and Dooley in preparation for responding to Mr. Top's e-mail requesting same for his use in preparing the order and stipulation of U.S. Bank's withdrawal of proofs of claim filed against Lehman Brothers Holdings Inc. (.2); responded to Mr. Top's e-mail about titles and positions of Messrs. Drosdick and Dooley for his use in preparing the order and stipulation of U.S. Bank's withdrawal of proofs of claim filed against Lehman Brothers Holdings Inc. (.1); reviewed stipulation and order for U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. (.1); sent multiple e-mails to Mr. Whitney and Ms. Dubin about Epic's recording of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.60 | 115.00 | 69.00 |
| 9/1/2011 | 7331-524 | Chandler Kelley | 1064329 - Reviewed complaint filed by U.S. Bank against a mortgage loan originator in order to determine its relevance to the Debtors' estates. | 3700 | 1.10 | 225.00 | 247.50 |
| 9/2/2011 | 7331-524 | Shannon L. Coggins | 1051377 - Read and updated tracking log regarding 8/30/11 and 8/31/11 e-mails between Mr. Rollin and U.S. Bank regarding proposed reserve account for the settlement of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/2/2011 | 7331-524 | Chandler Kelley | 1056853 - Reviewed transcript of 6/30/11 hearing before Judge Peck in connection with analysis of a complaint filed by U.S. Bank subsequent to that hearing (1.1); reviewed U.S. Bank's response to Debtors' omnibus objections in connection with analysis of recent complaint filed by U.S. Bank (.3); reviewed and analyzed Debtors' reply to U.S Bank's response in connection with analysis of a complaint recently filed by U.S. Bank (.4); drafted memorandum summarizing complaint U.S. Bank filed against a mortgage loan originator and its significance to the Debtors' estates (3.9). | 3700 | 5.70 | 225.00 | 1,282.50 |
| 9/3/2011 | 7331-524 | Michael A. Rollin | 1058356 - Discussed a proposed strategy for supplementing Debtors' pending objections to claims, the details of which are protected by the attorney-client privilege. | 3800 | 0.20 | 400.00 | 80.00 |
| 9/6/2011 | 7331-524 | Shannon L. Coggins | 1051936 - Conducted research of court docket for any orders issued regarding transfers of proofs of claim to U.S. Bank and stipulation for withdrawal of claims U.S. Bank filed against Lehman Brothers Holdings Inc. (.1); prepared stipulation of U.S. Bank's withdrawal of duplicative claims filed against Lehman Brothers Holdings Inc. for counsel and Client's review (.1); responded to e-mail from Mr. Epstein regarding order and stipulation of U.S. Bank's withdrawal of duplicative claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 0.30 | 115.00 | 34.50 |
| 9/6/2011 | 7331-524 | Sam S. Bacon | 1052000 - Reviewed stipulation regarding duplicative claims. | 3800 | 0.20 | 200.00 | 40.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/8/2011 | 7331-524 | Shannon L. Coggins | 1053068 - Read and updated tracking log regarding 8/31/11 e-mail between Mr. Rollin and U.S. Bank's counsel regarding stipulation of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/9/2011 | 7331-524 | Shannon L. Coggins | 1054212 - Reviewed and compared U.S. Bank's 438 withdrawn duplicative proofs of claim filed against Lehman Brothers Holdings Inc. to Reilly Pozner's objections to U.S. Bank's proofs of claim in preparation for drafting notice of withdrawal of Debtors' objections to U.S. Bank's withdrawn claims (1.4); drafted notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.7). | 3800 | 2.10 | 115.00 | 241.50 |
| 9/12/2011 | 7331-524 | Shannon L. Coggins | 1054308 - Continued drafting notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.4); updated multiple tracking spreadsheets and database to reflect U.S. Bank's withdrawal of 438 individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. (1.7). | 3800 | 2.10 | 115.00 | 241.50 |
| 9/13/2011 | 7331-524 | Shannon L. Coggins | 1054894 - Finalized notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.6); filed notice of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Lehman Brothers Holdings Inc. (.3); called Mr. Baer about his questions regarding Epiq's recording U.S. Bank's withdrawal of certain claims filed against Lehman Brothers Holdings Inc. (.1); sent e-mail to Mr. Baer regarding Epiq's recording of U.S. Bank's withdrawal of certain claims filed against Lehman Brothers Holdings Inc. (.1). | 3800 | 1.10 | 115.00 | 126.50 |
| 9/14/2011 | 7331-524 | Shannon L. Coggins | 1056031 - Spoke with Ms. Bowdler about Epiq's docketing of Debtors' withdrawal of ninety-eighth omnibus objections to claims and stipulation of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/15/2011 | 7331-524 | Shannon L. Coggins | 1056617 - Responded to e-mails from Mr. Baer and Ms. Bowlder of Epiq systems regarding sending notice of non-voting rights to U.S. Bank for withdrawn duplicative proofs of claim filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/17/2011 | 7331-524 | Shannon L. Coggins | 1056791 - Reviewed my analysis of trusts subject of proofs of claim where U.S. Bank is successor trustee of claims filed by Bank of America against Lehman Brothers Holdings Inc. (.1); updated multiple tracking spreadsheets regarding transfer of trusts subject of proofs of claim where U.S. Bank is successor trustee of claims filed by Bank of America against Lehman Brothers Holdings Inc. (.5). | 3700 | 0.60 | 115.00 | 69.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/21/2011 | 7331-524 | Shannon L. Coggins | 1063378 - Responded to Ms. Reed's e-mail regarding updating Lehman Access database to reflect transfer of proofs of claim filed against Lehman Brothers Holdings Inc. from Bank of America to U.S. Bank. | 3800 | 0.10 | 115.00 | 11.50 |
| | **7331-524 Total** | | | | **14.50** | | **2,489.50** |
| 9/14/2011 | 7331-525 | Shannon L. Coggins | 1056033 - Spoke with Ms. Roush about preparations for filing omnibus objection to claims filed by Wells Fargo Bank against Lehman Brothers Holdings Inc. (.2); participated in call with Mses. Reed, Roush, and Messrs. Drosdick and Trumpp about strategy for filing omnibus objections to claims filed by Wells Fargo against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.40 | 115.00 | 46.00 |
| 9/15/2011 | 7331-525 | Shannon L. Coggins | 1056028 - Analyzed exception reports and data provided by Wells Fargo in support of claims in preparation for drafting exhibit to omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (1.2); drafted exhibit to omnibus objection to proofs of claim filed against Lehman Brothers Holdings Inc. (.8). | 3800 | 2.00 | 115.00 | 230.00 |
| 9/15/2011 | 7331-525 | Chandler Kelley | 1056913 - Reviewed origination data for loans at issue in various proofs of claim filed by Wells Fargo Bank, NA, in connection with a potential objection thereto (.5); summarized representations and warranties set forth in various mortgage loan sale and assignment agreements in connection with a potential objection to certain proofs of claim filed by Wells Fargo Bank, NA (2.1); conferred with Ms. Roush regarding potential objection to proofs of claim filed by Wells Fargo Bank, NA (.2). | 3800 | 2.80 | 225.00 | 630.00 |
| | **7331-525 Total** | | | | **5.20** | | **906.00** |
| 9/1/2011 | 7331-532 | Shannon L. Coggins | 1054201 - Reviewed Summation upload of documents received 8/17/11 from Wells Fargo Bank in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for counsel's review of same. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/6/2011 | 7331-532 | Shannon L. Coggins | 1052009 - Conducted research of trusts subject of proofs of claim Bank of America filed against Lehman Brothers Holdings Inc. in preparation for summarizing same for counsel's use in responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer trustee responsibilities to U.S. Bank. | 3800 | 2.30 | 115.00 | 264.50 |
| 9/7/2011 | 7331-532 | Shannon L. Coggins | 1052630 - Continued research of trusts subject of proofs of claim Bank of America filed against Lehman Brothers Holdings Inc. in preparation for summarizing same for counsel's use in responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer trustee responsibilities to U.S. Bank. | 3800 | 1.80 | 115.00 | 207.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-532 | Shannon L. Coggins | 1054824 - Summarized and prepared Bank of America's requests for Structured Asset Securities Corporation's consent to transfers of trusts identified in proofs of claim filed against Lehman Brothers Holdings Inc. for Ms. Roush's use in drafting e-mail regarding same (.2); read and updated tracking log regarding 9/12/11 e-mail between Mr. Rollin and Bank of America regarding claimant's deadline to file response to Debtors' omnibus objections to claims filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 9/16/2011 | 7331-532 | Shannon L. Coggins | 1063363 - Verified Epiq's entry of claims filed against Lehman Brothers Holdings Inc. and transferred by Bank of America to U.S. Bank in preparation for updating Lehman Access database regarding same (.3); updated and coordinated bulk updates of Lehman Access database to reflect claims filed against Lehman Brothers Holdings Inc. and transferred by Bank of America to U.S. Bank (.4). | 3800 | 0.70 | 115.00 | 80.50 |
| 9/17/2011 | 7331-532 | Shannon L. Coggins | 1056789 - Reviewed my analysis of trusts subject of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. and transferred by Bank of America to U.S. Bank (.1); updated multiple tracking spreadsheets regarding transfer of trusts subject of proofs of claim filed by Bank of America against Lehman Brothers Holdings Inc. and transferred by Bank of America to U.S. Bank (.5). | 3700 | 0.60 | 115.00 | 69.00 |
| 9/21/2011 | 7331-532 | Shannon L. Coggins | 1063376 - Prepared summary of Bank of America's request for consents to transfer of trusts subject of proofs of claim filed against Lehman Brothers Holdings Inc. and Ms. Reed's position regarding same for Mr. Rollin's review (.4); responded to Ms. Reed's e-mail regarding updating Lehman Access database to reflect Bank of America's transfer of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.1). | 3800 | 0.50 | 115.00 | 57.50 |
| 9/22/2011 | 7331-532 | Shannon L. Coggins | 1063383 - Spoke with Ms. Roush about Ms. Reed's response to Bank of America's request for consent to transfer of trusts subject of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.1); sent e-mail to Mr. Rollin regarding Ms. Reed's response to Bank of America's request for consent to transfer of trusts subject of proofs of claim filed against Lehman Brothers Holdings Inc. to U.S. Bank (.1). | 3800 | 0.20 | 115.00 | 23.00 |
| | 7331-532 Total | | | | 6.50 | | 747.50 |
| 9/1/2011 | 7331-533 | Shannon L. Coggins | 1054202 - Reviewed Summation upload of documents received 8/17/11 from Wells Fargo Bank in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for counsel's review of same. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/6/2011 | 7331-533 | Shannon L. Coggins | 1052010 - Conducted research of trusts subject of proofs of claim Bank of America filed against Structured Asset Securities Corporation in preparation for summarizing same for counsel's use in responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer trustee responsibilities to U.S. Bank. | 3800 | 2.30 | 115.00 | 264.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/7/2011 | 7331-533 | Shannon L. Coggins | 1052631 - Continued research of trusts subject of proofs of claim Bank of America filed against Structured Asset Securities Corporation in preparation for summarizing same for counsel's use in responding to Bank of America's request for Structured Asset Securities Corporation's consent to transfer trustee responsibilities to U.S. Bank. | 3800 | 1.80 | 115.00 | 207.00 |
| 9/12/2011 | 7331-533 | Shannon L. Coggins | 1054825 - Summarized and prepared Bank of America's requests for Structured Asset Securities Corporation's consent to transfers of trusts identified in proofs of claim filed against Structured Asset Securities Corporation for Ms. Roush's use in drafting e-mail regarding same (.2); read and updated tracking log regarding 9/12/11 e-mail between Mr. Rollin and Bank of America regarding claimant's deadline to file response to Debtors' omnibus objections to claims filed against Structured Asset Securities Corporation (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 9/16/2011 | 7331-533 | Shannon L. Coggins | 1063360 - Verified Epiq's entry of claims filed against Structured Asset Securities Corporation and transferred by Bank of America to U.S. Bank in preparation for updating Lehman Access database regarding same (.3); updated and coordinated bulk updates of Lehman Access database to reflect claims filed by Structured Asset Securities Corporation and transferred by Bank of America to U.S. Bank (.4). | 3800 | 0.70 | 115.00 | 80.50 |
| 9/17/2011 | 7331-533 | Shannon L. Coggins | 1056790 - Reviewed my analysis of trusts subject of proofs of claim filed by Bank of America against Structured Asset Securities Corporation and transferred by Bank of America to U.S. Bank (.1); updated multiple tracking spreadsheets regarding transfer of trusts subject of proofs of claim filed by Bank of America against Structured Asset Securities Corporation and transferred by Bank of America to U.S. Bank (.5). | 3700 | 0.60 | 115.00 | 69.00 |
| 9/21/2011 | 7331-533 | Shannon L. Coggins | 1063377 - Prepared summary of Bank of America's request for consents to transfer of trusts subject of proofs of claim filed against Structured Asset Securities Corporation and Ms. Reed's position regarding same for Mr. Rollin's review (.4); responded to Ms. Reed's e-mail regarding updating Lehman Access database to reflect Bank of America's transfer of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.1). | 3800 | 0.50 | 115.00 | 57.50 |
| 9/22/2011 | 7331-533 | Shannon L. Coggins | 1063384 - Spoke with Ms. Roush about Ms. Reed's response to Bank of America's request for consent to transfer of trust subject of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.1); sent e-mail to Mr. Rollin regarding Ms. Reed's response to Bank of America's request for consent to transfer of trusts subject of proofs of claim filed against Structured Asset Securities Corporation to U.S. Bank (.1). | 3800 | 0.20 | 115.00 | 23.00 |
|  | 7331-533 Total |  |  |  | 6.50 |  | 747.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 9/1/2011 | 7331-549 | Shannon L. Coggins | 1054198 - Spoke with Ms. Reed about titles and positions of Messrs. Drosdick and Dooley in preparation for responding to Mr. Top's e-mail requesting same for his use in preparing the order and stipulation of U.S. Bank's withdrawal of proofs of claim filed against Structured Asset Securities Corporation (.2); responded to Mr. Top's e-mail about titles and positions of Messrs. Drosdick and Dooley for his use in preparing the order and stipulation of U.S. Bank's withdrawal of proofs of claim filed against Structured Asset Securities Corporation (.1); reviewed stipulation and order for U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation (.1); sent multiple e-mails to Mr. Whitney and Ms. Dubin about Epiq's recording of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation (.2). | 3800 | 0.60 | 115.00 | 69.00 |
| 9/2/2011 | 7331-549 | Shannon L. Coggins | 1051378 - Read and updated tracking log regarding 8/30/11 and 8/31/11 e-mails between Mr. Rollin and U.S. Bank regarding proposed reserve account for the settlement of claims filed against Structured Asset Securities Corporation. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/6/2011 | 7331-549 | Shannon L. Coggins | 1051937 - Conducted research of court docket for any orders issued regarding transfers of proofs of claim to U.S. Bank and stipulation for withdrawal of claims U.S. Bank filed against Structured Asset Securities Corporation (.1); prepared stipulation of U.S. Bank's withdrawal of duplicative claims filed against Structured Asset Securities Corporation for counsel and Client's review (.1); responded to e-mail from Mr. Epstein regarding order and stipulation of U.S. Bank's withdrawal of duplicative claims filed against Structured Asset Securities Corporation (.1). | 3800 | 0.30 | 115.00 | 34.50 |
| 9/8/2011 | 7331-549 | Shannon L. Coggins | 1053069 - Read and updated tracking log regarding 8/31/11 e-mail between Mr. Rollin and U.S. Bank's counsel regarding stipulation of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/9/2011 | 7331-549 | Shannon L. Coggins | 1054213 - Reviewed and compared U.S. Bank's 438 withdrawn duplicative proofs of claim filed against Structured Asset Securities Corporation to Reilly Pozner's objections to U.S. Bank's proofs of claim in preparation for drafting notice of withdrawal of Debtors' objections to U.S. Bank's withdrawn claims (1.4); drafted notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Structured Asset Securities Corporation (.7). | 3800 | 2.10 | 115.00 | 241.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|-----------------------------|------|-------|------|-------|
| 9/12/2011 | 7331-549 | Shannon L. Coggins | 1054310 - Continued drafting notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Structured Asset Securities Corporation (.4); updated multiple tracking spreadsheets and database to reflect U.S. Bank's withdrawal of 438 individual claims duplicative of master claims filed against Structured Asset Securities Corporation (1.7). | 3800 | 2.10 | 115.00 | 241.50 |
| 9/13/2011 | 7331-549 | Shannon L. Coggins | 1054895 - Finalized notice and exhibit of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Structured Asset Securities Corporation (.6); filed notice of withdrawal of Debtors' ninety-eighth omnibus objections to duplicative U.S. Bank proofs of claim filed against Structured Asset Securities Corporation (.3); called Mr. Baer about his questions regarding Epiq's recording U.S. Bank's withdrawal of certain claims filed against Structured Asset Securities Corporation (.1); sent e-mail to Mr. Baer regarding Epiq's recording of U.S. Bank's withdrawal of certain claims filed against Structured Asset Securities Corporation (.1). | 3800 | 1.10 | 115.00 | 126.50 |
| 9/14/2011 | 7331-549 | Shannon L. Coggins | 1056032 - Spoke with Ms. Bowdler about Epiq's docketing of Debtors' withdrawal of ninety-eighth omnibus objections to claims and stipulation of U.S. Bank's withdrawal of individual claims duplicative of master claims filed against Structured Asset Securities Corporation. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/15/2011 | 7331-549 | Shannon L. Coggins | 1056618 - Responded to e-mails from Mr. Baer and Ms. Bowlder of Epiq systems regarding sending notice of non-voting rights to U.S. Bank for withdrawn duplicative proofs of claim filed against Structured Asset Securities Corporation. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/17/2011 | 7331-549 | Shannon L. Coggins | 1056792 - Reviewed my analysis of trusts subject of proofs of claim where U.S. Bank is successor trustee of claims filed by Bank of America against Structured Asset Securities Corporation (.1); updated multiple tracking spreadsheets regarding transfer of trusts subject of proofs of claim where U.S. Bank is successor trustee of claims filed by Bank of America against Structured Asset Securities Corporation (.5). | 3700 | 0.60 | 115.00 | 69.00 |
| 9/21/2011 | 7331-549 | Shannon L. Coggins | 1063379 - Responded to Ms. Reed's e-mail regarding updating Lehman Access database to reflect transfer of proofs of claim filed against Structured Asset Securities Corporation from Bank of America to U.S. Bank. | 3800 | 0.10 | 115.00 | 11.50 |
| | 7331-549 Total | | | | 7.30 | | 839.50 |
| 9/14/2011 | 7331-550 | Shannon L. Coggins | 1056034 - Spoke with Ms. Roush about preparations for filing omnibus objection to claims filed by Wells Fargo Bank against Structured Asset Securities Corporation (.2); participated in call with Mses. Reed and Roush, and Messrs. Drosdick and Trumpp about strategy for filing omnibus objections to claims filed by Wells Fargo against Structured Asset Securities Corporation (.2). | 3800 | 0.40 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|-----------------------------|------|-------|------|-------|
| 9/15/2011 | 7331-550 | Shannon L. Coggins | 1056029 - Analyzed exception reports and data provided by Wells Fargo in support of claims in preparation for drafting exhibit to omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (1.2); drafted exhibit to omnibus objection to proofs of claim filed against Structured Asset Securities Corporation (.8). | 3800 | 2.00 | 115.00 | 230.00 |
| | 7331-550 Total | | | | 2.40 | | 276.00 |
| 9/14/2011 | 7331-551 | Michael A. Rollin | 1058395 - Discussed possible objections to claims with each of Mr. Trumpp and Ms. Roush (.2 each). | 3800 | 0.40 | 400.00 | 160.00 |
| 9/15/2011 | 7331-551 | Michael A. Rollin | 1058398 - Discussed possible objections to claims with Ms. Roush. | 3800 | 0.10 | 400.00 | 40.00 |
| | 7331-551 Total | | | | 0.50 | | 200.00 |
| 9/1/2011 | 7331-553 | Shannon L. Coggins | 1054205 - Reviewed Federal Express delivery notification and updated tracking log of 8/31/11 correspondence requesting Arch Bay Holdings comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| | 7331-553 Total | | | | 0.10 | | 11.50 |
| 9/1/2011 | 7331-554 | Shannon L. Coggins | 1054203 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 9/1/11 in support of proofs of claim filed against Lehman Brothers Holdings Inc. in preparation for counsel's review of same. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/2/2011 | 7331-554 | Colin P. Pitet | 1051364 - Began processing restored electronic documents provided on 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.40 | 190.00 | 76.00 |
| 9/2/2011 | 7331-554 | Shannon L. Coggins | 1051369 - Read and summarized for counsel's review e-mail communications dated 8/23/11, 9/1/11, and 9/2/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |
| 9/6/2011 | 7331-554 | Colin P. Pitet | 1051982 - Began processing restored electronic documents provided on 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.70 | 190.00 | 133.00 |
| 9/7/2011 | 7331-554 | Shannon L. Coggins | 1052623 - Reviewed documents produced by Carlyle Mortgage Capital on 8/22/11, 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 in support of claims filed against Lehman Brothers Holdings Inc. (.1) updated tracking log of documents produced by Carlyle Mortgage Capital in support of claims filed against Lehman Brothers Holdings Inc. (.1); sent e-mail to Messrs. Bacon and Kelley about reviewing documents produced by Carlyle Mortgage Capital in support of claims filed against Lehman Brothers Holdings Inc. (.1) | 3700 | 0.30 | 115.00 | 34.50 |
| 9/19/2011 | 7331-554 | Shannon L. Coggins | 1056847 - Read and summarized for counsel's review e-mail communication dated 9/14/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | 7331-554 Total | | | | 1.70 | | 278.00 |
| 9/26/2011 | 7331-556 | Shannon L. Coggins | 1061072 - Read and updated tracking log regarding 9/26/11 e-mails between Mr. Rollin and Deutsche Bank regarding adjourning hearing on Debtors' objections to claims to 10/27/11. | 3800 | 0.20 | 115.00 | 23.00 |
| | 7331-556 Total | | | | 0.20 | | 23.00 |
| 9/1/2011 | 7331-560 | Shannon L. Coggins | 1054204 - Reviewed and coordinated Summation upload of documents produced by Carlyle Mortgage Capital on 9/1/11 in support of proofs of claim filed against Structured Asset Securities Corporation in preparation for counsel's review of same. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/2/2011 | 7331-560 | Shannon L. Coggins | 1051370 - Read and summarized for counsel's review e-mail communications dated 8/23/11, 9/1/11, and 9/2/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.10 | 115.00 | 11.50 |
| 9/2/2011 | 7331-560 | Colin P. Pitet | 1051403 - Began processing restored electronic documents provided on 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 by Carlyle Mortgage Capital for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.40 | 190.00 | 76.00 |
| 9/6/2011 | 7331-560 | Colin P. Pitet | 1052029 - Began processing restored electronic documents provided on 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 by Carlyle Mortgage Capital LLC for use in analyzing proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 1.20 | 190.00 | 228.00 |
| 9/7/2011 | 7331-560 | Shannon L. Coggins | 1052624 - Reviewed documents produced by Carlyle Mortgage Capital on 8/22/11, 8/23/11, 8/24/11, 8/26/11, 8/30/11, and 8/31/11 in support of claims filed against Structured Asset Securities Corporation (.1) updated tracking log of documents produced by Carlyle Mortgage Capital in support of claims filed against Structured Asset Securities Corporation (.1); sent e-mail to Messrs. Bacon and Kelley about reviewing documents produced by Carlyle Mortgage Capital in support of claims filed against Structured Asset Securities Corporation (.1). | 3700 | 0.30 | 115.00 | 34.50 |
| 9/19/2011 | 7331-560 | Shannon L. Coggins | 1056846 - Read and summarized for counsel's review e-mail communication dated 9/14/11 between Client and Carlyle Mortgage Capital regarding Debtors' request for data in support of proofs of claim filed against Structured Asset Securities Corporation. | 3700 | 0.10 | 115.00 | 11.50 |
| | 7331-560 Total | | | | 2.20 | | 373.00 |
| 9/1/2011 | 7331-566 | Shannon L. Coggins | 1054206 - Reviewed Federal Express delivery notification and updated tracking log of 8/31/11 correspondence requesting MidFirst Bank comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| 9/9/2011 | 7331-566 | Shannon L. Coggins | 1054211 - Coordinated conference call between counsel for MidFirst Bank and Reilly Pozner per Mr. Rollin's e-mail regarding same. | 3700 | 0.10 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/12/2011 | 7331-566 | Shannon L. Coggins | 1054345 - Responded to Ms. Brunding's e-mail requesting Debtor invite additional attendees to 9/13/11 conference call regarding documentation MidFirst provided in support of proofs of claims filed against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |
| 9/13/2011 | 7331-566 | Shannon L. Coggins | 1054891 - Reviewed and prepared summary of data provided by MidFirst in support of proofs of claim for Ms. Roush's use in preparing for conference call regarding MidFirst's support of proofs of claims filed against Lehman Brothers Holdings Inc. (.6); participated in conference call regarding MidFirst's documentation provided in support of proofs of claims filed against Lehman Brothers Holdings Inc. (.5); spoke with Mr. Rollin and Ms. Roush about conference call with MidFirst regarding claimant's documentation provided in support of proofs of claims filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 1.30 | 115.00 | 149.50 |
| 9/13/2011 | 7331-566 | Katie A. Roush | 1055374 - Participated in conference call with Midfirst regarding document collection | 3800 | 0.70 | 300.00 | 210.00 |
| 9/13/2011 | 7331-566 | Michael A. Rollin | 1058385 - Spoke with opposing counsel regarding Debtors' request for documentation supporting claims. | 3800 | 0.50 | 400.00 | 200.00 |
| 9/26/2011 | 7331-566 | Katie A. Roush | 1062427 - Participated in conference call with MidFirst regarding document collection | 3800 | 0.50 | 300.00 | 150.00 |
| 9/26/2011 | 7331-566 | Michael A. Rollin | 1064355 - Participated in telephone conference with opposing counsel regarding documents to be produced in support of claim. | 3700 | 0.50 | 400.00 | 200.00 |
| | 7331-566 Total | | | | 3.80 | | 944.00 |
| 9/1/2011 | 7331-568 | Shannon L. Coggins | 1054208 - Reviewed Federal Express delivery notification and updated tracking log of 8/31/11 correspondence requesting Wachovia Bank comply with requirements of the bar date order and provide documents in support of claims filed against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |
| | 7331-568 Total | | | | 0.10 | | 11.50 |
| 9/8/2011 | 7331-572 | Shannon L. Coggins | 1053070 - Read and updated tracking log regarding 8/31/11 e-mail between Mr. Rollin and PHH Mortgage Corporation's counsel regarding extension of time for PHH Mortgage Corporation to respond to Debtors' 8/16/11 request that claimant provide documentation in support of proofs of claim. | 3700 | 0.10 | 115.00 | 11.50 |
| 9/12/2011 | 7331-572 | Shannon L. Coggins | 1054829 - Read and updated tracking log regarding 9/12/11 e-mail between Ms. Roush and PHH Mortgage Corporation regarding claimant's response to Debtors' correspondence dated 8/16/11 requesting claimant comply with bar date order and provide documentation in support of proofs of claim against Lehman Brothers Holdings Inc. | 3700 | 0.10 | 115.00 | 11.50 |
| 9/14/2011 | 7331-572 | Chandler Kelley | 1056912 - Drafted revised objection to proof of claim 23713. | 3800 | 2.80 | 225.00 | 630.00 |
| 9/14/2011 | 7331-572 | Michael A. Rollin | 1058393 - Reviewed and approved Debtors' objection to claims. | 3800 | 0.40 | 400.00 | 160.00 |
| 9/15/2011 | 7331-572 | Katie A. Roush | 1056876 - Reviewed and circulated latest edit of objection to PHH's proofs of claim. | 3800 | 0.80 | 300.00 | 240.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/15/2011 | 7331-572 | Chandler Kelley | 1056992 - Revised Debtors' objection to Claimant's proof of claim after conferring with Client (.9); conferred with Ms. Roush regarding Debtors' objection to proof of claim 23713 (.2). | 3800 | 1.10 | 225.00 | 247.50 |
| 9/15/2011 | 7331-572 | Michael A. Rollin | 1058397 - Discussed finalization of Debtors' objection to claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 9/16/2011 | 7331-572 | Shannon L. Coggins | 1056783 - Proofread and edited Debtors' objection to proof of claim PHH Mortgage Corporation filed against Lehman Brothers Holdings Inc. (.3); prepared Debtors' objection and exhibit to proof of claim PHH Mortgage Corporation filed against Lehman Brothers Holdings Inc. for filing (1.4); filed Debtors' objection to proof of claim PHH Mortgage Corporation filed against Lehman Brothers Holdings Inc. (.3); coordinated service of Debtors' objection and exhibit to proof of claim PHH Mortgage Corporation filed against Lehman Brothers Holdings Inc. (.2); sent e-mail to Mr. Curcio regarding Debtors' filing of objection to PHH Mortgage Corporation's proof of claim (.2). | 3800 | 2.40 | 115.00 | 276.00 |
| 9/16/2011 | 7331-572 | Katie A. Roush | 1056879 - Finalized and filed objection to PHH's proof of claim | 3800 | 1.20 | 300.00 | 360.00 |
| 9/29/2011 | 7331-572 | Katie A. Roush | 1062601 - Discussed call from Mr. Curcio with Client | 3800 | 0.20 | 300.00 | 60.00 |
| 9/29/2011 | 7331-572 | Katie A. Roush | 1069749 - Spoke with Mr. Curcio regarding objection | 3800 | 0.20 | 300.00 | 60.00 |
|  | 7331-572 Total |  |  |  | 9.50 |  | 2,136.50 |
| 9/8/2011 | 7331-573 | Chandler Kelley | 1056881 - Reviewed proof of claim 18987 in connection with analysis of potential objections thereto (.2); reviewed correspondence between Debtors' representatives and Mr. Hatch in connection with analysis of potential objections to Claimants' proofs of claim (.3); reviewed and analyzed report of Examiner Anton R. Valukas in connection with analysis of a potential defense to Claimants' proofs of claim (.7); reviewed report of the Financial Crisis Inquiry Commission in connection with analysis of a potential defense to Claimants' proofs of claim (1.3); conducted legal research regarding proofs of claim 18987 and 18988 (.8). | 3700 | 3.30 | 225.00 | 742.50 |
|  | 7331-573 Total |  |  |  | 3.30 |  | 742.50 |
| 9/13/2011 | 7331-580 | Shannon L. Coggins | 1054905 - Conducted research of and circulated Government National Mortgage Association's withdrawal of proof of claim filed against Lehman Brothers Holdings Inc. (.1); updated multiple tracking logs regarding Government National Mortgage Association's withdrawal of proof of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |
|  | 7331-580 Total |  |  |  | 0.30 |  | 34.50 |
| 9/6/2011 | 7331-582 | Shannon L. Coggins | 1052008 - Spoke with Mr. Kelley about status of his analysis of and filing objection to proofs of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. | 3800 | 0.10 | 115.00 | 11.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/9/2011 | 7331-582 | Shannon L. Coggins | 1054210 - Conducted research of Securities Exchange Commission prospectus filings for Mr. Kelley's use in analyzing proof of claim Citibank filed against Lehman Brothers Holdings Inc. (.5); spoke with Mr. Kelley about my research of Securities Exchange Commission prospectus filings and draft objection to proof of claim Citibank filed against Lehman Brothers Holdings Inc. (.1); drafted e-mail to commercial mortgage-backed securities claims team at Alvarez and Marsal requesting their review of Reilly Pozner's draft objection to proof of claim Citibank filed against Lehman Brothers Holdings Inc. (.1). | 3700 | 0.70 | 115.00 | 80.50 |
| 9/12/2011 | 7331-582 | Chandler Kelley | 1056886 - Revised Debtors' omnibus objection to proofs of claim 29883 and 29879 in response to Mr. Bernstein's comments (1.5); participated in conference call to Mr. Niemerg regarding Debtors' omnibus objection to proofs of claim 29883 and 29879 (.1); conferred with Ms. Coggins and Ms. Roush regarding Debtors' omnibus objections to proofs of claim 29883 and 29879 (.1). | 3800 | 1.70 | 225.00 | 382.50 |
| 9/14/2011 | 7331-582 | Shannon L. Coggins | 1055371 - Proofread and edited objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. (.2); prepared exhibit of securities subject of claim to objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. (1.4); spoke with Mr. Kelley about objection and exhibit to objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. (.1). | 3800 | 1.70 | 115.00 | 195.50 |
| 9/14/2011 | 7331-582 | Chandler Kelley | 1056904 - Conferred with Ms. Coggins regarding exhibit to Debtors' omnibus objection to proofs of claim 29883 and 29879 (.1); drafted footnote to Exhibit D to Debtors' omnibus objection to proofs of claim 29883 and 29879 (.2); participated in phone call with Client and Ms. Roush regarding Debtors' omnibus objection to proofs of claim 39883 and 39879 (.2); made edits to Debtors' omnibus objection to proofs of claim 29883 and 29879 in response to Client comments (.9). | 3800 | 1.40 | 225.00 | 315.00 |
| 9/15/2011 | 7331-582 | Shannon L. Coggins | 1056089 - Proofread and edited Debtors' objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. (.8); prepared Debtors' objection and exhibits to proof of claim filed by Citibank, N.A. for filing (.5); filed Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. (.4); coordinated service of Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. on master service list and Citibank, N.A. (.3); responded to e-mails from Mr. Orfitelli regarding service of Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citibank, N.A. against Lehman Brothers Holdings Inc. on master service list and Citibank, N.A. (.2). | 3800 | 2.20 | 115.00 | 253.00 |
| 9/15/2011 | 7331-582 | Katie A. Roush | 1056877 - Finalized and filed objection to Citibank proof of claim | 3800 | 0.80 | 300.00 | 240.00 |
| | 7331-582 Total | | | | 8.60 | | 1,478.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/13/2011 | 7331-583 | Shannon L. Coggins | 1054906 - Conducted research of and circulated Wilmington Savings Fund Society's withdrawal of proof of claim filed against Lehman Brothers Holdings Inc. (.1); updated multiple tracking logs regarding Wilmington Savings Fund Society's withdrawal of proof of claim filed against Lehman Brothers Holdings Inc. (.2). | 3800 | 0.30 | 115.00 | 34.50 |
| | 7331-583 Total | | | | 0.30 | | 34.50 |
| 9/9/2011 | 7331-591 | Chandler Kelley | 1056885 - Revised omnibus objection to proofs of claim 29883 and 29879 (.7); revised exhibit to omnibus objection to proofs of claim 29883 and 29879 (.5); composed e-mail to Ms. Coggins detailing information needed from the commercial mortgage-backed securities group in order complete Debtors' omnibus objection to claims (.3); reviewed prospectus for commercial mortgage backed-securities in connection with Debtors' omnibus objection to proofs of claim 29883 and 29879 (.7); conferred with Ms. Coggins regarding exhibit to Debtors' omnibus objection to proofs of claim 29883 and 29879 (.3). | 3800 | 2.50 | 225.00 | 562.50 |
| 9/12/2011 | 7331-591 | Shannon L. Coggins | 1054346 - Sent e-mail to Ms. Roush regarding preparations for filing objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.1); participated in conference call with Messrs. Chastain and Kelley and Ms. Roush regarding inclusion of commercial mortgage-backed securities deals in Debtors' objection to proof of claim Citigroup Global Markets, Inc. filed against Lehman Brothers Holdings Inc. (.1); spoke with Ms. Roush and Mr. Kelley about strategy for filing objection to proof of claim Citigroup Global Markets, Inc. filed against Lehman Brothers Holdings Inc. (.2); participated in conference call with Messrs. Chastain, Kelley, Niemberg, and Ms. Roush regarding inclusion of commercial mortgage-backed securities deals in Debtors' objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.3). | 3800 | 0.70 | 115.00 | 80.50 |
| 9/12/2011 | 7331-591 | Chandler Kelley | 1056895 - Revised Debtors' omnibus objection to proofs of claim 29883 and 29879 in response to Mr. Bernstein's comments (1.5); participated in conference call to Mr. Niemerg regarding Debtors' omnibus objection to proofs of claim 29883 and 29879 (.1); conferred with Ms. Coggins and Ms. Roush regarding Debtors' omnibus objections to proofs of claim 29883 and 29879 (.1). | 3800 | 1.70 | 225.00 | 382.50 |
| 9/14/2011 | 7331-591 | Shannon L. Coggins | 1055368 - Proofread and edited objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.2); prepared exhibit of securities subject of claim to objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (1.4); spoke with Mr. Kelley about objection and exhibit to objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.1). | 3800 | 1.70 | 115.00 | 195.50 |

Fee Application - September 2011
FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/14/2011 | 7331-591 | Chandler Kelley | 1056905 - Conferred with Ms. Coggins regarding exhibit to Debtors' omnibus objection to proofs of claim 29883 and 29879 (.1); drafted footnote to Exhibit D to Debtors' omnibus objection to proofs of claim 29883 and 29879 (.2); participated in phone call with Client and Ms. Roush regarding Debtors' omnibus objection to proofs of claim 39883 and 29879 (.2); made edits to Debtors' omnibus objection to proofs of claim 29883 and 29879 in response to Client comments (.9). | 3800 | 1.40 | 225.00 | 315.00 |
| 9/14/2011 | 7331-591 | Michael A. Rollin | 1058394 - Reviewed and approved Debtors' objection to claims. | 3800 | 0.20 | 400.00 | 80.00 |
| 9/15/2011 | 7331-591 | Shannon L. Coggins | 1056090 - Proofread and edited Debtors' objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.8); prepared Debtors' objection and exhibits to proof of claim filed by Citigroup Global Markets, Inc. for filing (.5); filed Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. (.4); prepared and coordinated service of Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. on master service list and Citigroup Global Markets, Inc. (.3); responded to e-mails from Mr. Orfitelli regarding service of Debtors' two hundred-ninth omnibus objection to proof of claim filed by Citigroup Global Markets, Inc. against Lehman Brothers Holdings Inc. on master service list and Citigroup Global Markets, Inc. (.2). | 3800 | 2.20 | 115.00 | 253.00 |
| | 7331-591 Total | | | | 10.40 | | 1,869.00 |
| 9/1/2011 | 7331-592 | Chandler Kelley | 1064326 - Reviewed prospectuses in connection with analysis of proof of claim 32522 (2.2); compiled list of proofs of claim filed against Lehman Brothers Holdings Inc. seeking recovery duplicative of proof of claim 32522 (.6). | 3700 | 2.80 | 225.00 | 630.00 |
| 9/2/2011 | 7331-592 | Shannon L. Coggins | 1052620 - Verified Mr. Kelley's cross-reference of CUSIPs referenced in proof of claim filed against Lehman Brothers Holdings Inc. to corresponding Securities Exchange Commission filings in preparation for requesting proof of claim supporting documentation. | 3800 | 0.20 | 115.00 | 23.00 |
| 9/2/2011 | 7331-592 | Chandler Kelley | 1056854 - Drafted e-mail to Ms. Reed regarding the status of proof of claim 32522. | 3700 | 0.10 | 225.00 | 22.50 |
| 9/6/2011 | 7331-592 | Chandler Kelley | 1056624 - Drafted letter to Marshall & Ilsley Trust Company N.A. making various information and/or documentation requests regarding proof of claim 32522 (1.9); created an exhibit to Debtors' letter to Marshall & Ilsley Trust Company N.A. listing various trustee claims relevant to proof of claim 32522 (.8); called Ms. Reed regarding proof of claim 32522 (.1); conferred with Ms. Roush regarding proof of claim 32522 (.1). | 3700 | 2.90 | 225.00 | 652.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|----------------------------|------|-------|------|-------|
| 9/7/2011 | 7331-592 | Chandler Kelley | 1052694 - Revised letter to Marshall & Ilsley Trust Company N.A. regarding proof of claim 32522 (.3); reviewed proofs of claim relevant to draft documentation request letter to Marshall & Ilsley Trust Company N.A. (.2); composed e-mail to Ms. Reed regarding proof of claim 32522 (.1). | 3700 | 0.60 | 225.00 | 135.00 |
| 9/8/2011 | 7331-592 | Shannon L. Coggins | 1053182 - Proofread and edited correspondence from Ms. Roush to Marshall & Ilsley requesting documentation in support of proof of claim (.3); proofread and edited exhibit to correspondence from Ms. Roush to Marshall & Ilsley requesting documentation in support of proof of claim (.3); finalized Ms. Roush's correspondence to Marshall & Ilsley requesting documentation in support of proof of claim (.1). | 3700 | 0.70 | 115.00 | 80.50 |
| 9/12/2011 | 7331-592 | Chandler Kelley | 1056896 - Drafted objection to proof of claim 32522. | 3800 | 4.80 | 225.00 | 1,080.00 |
| 9/14/2011 | 7331-592 | Chandler Kelley | 1056907 - Composed e-mail to Ms. Roush regarding Debtors' objection to proof of claim 32522. | 3800 | 0.10 | 225.00 | 22.50 |
| | 7331-592 Total | | | | 12.20 | | 2,646.00 |
| 9/1/2011 | 7331-593 | Shannon L. Coggins | 1054199 - Spoke with Mr. Kelley about my research of Securities Exchange Commission filings related to CUSIPs identified in National Financial Services proof of claim filed against Lehman Brothers Holdings Inc. for his use in analyzing proof of claim (.2); sent e-mails to Ms. Reed regarding her assistance with research of Securities Exchange Commission filings related to CUSIPs identified in National Financial Services proof of claim filed against Lehman Brothers Holdings Inc. (.1); conducted further research of Securities Exchange Commission filings related to CUSIPs identified in National Financial Services proof of claim filed against Lehman Brothers Holdings Inc. for Mr. Kelley's use in analyzing proof of claim (.4). | 3800 | 0.70 | 115.00 | 80.50 |
| 9/1/2011 | 7331-593 | Chandler Kelley | 1064327 - Reviewed and analyzed proof of claim 32522. | 3700 | 1.10 | 225.00 | 247.50 |
| 9/2/2011 | 7331-593 | Chandler Kelley | 1056857 - Composed e-mail to Ms. Reed regarding the status of proof of claim 31148. | 3700 | 0.10 | 225.00 | 22.50 |
| 9/6/2011 | 7331-593 | Chandler Kelley | 1056625 - Researched the policies of the Government National Mortgage Association in connection with reviewed and analysis of proof of claim 31148 (1.3); drafted letter to the Claimant requesting information and/or documentation in support of proof of claim 31148 (1.8); called Ms. Reed regarding issues related to proof of claim 31148 (.1); conferred with Ms. Roush regarding proof of claim 31148 (.1). | 3700 | 3.30 | 225.00 | 742.50 |
| 9/7/2011 | 7331-593 | Chandler Kelley | 1052695 - Revised letter to National Financial Services, LLC regarding proof of claim 31148. | 3700 | 0.30 | 225.00 | 67.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/8/2011 | 7331-593 | Shannon L. Coggins | 1053183 - Proofread and edited correspondence from Ms. Roush to National Financial Services requesting documentation in support of proof of claim (.3); proofread and edited exhibit to correspondence from Ms. Roush to National Financial Services requesting documentation in support of proof of claim (.3); finalized Ms. Roush's correspondence to National Financial Services requesting documentation in support of proof of claim (.1). | 3700 | 0.70 | 115.00 | 80.50 |
| 9/12/2011 | 7331-593 | Chandler Kelley | 1056897 - Drafted objection to proof of claim 31148. | 3800 | 1.10 | 225.00 | 247.50 |
| 9/13/2011 | 7331-593 | Shannon L. Coggins | 1054904 - Conducted research of entities Lehman Brothers Puerto Rico, Inc. and Banco Santander Puerto Rico listed on mortgage backed certificates attached to National Financial Services proof of claim for Mr. Kelley's use in analyzing and drafting objection to proof of claim. | 3800 | 1.20 | 115.00 | 138.00 |
| 9/13/2011 | 7331-593 | Chandler Kelley | 1056902 - Composed e-mail to Client regarding Lehman Brothers Holdings Inc.'s relationship to Lehman Brothers Puerto Rico Inc. (.2); researched corporate filings by or related to Lehman Brothers Puerto Rico Inc. (1.9). | 3700 | 2.10 | 225.00 | 472.50 |
| | 7331-593 Total | | | | 10.60 | | 2,099.00 |
| 9/1/2011 | 7331-701 | Matthew D. Spohn | 1050565 - Reviewed Mr. Trujillo's pleading dismissing Lehman Brothers Holdings Inc. from case (.1 - NO CHARGE). | 4000 | - | 350.00 | - |
| 9/8/2011 | 7331-701 | Kathleen M. Porter | 1053124 - Reviewed dismissal to be filed (.3 - NO CHARGE) | 4000 | - | 190.00 | - |
| | 7331-701 Total | | | | - | | - |
| 9/8/2011 | 7331-810 | Shannon L. Coggins | 1053166 - Prepared Ocwen servicing agreements for Mr. Rollin's review. | 4000 | 0.20 | 115.00 | 23.00 |
| 9/11/2011 | 7331-810 | Michael A. Rollin | 1058379 - Reviewed and annotated agreements. | 4000 | 1.90 | 400.00 | 760.00 |
| 9/12/2011 | 7331-810 | Shannon L. Coggins | 1054395 - Participated in Client conference call regarding strategy for potential litigation against servicers for breach of contract in connection with servicing of estate-owned mortgage loans. | 4000 | 0.60 | 115.00 | 69.00 |
| 9/21/2011 | 7331-810 | Michael A. Rollin | 1060087 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-810 | Shannon L. Coggins | 1063386 - Coordinated FileShare site for Ocwen Financial Corporation's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/23/2011 | 7331-810 | Shannon L. Coggins | 1063301 - Drafted e-mail to Messrs. Glanz and Epstein with instructions for logging in and uploading documents to Reilly Pozner's FileShare site in preparation for uploading servicing documents for counsel's review (.2); coordinated Messrs. Glanz and Epstein's access to Reilly Pozner's FileShare site in preparation for uploading servicing documents for counsel's review (.1). | 4000 | 0.30 | 115.00 | 34.50 |
| 9/26/2011 | 7331-810 | Shannon L. Coggins | 1060278 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (.2 - time split between applicable matter numbers); coordinated Reilly Pozner FileShare access for Mr. Griffin in preparation for uploading servicing agreements for Mr. Rollin's review (.2). | 4000 | 0.40 | 115.00 | 46.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-810 | Caleb Durling | 1060375 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-810 | Laurie G. Jaeckel | 1062999 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-810 | Michael A. Rollin | 1064341 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-810 | Amy R. Gray | 1064747 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-810 | Katie A. Roush | 1069251 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/27/2011 | 7331-810 | Shannon L. Coggins | 1061070 - Coordinated Reilly Pozner fileshare site access for Mr. Epstein in preparation for uploading servicing agreements for Mr. Rollin's review (.1); sent multiple e-mails to Mr. Epstein about accessing Reilly Pozner's FileShare site in preparation for uploading servicing agreements for Mr. Rollin's review (.1); reviewed and prepared documents provided by Mr. Gantz for counsel's review (.4). | 4000 | 0.60 | 115.00 | 69.00 |
| 9/28/2011 | 7331-810 | Shannon L. Coggins | 1063259 - Coordinated Mr. Epstein's access to Reilly Pozner's FileShare site in preparation for his upload of servicing agreements for counsel's review (.1); coordinated creation of additional upload sites for servicer agreements for counsel's review (.2); discussed review of servicing agreements with Mr. Durling (.1); sent e-mail to Mr. Durling, and Mses. Jaeckel, Roush, and Gray regarding review of servicing agreement (.1). | 4000 | 0.50 | 115.00 | 57.50 |
| 9/28/2011 | 7331-810 | Amy R. Gray | 1064746 - Discussed strategy of reviewing servicing agreements with Mr. Durling and Mses. Jaeckel and Coggins. | 4000 | 0.20 | 250.00 | 50.00 |
| 9/29/2011 | 7331-810 | Shannon L. Coggins | 1063195 - Coordinated Ms. Roush's access to documents provided by Mr. Glanz (.2); researched and responded to e-mails from Messrs. Rollin and Arora regarding Mr. Arora's access to Reilly Pozner's FileShare site (.3). | 4000 | 0.50 | 115.00 | 57.50 |
| 9/30/2011 | 7331-810 | Amy R. Gray | 1063992 - Reviewed service flow agreements and contracts. | 4000 | 1.10 | 250.00 | 275.00 |
|  | 7331-810 Total |  |  |  | 7.60 |  | 1,833.00 |
| 9/21/2011 | 7331-811 | Michael A. Rollin | 1060088 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-811 | Shannon L. Coggins | 1063388 - Coordinated FileShare site for Bank of America's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/25/2011 | 7331-811 | Shannon L. Coggins | 1063284 - Reviewed and e-mailed Messrs. Epstein, Griffin and Glanz regarding creation of upload sites for their use in providing servicing agreements and communications for counsel's review. | 4000 | 0.40 | 115.00 | 46.00 |
| 9/26/2011 | 7331-811 | Katie A. Roush | 1069270 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-811 | Amy R. Gray | 1069276 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-811 | Caleb Durling | 1069282 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-811 | Laurie G. Jaeckel | 1069289 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-811 | Michael A. Rollin | 1069295 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-811 | Shannon L. Coggins | 1069296 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| | **7331-811 Total** | | | | **1.90** | | **460.50** |
| 9/21/2011 | 7331-812 | Michael A. Rollin | 1060089 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-812 | Shannon L. Coggins | 1063389 - Coordinated FileShare site for Citimortgage and Citibank's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/26/2011 | 7331-812 | Katie A. Roush | 1069269 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-812 | Amy R. Gray | 1069275 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-812 | Caleb Durling | 1069281 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-812 | Laurie G. Jaeckel | 1069288 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-812 | Michael A. Rollin | 1069294 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-812 | Shannon L. Coggins | 1069301 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| 9/28/2011 | 7331-812 | Caleb Durling | 1061931 - Spoke with Ms. Coggins regarding location and size of files. | 4000 | 0.10 | 300.00 | 30.00 |
| 9/29/2011 | 7331-812 | Caleb Durling | 1062626 - Reviewed servicer contract (1.1); spoke with Ms. Roush to give background on assignment and issue (.2). | 4000 | 1.30 | 300.00 | 390.00 |
| 9/29/2011 | 7331-812 | Katie A. Roush | 1069255 - Discussed case goals with Mr. During (.2); reviewed servicing documents (1.8) | 4000 | 2.00 | 300.00 | 600.00 |
| 9/30/2011 | 7331-812 | Caleb Durling | 1063143 - Reviewed loan servicing agreement (1.6); spoke with Ms. Roush about language in loan servicing agreement (.2); read seller's flow agreement (1.0); e-mailed Mr. Rollin asking about next steps after reviewing the agreement and discussed contract language (.3). | 4000 | 3.10 | 300.00 | 930.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|-------------|----------------------------|------|-------|------|-------|
| 9/30/2011 | 7331-812 | Katie A. Roush | 1069302 - Conferred with Mr. Durling regarding servicing agreement | 4000 | 0.20 | 300.00 | 60.00 |
| | 7331-812 Total | | | | 8.20 | | 2,424.50 |
| 9/21/2011 | 7331-813 | Michael A. Rollin | 1060090 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-813 | Shannon L. Coggins | 1063390 - Coordinated FileShare site for JP Morgan Chase's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/26/2011 | 7331-813 | Katie A. Roush | 1069268 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-813 | Amy R. Gray | 1069274 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-813 | Caleb Durling | 1069280 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-813 | Laurie G. Jaeckel | 1069287 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-813 | Michael A. Rollin | 1069293 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-813 | Shannon L. Coggins | 1069300 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| 9/30/2011 | 7331-813 | Caleb Durling | 1063144 - Read the Long Beach servicer's agreement (1.3); reviewed Washington Mutual flow agreement (.2); e-mailed Mr. Rollin regarding questions about next steps after reviewing agreement and discussed contract language (.3). | 4000 | 1.80 | 300.00 | 540.00 |
| | 7331-813 Total | | | | 3.30 | | 954.50 |
| 9/21/2011 | 7331-814 | Michael A. Rollin | 1060091 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-814 | Shannon L. Coggins | 1063391 - Coordinated FileShare site for Wells Fargo's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/26/2011 | 7331-814 | Katie A. Roush | 1069267 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-814 | Amy R. Gray | 1069273 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-814 | Caleb Durling | 1069279 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-814 | Laurie G. Jaeckel | 1069286 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-814 | Michael A. Rollin | 1069292 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/26/2011 | 7331-814 | Shannon L. Coggins | 1069299 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| 9/27/2011 | 7331-814 | Laurie G. Jaeckel | 1063017 - Conferred with Ms. Coggins regarding document review status (.1); began reviewing servicing contracts (1.5). | 4000 | 1.60 | 250.00 | 400.00 |
| 9/28/2011 | 7331-814 | Laurie G. Jaeckel | 1063129 - E-mailed Messrs. Durling and Rollin and Mses. Roush and Gray regarding review of servicing contracts (.2); continued reviewing servicing contracts (1.1). | 4000 | 1.30 | 250.00 | 325.00 |
| | 7331-814 Total | | | | 4.40 | | 1,139.50 |
| 9/21/2011 | 7331-815 | Michael A. Rollin | 1060092 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/22/2011 | 7331-815 | Shannon L. Coggins | 1063392 - Coordinated FileShare site for One West's servicing documents in preparation for counsel's review of same. | 4000 | 0.10 | 115.00 | 11.50 |
| 9/26/2011 | 7331-815 | Katie A. Roush | 1069266 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-815 | Amy R. Gray | 1069272 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-815 | Caleb Durling | 1069278 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-815 | Laurie G. Jaeckel | 1069285 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-815 | Michael A. Rollin | 1069291 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-815 | Shannon L. Coggins | 1069298 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| 9/30/2011 | 7331-815 | Katie A. Roush | 1063232 - Reviewed contracts for various provisions | 4000 | 2.30 | 300.00 | 690.00 |
| | 7331-815 Total | | | | 3.80 | | 1,104.50 |
| 9/21/2011 | 7331-816 | Michael A. Rollin | 1060093 - Participated in meeting on 2004 examinations of servicers. | 4000 | 0.20 | 400.00 | 80.00 |
| 9/26/2011 | 7331-816 | Katie A. Roush | 1069265 - Participated in conference call regarding service contracts (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-816 | Amy R. Gray | 1069271 - Met with Mr. Rollin to discuss strategy regarding review of servicing agreements (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-816 | Caleb Durling | 1069277 - Attended meeting regarding loan servicing Rule 2004 discovery (time split between applicable matter numbers). | 4000 | 0.20 | 300.00 | 60.00 |
| 9/26/2011 | 7331-816 | Laurie G. Jaeckel | 1069284 - Participated in meeting regarding review of servicing contracts (time split between applicable matter numbers). | 4000 | 0.20 | 250.00 | 50.00 |
| 9/26/2011 | 7331-816 | Michael A. Rollin | 1069290 - Met at LAMCO regarding potential discovery regarding asset servicing by this and other vendors (time split between applicable matter numbers). | 4000 | 0.20 | 400.00 | 80.00 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| | **7331-816 Total** | | | | **1.20** | | **380.00** |
| 9/26/2011 | 7331-817 | Shannon L. Coggins | 1069297 - Participated in Client conference call regarding strategy for obtaining discovery regarding service contracts (time split between applicable matter numbers) | 4000 | 0.20 | 115.00 | 23.00 |
| | **7331-817 Total** | | | | **0.20** | | **23.00** |
| 9/1/2011 | 7331-900 | Kathleen M. Porter | 1050280 - Reviewed settlement payments from defendants for loss recovery matters. | 4000 | 0.90 | 190.00 | 171.00 |
| 9/2/2011 | 7331-900 | Kathleen M. Porter | 1051259 - Reviewed settlement payments from defendants for loss recovery matters | 4000 | 0.70 | 190.00 | 133.00 |
| 9/6/2011 | 7331-900 | Matthew D. Spohn | 1051942 - Reviewed correspondence regarding results of restoration of files for search for documents relating to RLT transaction (.1); conferred with Messrs. Drosdick, Trumpp and Baker regarding same (.2). | 4000 | 0.30 | 350.00 | 105.00 |
| 9/6/2011 | 7331-900 | Kathleen M. Porter | 1051964 - Reviewed settlement payments received from defendants for loss recovery matters (.6); drafted correspondence to Client regarding monthly conference calls with counsel (.2). | 4000 | 0.80 | 190.00 | 152.00 |
| 9/6/2011 | 7331-900 | Jennifer J. Bulmer | 1063032 - Conferred with Mr. Gray regarding monthly repurchase litigation reporting. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/7/2011 | 7331-900 | Kathleen M. Porter | 1052597 - Reviewed asset searches of loss recovery matters (.3); reviewed settlement payments from defendants for loss recovery matters (.5); reviewed deadlines for correspondents in loss recovery matters on docket (2.3) | 4000 | 3.10 | 190.00 | 589.00 |
| 9/7/2011 | 7331-900 | Matthew D. Spohn | 1052699 - Drafted memorandum for Mr. Baker regarding available counsel for various cases to be filed for Lehman Brothers Holdings Inc. | 4000 | 0.30 | 350.00 | 105.00 |
| 9/8/2011 | 7331-900 | Matthew D. Spohn | 1053079 - Reviewed correspondence from Mr. Baker regarding approved counsel for cases initiated by Lehman Brothers Holdings Inc. (.1); responded to same (.1); conferred with Ms. Porter regarding reporting to Mr. Baker regarding judgments in Lehman Brothers Holdings Inc.'s name (.2); exchanged correspondence with Mr. Baker regarding appropriate judgments to offer for sale (.2); conferred with Mr. Trumpp regarding request for information on reporting regarding cases being handled for Lehman Brothers Holdings Inc. (.2) | 4000 | 0.80 | 350.00 | 280.00 |
| 9/8/2011 | 7331-900 | Kathleen M. Porter | 1053102 - Drafted list of loss recovery judgments for Client | 4000 | 1.70 | 190.00 | 323.00 |
| 9/8/2011 | 7331-900 | Jennifer J. Bulmer | 1063042 - Assessed Foster Graham's report regarding prosecution of claims on Lehman Brothers Holdings Inc. representations and warrants (.3); added Foster Graham's notes regarding prosecution of claims to repurchase litigation report prior to meeting with Client (.3); assessed Locke Lord's report regarding prosecution of claims on Lehman Brothers Holdings Inc. representations and warrants (.4); added Locke Lord's notes regarding prosecution of claims to repurchase litigation report prior to meeting with Client (.6); evaluated status of all Reilly Pozner repurchase litigation cases to determine likelihood of settlement, litigation budget and estimated recovery amounts (2.1); conferred with Mr. Gray regarding same (.1) | 4000 | 3.80 | 190.00 | 722.00 |

FEE APPLICATION - September 2011
FEE DETAIL

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/9/2011 | 7331-900 | Matthew D. Spohn | 1053628 - Reviewed new data regarding connections between restored loan purchase agreement documents (.2); conferred with Ms. Porter regarding review of same (.2). | 4000 | 0.40 | 350.00 | 140.00 |
| 9/9/2011 | 7331-900 | Kathleen M. Porter | 1053640 - Reviewed restored documents for use in loss recovery administration (3.8); prepared list of judgments for Client (.2); reviewed settlement payments from defendants for loss recovery matters (.5); reviewed settlement agreements with bank information for templates (.4). | 4000 | 4.90 | 190.00 | 931.00 |
| 9/11/2011 | 7331-900 | Matthew D. Spohn | 1054292 - Reviewed restored documents regarding Lehman Brothers Holdings Inc.-Lehman Brothers Bank flow agreements, for use in discovery in Lehman Brothers Holdings Inc. cases. | 4000 | 0.40 | 350.00 | 140.00 |
| 9/12/2011 | 7331-900 | Kathleen M. Porter | 1054329 - Reviewed settlement payments from defendants for loss recovery matters (.6); scheduled conference calls with counsel and Client for loss recovery matters (.4); reviewed asset search for loss recovery matter (.3). | 4000 | 1.30 | 190.00 | 247.00 |
| 9/12/2011 | 7331-900 | Jennifer J. Bulmer | 1063057 - Revised repurchase litigation and claims validation attorney fee report for month of August (.6); drafted e-mail to Client regarding same (.1). | 4000 | 0.70 | 190.00 | 133.00 |
| 9/13/2011 | 7331-900 | Kathleen M. Porter | 1054921 - Reviewed correspondence from fee committee to be filed. | 4000 | 0.40 | 190.00 | 76.00 |
| 9/13/2011 | 7331-900 | Matthew D. Spohn | 1054933 - Answered Mr. Baker's questions regarding business-to-business settlement negotiations in Lehman Brothers Holdings Inc. cases. | 4000 | 0.20 | 350.00 | 70.00 |
| 9/15/2011 | 7331-900 | Kathleen M. Porter | 1056016 - Reviewed third monthly statement for expenses from counsel for loss recovery matters (.4); reviewed settlement payments from defendants for loss recovery matters (.5); reviewed NCR files for correspondent information for bankruptcy searches (.3). | 4000 | 1.20 | 190.00 | 228.00 |
| 9/15/2011 | 7331-900 | Larry Walsh | 1056071 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 1.40 | 95.00 | 133.00 |
| 9/16/2011 | 7331-900 | Matthew D. Spohn | 1056729 - Conferred with Mr. Kelley regarding review of restored documents related to RLT. | 4000 | 0.40 | 350.00 | 140.00 |
| 9/16/2011 | 7331-900 | Larry Walsh | 1056866 - Conducted monthly PACER bankruptcy search for all Lehman cases. | 4000 | 0.80 | 95.00 | 76.00 |
| 9/16/2011 | 7331-900 | Chandler Kelley | 1063023 - Composed e-mail to Mr. Spohn regarding a research assignment (.1); met with Mr. Spohn regarding a research assignment (.3); composed e-mail to Mr. Cho regarding Relativity document database in connection with analysis of the RLT 2008-2 transaction (.2); called Mr. Cho to discuss Relativity database in connection with research related to the RLT 2008-2 transaction (.5); reviewed and analyzed documents related to the RLT 2008-2 trust and evaluated Lehman Brothers Holdings Inc.'s interests related thereto (1.9). | 4000 | 3.00 | 225.00 | 675.00 |
| 9/19/2011 | 7331-900 | Chandler Kelley | 1064316 - Reviewed and analyzed recovery e-mails in Relativity database and identified documents bearing upon the nature and extent of Lehman Brothers Holdings Inc.'s right and obligations arising from the RLT 2008-2 transaction. | 4000 | 6.10 | 225.00 | 1,372.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/20/2011 | 7331-900 | Jennifer J. Bulmer | 1063294 - Exchanged e-mails with co-counsel regarding 09/22/11 repurchase litigation meeting with Client (.3); worked on co-counsel reports (2.1); reviewed repurchase litigation payments from defendants in connection with settled cases (.5). | 4000 | 2.90 | 190.00 | 551.00 |
| 9/20/2011 | 7331-900 | Chandler Kelley | 1064317 - Reviewed and analyzed recovered e-mails in Relativity database in order to identify documents bearing upon the nature and extent of Lehman Brothers Holdings Inc.'s right and obligations arising from the RLT 2008-2 transaction (6.0); researched house price appreciation estimation practices and related industry terms in connection with analysis of the RLT 2008-2 transaction (1.8). | 4000 | 7.80 | 225.00 | 1,755.00 |
| 9/21/2011 | 7331-900 | Chandler Kelley | 1064318 - Reviewed recovered e-mails in Relativity database relating to the RLT 2008-2 transaction and evaluated mortgage loan collateral valuation practices employed by the parties thereto (6.5); reserached house appraisal and mortgage loan valuation practices in connection with analysis of the RLT 2008-2 transaction (.8). | 4000 | 7.30 | 225.00 | 1,642.50 |
| 9/22/2011 | 7331-900 | Matthew D. Spohn | 1059377 - Responded to Mr. Baker's question regarding discovery regarding defendants' insurance coverage in Lehman Brothers Holdings Inc. repurchase cases. | 4000 | 0.10 | 350.00 | 35.00 |
| 9/22/2011 | 7331-900 | Jennifer J. Bulmer | 1063309 - Drafted e-mails to co-counsel regarding 09/22/11 repurchase litigation conference calls (.2); revised repurchase litigation report with new case information from co-counsel (.3); reviewed status of repurchase litigation cases assigned to Reilly Pozner (.5). | 4000 | 1.00 | 190.00 | 190.00 |
| 9/23/2011 | 7331-900 | Matthew D. Spohn | 1059437 - Conferred with Mr. Baker regarding legal strategy applicable to all repurchase cases being prosecuted by Reilly Pozner (.7); participated in conference call with Mr. Balser and Ms. Garcia regarding strategy applicable to all repurchase cases being prosecuted by Akerman Senterfitt (.5). | 4000 | 1.20 | 350.00 | 420.00 |
| 9/23/2011 | 7331-900 | Matthew D. Spohn | 1059442 - Conferred with Messrs. Kelley and Trumpp regarding progress of review of restored documents potentially involving RLT transaction for use in discovery in repurchase cases. | 4000 | 0.40 | 350.00 | 140.00 |
| 9/23/2011 | 7331-900 | Jennifer J. Bulmer | 1063316 - Reviewed repurchase litigation payments from defendants in connection with settled cases. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/23/2011 | 7331-900 | Chandler Kelley | 1064320 - Reviewed and analyzed recovered e-mails in Relativity database and identified documents bearing upon the nature of Lehman Brothers Holdings Inc.'s right and obligations arising from the RLT 2008-2 transaction. | 4000 | 3.10 | 225.00 | 697.50 |
| 9/26/2011 | 7331-900 | Chandler Kelley | 1064321 - Reviewed recovered e-mails in Relativity database related to the RLT 2008-2 transaction and evaluated mortgage loan collateral valuation practices employed by the parties thereto. | 4000 | 3.90 | 225.00 | 877.50 |
| 9/27/2011 | 7331-900 | Chandler Kelley | 1064322 - Reviewed recovered e-mails in Relativity database related to the RLT 2008-2 transaction and evaluated mortgage loan collateral valuation practices employed by the parties thereto. | 4000 | 7.50 | 225.00 | 1,687.50 |

| Date | Matter ID | Professional | Transaction No. - Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------|------------------------------|------|-------|------|-------|
| 9/28/2011 | 7331-900 | Jennifer J. Bulmer | 1063337 - Reviewed Mr. Trumpp's e-mail regarding assignment of indemnification agreements (.1); responded to same (.1). | 4000 | 0.20 | 190.00 | 38.00 |
| 9/28/2011 | 7331-900 | Chandler Kelley | 1064323 - Reviewed recovered e-mails in Relativity database related to the RLT 2008-2 transaction and analyzed the loan collateral valuation practices employed by the parties thereto. | 4000 | 6.80 | 225.00 | 1,530.00 |
| 9/29/2011 | 7331-900 | Jennifer J. Bulmer | 1063352 - Exchanged e-mails with Mr. Osborne regarding Lehman Brothers Holdings Inc.'s repurchase litigation report. | 4000 | 0.20 | 190.00 | 38.00 |
| 9/29/2011 | 7331-900 | Chandler Kelley | 1064324 - Reviewed and analyzed recovered e-mails in Relativity database related to the RLT 2008-2 transaction in connection with evaluation of the loan collateral valuation practices employed by the parties thereto. | 4000 | 6.00 | 225.00 | 1,350.00 |
| 9/30/2011 | 7331-900 | Chandler Kelley | 1064325 - Reviewed recovered e-mails in Relativity database related to the RLT 2008-2 transaction and analyzed the loan valuation practices employed by the parties thereto. | 4000 | 3.90 | 225.00 | 877.50 |
| | 7331-900 Total | | | | 86.30 | | 18,847.00 |
| | Grand Total | | | | 782.10 | | 177,976.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/30/2011 | 7331-008 | 1066934 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 2.72 | 2.72 |
| | 7331-008 Total | | | | | 2.72 |
| 9/22/2011 | 7331-018 | 1059346 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-018 Total | | | | | 0.10 |
| 9/6/2011 | 7331-021 | 1052194 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-021 | 1061362 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-021 | 1066937 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 4.96 | 4.96 |
| | 7331-021 Total | | | | | 5.16 |
| 9/6/2011 | 7331-024 | 1052385 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-024 | 1052387 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-024 | 1052393 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-024 | 1052399 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-024 | 1052401 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-024 | 1052362 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-024 | 1054749 - In-House Photocopies (128copies at $.10/copy) | E101 | 128.00 | 0.10 | 12.80 |
| 9/12/2011 | 7331-024 | 1054756 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-024 | 1054757 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-024 | 1054759 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-024 | 1055228 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-024 | 1055244 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-024 | 1058750 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-024 | 1058751 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-024 Total | | | | | 15.30 |
| 9/19/2011 | 7331-029 | 1056702 - Federal Express - Delivery sent by Ms. Porter to Mr. Gilbert in Dallas, TX, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| 9/26/2011 | 7331-029 | 1058342 - Federal Express - Delivery sent by Ms. Duflos to Mr. Gilbert in Dallas, TX, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-029 Total | | | | | 35.91 |
| 9/7/2011 | 7331-032 | 1052244 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/7/2011 | 7331-032 | 1052246 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/7/2011 | 7331-032 | 1052249 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2011 | 7331-032 | 1053292 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2011 | 7331-032 | 1053310 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-032 | 1053374 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| | 7331-032 Total | | | | | 3.50 |
| 9/19/2011 | 7331-042 | 1056708 - Federal Express - Delivery sent by Ms. Porter to Ms. Fitzgerald in McLean, VA, 8/31/11 | E107 | 1.00 | 19.17 | 19.17 |
| 9/26/2011 | 7331-042 | 1058336 - Federal Express - Delivery sent by Ms. Duflos to Ms. O'Connell in McLean, VA, 9/9/11 | E107 | 1.00 | 19.25 | 19.25 |
| | 7331-042 Total | | | | | 38.42 |
| 9/7/2011 | 7331-045 | 1052850 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-045 | 1053294 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-045 | 1053561 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-045 | 1053562 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-045 | 1053563 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-045 | 1054473 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-045 | 1054474 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-045 | 1054666 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-045 | 1054332 - W.J. Bradley Merchant Partners, LLC - Fee for deposition witness regarding Lehman Brothers Holdings Inc. v. United Capital, 9/12/11 | E114 | 1.00 | 42.50 | 42.50 |
| 9/27/2011 | 7331-045 | 1061107 - Clifton Gunderson LLP - Fee for professional services rendered regarding judgement against United Capital, 8/31/11 | E119 | 1.00 | 1,200.00 | 1,200.00 |
| 9/30/2011 | 7331-045 | 1064230 - Westlaw - On-line legal research regarding statute of limitations issues. | E106 | 1.00 | 38.41 | 38.41 |
| | 7331-045 Total | | | | | 1,282.31 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/19/2011 | 7331-048 | 1056686 - Federal Express - Delivery sent by Ms. Porter to Mr. Hurt in Dallas, TX, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-048 | 1058343 - Federal Express - Delivery sent by Ms. Duflos in Mr. Hurt in Dallas, TX, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-048 Total | | | | | 44.64 |
| 9/9/2011 | 7331-049 | 1052085 - Federal Express - Delivery sent by Ms. Romanelli to First Guaranty Mortgage Corporation in McLean, VA, 8/25/11 | E107 | 1.00 | 18.57 | 18.57 |
| | 7331-049 Total | | | | | 18.57 |
| 9/19/2011 | 7331-051 | 1056703 - Federal Express - Delivery sent by Ms. Porter to Mr. Prudhomme in Dallas, TX, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| 9/26/2011 | 7331-051 | 1058335 - Federal Express - Delivery sent by Ms. Duflos to Mr. Prudhomme in Dallas, TX, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-051 Total | | | | | 35.91 |
| 9/19/2011 | 7331-059 | 1056685 - Federal Express - Delivery sent by Ms. Porter to Ms. Crosby in Santa Ana, CA, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-059 | 1058334 - Federal Express - Delivery sent by Ms. Duflos to Mr. Crosby in Santa Ana, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-059 Total | | | | | 44.64 |
| 9/30/2011 | 7331-061 | 1066939 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 0.64 | 0.64 |
| | 7331-061 Total | | | | | 0.64 |
| 9/21/2011 | 7331-070 | 1054866 - LexisNexis Risk Data Management - Accurint business, person, property deeds searches to collect judgement and/or determine viablity of lawsuit, 8/12/11 - 8/30/11 | E106 | 1.00 | 388.85 | 388.85 |
| 9/30/2011 | 7331-070 | 1066940 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 21.60 | 21.60 |
| | 7331-070 Total | | | | | 410.45 |
| 9/16/2011 | 7331-072 | 1057292 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-072 | 1057301 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-072 | 1057343 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| | 7331-072 Total | | | | | 0.50 |
| 9/30/2011 | 7331-073 | 1066941 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 1.76 | 1.76 |
| | 7331-073 Total | | | | | 1.76 |
| 9/7/2011 | 7331-074 | 1052790 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/7/2011 | 7331-074 | 1052792 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-074 | 1052794 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-074 | 1053012 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/7/2011 | 7331-074 | 1053016 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-074 | 1053022 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/7/2011 | 7331-074 | 1053027 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-074 | 1053028 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/7/2011 | 7331-074 | 1053029 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/20/2011 | 7331-074 | 1058226 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/20/2011 | 7331-074 | 1058228 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/30/2011 | 7331-074 | 1063546 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-074 | 1066942 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 0.88 | 0.88 |
| | 7331-074 Total | | | | | 5.98 |
| 9/30/2011 | 7331-075 | 1066943 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 8.00 | 8.00 |
| | 7331-075 Total | | | | | 8.00 |
| 9/19/2011 | 7331-078 | 1056710 - Federal Express - Delivery sent by Ms. Porter to Mr. Edwards in Woodcliff Lake, NJ, 8/31/11 | E107 | 1.00 | 19.17 | 19.17 |
| 9/26/2011 | 7331-078 | 1058339 - Federal Express - Delivery sent by Ms. Duflos to Mr. Edwards in Woodcliff Lake, NJ, 9/9/11 | E107 | 1.00 | 19.25 | 19.25 |
| | 7331-078 Total | | | | | 38.42 |
| 9/19/2011 | 7331-086 | 1056711 - Federal Express - Delivery sent by Ms. Porter to Mr. Powell in San Francisco, CA, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/26/2011 | 7331-086 | 1058345 - Federal Express - Delivery sent by Ms. Duflos to Mr. Powell in San Francisco, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | **7331-086 Total** | | | | | **44.64** |
| 9/21/2011 | 7331-087 | 1054867 - LexisNexis Risk Data Management - Accurint advanced people, flat rate comprehensive, and property deeds searches to collect judgement and/or determine viability of lawsuit, 8/18/11 - 8/19/11 | E106 | 1.00 | 54.15 | 54.15 |
| | **7331-087 Total** | | | | | **54.15** |
| 9/19/2011 | 7331-095 | 1056690 - Federal Express - Delivery sent by Ms. Porter to Mr. Platt in Palm Desert, CA, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-095 | 1058338 - Federal Express - Delivery sent by ms. Duflos to Mr. Platt in Palm Desert, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | **7331-095 Total** | | | | | **44.64** |
| 9/6/2011 | 7331-099 | 1052174 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-099 | 1060670 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-099 | 1062807 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-099 | 1062808 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-099 | 1066945 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 0.32 | 0.32 |
| | **7331-099 Total** | | | | | **0.82** |
| 9/19/2011 | 7331-105 | 1056709 - Federal Express - Delivery sent by Ms. Porter to Mr. O'Brien in Novato, CA, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-105 | 1058344 - Federal Express - Delivery sent by Ms. Duflos to American Mortgage Law Group in Novato, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | **7331-105 Total** | | | | | **44.64** |
| 9/30/2011 | 7331-114 | 1066946 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 2.40 | 2.40 |
| | **7331-114 Total** | | | | | **2.40** |
| 9/8/2011 | 7331-116 | 1048502 - First Legal Network, LLC - Delivery of documents to Justice Shirley Werner Kornreich in NYC, 8/11/11 | E107 | 1.00 | 225.00 | 225.00 |
| 9/8/2011 | 7331-116 | 1048501 - First Legal Network, LLC - Delivery of documents to New York Supreme Court, 8/11/11 | E107 | 1.00 | 225.00 | 225.00 |
| 9/14/2011 | 7331-116 | 1055826 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-116 | 1057579 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-116 | 1057600 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-116 | 1057612 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/19/2011 | 7331-116 | 1057614 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2011 | 7331-116 | 1057615 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 9/19/2011 | 7331-116 | 1057617 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-116 | 1057619 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/19/2011 | 7331-116 | 1057621 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/19/2011 | 7331-116 | 1057623 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-116 | 1057625 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-116 | 1057629 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/21/2011 | 7331-116 | 1058643 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-116 | 1060253 - Cantina Grill - Meal for Mr. Rollin while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 10.38 | 10.38 |
| 9/26/2011 | 7331-116 | 1060261 - Denver airport - Parking for Mr. Spohn while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 27.00 | 27.00 |
| 9/26/2011 | 7331-116 | 1060255 - LaGuardia Airport - Meal for Mr. Spohn while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 8.03 | 8.03 |
| 9/26/2011 | 7331-116 | 1060258 - Matthew Spohn - Ground transportation while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 50.00 | 50.00 |
| 9/26/2011 | 7331-116 | 1060262 - Matthew Spohn - Ground transportation while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 38.40 | 38.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/26/2011 | 7331-116 | 1060264 - Tribeca Grand Hotel - Room for Mr. Spohn while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 621.95 | 621.95 |
| 9/26/2011 | 7331-116 | 1060251 - United Airlines - Coach airfare for Mr. Spohn while in NY for hearing on motion for summary judgement, 9/19/11 - 9/20/11 | E110 | 1.00 | 839.40 | 839.40 |
| 9/30/2011 | 7331-116 | 1064231 - Westlaw - On-line legal research regarding preparation for motion for summary judgement. | E106 | 1.00 | 6.49 | 6.49 |
| | 7331-116 Total | | | | | 2,057.35 |
| 9/8/2011 | 7331-118 | 1048498 - First Legal Network, LLC - Filing of affidavit request for issuance of writ of execution to United States District Court in LA, 8/9/11 | E112 | 1.00 | 47.25 | 47.25 |
| 9/9/2011 | 7331-118 | 1052080 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Ellis in LA, 8/23/11 | E107 | 1.00 | 75.38 | 75.38 |
| 9/23/2011 | 7331-118 | 1056077 - First Legal Network, LLC | E112 | 1.00 | 142.75 | 142.75 |
| 9/23/2011 | 7331-118 | 1056076 - First Legal Network, LLC - Writ levy of documents to U.S. Marshall in LA, 8/25/11 | E112 | 1.00 | 162.75 | 162.75 |
| 9/23/2011 | 7331-118 | 1056078 - First Legal Network, LLC - Writ levy of documents to U.S. Marshall in LA, 8/25/11 | E112 | 1.00 | 307.75 | 307.75 |
| 9/23/2011 | 7331-118 | 1056074 - First Legal Network, LLC - Written levy to U.S. Marshal regarding Lehman Brothers Holdings Inc. vs. Westlend Financing, 8/19/11 | E118 | 1.00 | 55.00 | 55.00 |
| | 7331-118 Total | | | | | 790.88 |
| 9/27/2011 | 7331-119 | 1061327 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-119 Total | | | | | 0.20 |
| 9/30/2011 | 7331-128 | 1066948 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 7.68 | 7.68 |
| | 7331-128 Total | | | | | 7.68 |
| 9/1/2011 | 7331-131 | 1051147 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2011 | 7331-131 | 1051148 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/6/2011 | 7331-131 | 1052383 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/6/2011 | 7331-131 | 1052465 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/6/2011 | 7331-131 | 1052538 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-131 | 1052539 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-131 | 1052364 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-131 | 1054850 - Blue Streak documents - Certified deeds on undisclosed mortgages - borrower Herrera, 9/9/11 | E117 | 1.00 | 94.11 | 94.11 |
| 9/9/2011 | 7331-131 | 1053799 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-131 | 1054555 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/13/2011 | 7331-131 | 1054971 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-131 | 1055583 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-131 | 1055591 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-131 | 1055820 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-131 | 1057525 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-131 | 1057672 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2011 | 7331-131 | 1057692 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-131 | 1057826 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 9/19/2011 | 7331-131 | 1057828 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-131 | 1057852 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-131 | 1057862 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-131 | 1057960 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/20/2011 | 7331-131 | 1057966 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-131 | 1058170 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-131 | 1058252 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-131 | 1054868 - LexisNexis Risk Data Management - Accurint advanced people, flat rate comprehensive , and property deeds searches to collect judgement and/or determine viability of lawsuit, 8/11/11 - 8/26/11 | E106 | 1.00 | 413.45 | 413.45 |
| 9/22/2011 | 7331-131 | 1059360 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/23/2011 | 7331-131 | 1054920 - Blue Streak documents - Certified deeds for undisclosed mortgages regarding borrower Dlego Reyna, 8/31/11 | E117 | 1.00 | 105.55 | 105.55 |
| 9/23/2011 | 7331-131 | 1059537 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2011 | 7331-131 | 1059556 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2011 | 7331-131 | 1059995 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-131 | 1061346 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-131 | 1061354 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-131 | 1066949 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | 1.00 | 5.04 | 5.04 |
| | **7331-131 Total** | | | | | **625.95** |
| 9/1/2011 | 7331-149 | 1050844 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/1/2011 | 7331-149 | 1050847 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-149 | 1056721 - Federal Express - Delivery sent by Ms. Porter to Ms. Bressl in LA, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-149 | 1058348 - Federal Express - Delivery sent by Ms. Duflos to Ms. Bressl in LA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | **7331-149 Total** | | | | | **45.14** |
| 9/8/2011 | 7331-176 | 1044809 - Union Bank - Response to subpoena of debtor Belvidere Networking Enterprises bank records, 4/26/11 | E113 | 1.00 | 143.41 | 143.41 |
| | **7331-176 Total** | | | | | **143.41** |
| 9/7/2011 | 7331-191 | 1052577 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-191 | 1052579 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-191 | 1052580 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-191 | 1052581 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-191 | 1052582 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-191 | 1053259 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-191 | 1053261 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-191 | 1053263 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-191 | 1053267 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-191 | 1055007 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-191 | 1057618 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-191 | 1057648 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 9/19/2011 | 7331-191 | 1057696 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 9/19/2011 | 7331-191 | 1057700 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-191 | 1057706 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-191 | 1057714 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 9/19/2011 | 7331-191 | 1054909 - Veritext Los Angeles Reporting Co. - Court reporting fee for deposition of Scott Scobee regarding Lehman Brothers Holdings Inc. v. United Bank, 8/1/11 | E112 | 1.00 | 491.10 | 491.10 |
| 9/20/2011 | 7331-191 | 1058164 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-191 | 1058468 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/21/2011 | 7331-191 | 1058824 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-191 Total** | | | | | **497.20** |
| 9/2/2011 | 7331-200 | 1048892 - Federal Express - Delivery sent by Ms. Porter to Mr. Price at Bryan Cave LLP in Irvine, CA, 8/19/11 | E107 | 1.00 | 21.04 | 21.04 |
| 9/5/2011 | 7331-200 | 1043277 - Blue Streak documents - Certified deeds on undisclosed Arizona mortgages regarding borrower Tabitha Cote, 8/12/11 | E117 | 1.00 | 82.00 | 82.00 |
| 9/23/2011 | 7331-200 | 1059496 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-200 | 1059631 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-200 Total** | | | | | **103.24** |
| 9/2/2011 | 7331-204 | 1048884 - Federal Express - Delivery sent by Ms. Hudson-Arney to Burj Shahbazian at GOMAX Lending in Glendale, CA, 8/16/11 | E107 | 1.00 | 17.37 | 17.37 |
| 9/19/2011 | 7331-204 | 1056700 - Federal Express - Delivery sent by Ms. Porter to Mr. Shahbazlan in Glendale, CA, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| 9/26/2011 | 7331-204 | 1058341 - Federal Express - Delivery sent by Ms. Duflos to Mr. Shahbazian in Glendale, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | **7331-204 Total** | | | | | 53.28 |
| 9/26/2011 | 7331-212 | 1060314 - United Airlines - Change fee for cancelled coach airfare for Mr. Spohn while in NYC 8/17/11 - 8/18/11 (including. agent fee) | E110 | 1.00 | 190.00 | 190.00 |
| | **7331-212 Total** | | | | | 190.00 |
| 9/2/2011 | 7331-215 | 1051449 - In-House Photocopies (98copies at $.10/copy) | E101 | 98.00 | 0.10 | 9.80 |
| 9/26/2011 | 7331-215 | 1059390 - Bank of America - Response to subpoena regarding 1st chesapeake mortgage, 8/30/11 | E113 | 1.00 | 41.25 | 41.25 |
| | **7331-215 Total** | | | | | 51.05 |
| 9/21/2011 | 7331-218 | 1054869 - LexisNexis Risk Data Management - Accurint advanced and flat rate comprehensive searches to collect judgement and/or determine viability of lawsuit, 8/26/11 - 8/30/11 | E106 | 1.00 | 34.05 | 34.05 |
| | **7331-218 Total** | | | | | 34.05 |
| 9/1/2011 | 7331-219 | 1050924 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/1/2011 | 7331-219 | 1050932 - In-House Photocopies (23copies at $.10/copy) | E101 | 23.00 | 0.10 | 2.30 |
| 9/1/2011 | 7331-219 | 1050975 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2011 | 7331-219 | 1050994 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/1/2011 | 7331-219 | 1050998 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/1/2011 | 7331-219 | 1051048 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-219 | 1044784 - Agren Blando Court Reporting & Video Inc. - Transcript of Robin Nicole Akell regarding Lehman v National Bank of Arkansas, 8/1/11 | E116 | 1.00 | 192.15 | 192.15 |
| 9/5/2011 | 7331-219 | 1043286 - Agren Blando Court Reporting & Video Inc. - Transcript of Gerald Dreyer of Aurora Loan Services and Gerald Dreyer of Aurora Bank, 8/2/11 | E116 | 1.00 | 299.70 | 299.70 |
| 9/5/2011 | 7331-219 | 1043285 - Agren Blando Court Reporting & Video Inc. - Transcript of Karen Tankersly and Scott Drosdick, 8/12/11 | E116 | 1.00 | 121.35 | 121.35 |
| 9/6/2011 | 7331-219 | 1052349 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/6/2011 | 7331-219 | 1052363 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/6/2011 | 7331-219 | 1052374 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-219 | 1052537 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-219 | 1052541 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/6/2011 | 7331-219 | 1052542 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-219 | 1052544 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-219 | 1052551 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.00 | 0.10 | 1.90 |
| 9/7/2011 | 7331-219 | 1052510 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-219 | 1052513 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-219 | 1052809 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-219 | 1053031 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-219 | 1053033 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-219 | 1053035 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-219 | 1053215 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-219 | 1053540 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-219 | 1053543 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-219 | 1053741 - In-House Photocopies (322copies at $.10/copy) | E101 | 322.00 | 0.10 | 32.20 |
| 9/9/2011 | 7331-219 | 1053750 - In-House Photocopies (70copies at $.10/copy) | E101 | 70.00 | 0.10 | 7.00 |
| 9/9/2011 | 7331-219 | 1053785 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.00 | 0.10 | 2.20 |
| 9/9/2011 | 7331-219 | 1053786 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053787 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-219 | 1053888 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053890 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053893 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 9/9/2011 | 7331-219 | 1053894 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053895 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053896 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053897 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-219 | 1053898 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053899 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/9/2011 | 7331-219 | 1053901 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053903 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-219 | 1053905 - In-House Photocopies (29copies at $.10/copy) | E101 | 29.00 | 0.10 | 2.90 |
| 9/9/2011 | 7331-219 | 1053906 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053908 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053910 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-219 | 1053918 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 9/9/2011 | 7331-219 | 1053920 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053922 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-219 | 1053923 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1053924 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-219 | 1054095 - In-House Photocopies (78copies at $.10/copy) | E101 | 78.00 | 0.10 | 7.80 |
| 9/9/2011 | 7331-219 | 1054110 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054442 - In-House Photocopies (204copies at $.10/copy) | E101 | 204.00 | 0.10 | 20.40 |
| 9/12/2011 | 7331-219 | 1054462 - In-House Photocopies (136copies at $.10/copy) | E101 | 136.00 | 0.10 | 13.60 |
| 9/12/2011 | 7331-219 | 1054525 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-219 | 1054676 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-219 | 1054677 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/12/2011 | 7331-219 | 1054678 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054679 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054682 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054687 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-219 | 1054689 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/12/2011 | 7331-219 | 1054690 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054706 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-219 | 1054709 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/12/2011 | 7331-219 | 1054716 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-219 | 1054718 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-219 | 1055248 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-219 | 1055530 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-219 | 1055812 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-219 | 1057663 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-219 | 1057665 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-219 | 1054870 - LexisNexis Risk Data Management - Accurint advanced people and people at work searches to collect judgement and/or determine viability of lawsuit, 8/30/11 | E106 | 1.00 | 18.25 | 18.25 |
| 9/23/2011 | 7331-219 | 1059702 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/23/2011 | 7331-219 | 1059707 - In-House Photocopies (117copies at $.10/copy) | E101 | 117.00 | 0.10 | 11.70 |
| 9/23/2011 | 7331-219 | 1059751 - In-House Photocopies (57copies at $.10/copy) | E101 | 57.00 | 0.10 | 5.70 |
| 9/23/2011 | 7331-219 | 1059758 - In-House Photocopies (69copies at $.10/copy) | E101 | 69.00 | 0.10 | 6.90 |
| 9/23/2011 | 7331-219 | 1059759 - In-House Photocopies (123copies at $.10/copy) | E101 | 123.00 | 0.10 | 12.30 |
| 9/23/2011 | 7331-219 | 1059770 - In-House Photocopies (51copies at $.10/copy) | E101 | 51.00 | 0.10 | 5.10 |
| 9/23/2011 | 7331-219 | 1059786 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2011 | 7331-219 | 1059821 - In-House Photocopies (46copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 9/23/2011 | 7331-219 | 1059829 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/23/2011 | 7331-219 | 1059855 - In-House Photocopies (66copies at $.10/copy) | E101 | 66.00 | 0.10 | 6.60 |
| 9/26/2011 | 7331-219 | 1060307 - B1 Airport Concessions - Meal for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 7.44 | 7.44 |
| 9/26/2011 | 7331-219 | 1060310 - Denver airport - Parking for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 14.00 | 14.00 |
| 9/26/2011 | 7331-219 | 1060308 - Earl of Sandwich - Meal for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 9.70 | 9.70 |
| 9/26/2011 | 7331-219 | 1058353 - Federal Express - Delivery sent by Mr. Gershner (opposing counsel) to Mr. Spohn, 9/9/11 | E107 | 1.00 | 19.47 | 19.47 |
| 9/26/2011 | 7331-219 | 1060312 - Five Guys - Meal for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 12.03 | 12.03 |
| 9/26/2011 | 7331-219 | 1060311 - Hertz - Ground transportation for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 133.99 | 133.99 |
| 9/26/2011 | 7331-219 | 1060400 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

FT Fee Application - September 2011
COSTS DETAIL

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/26/2011 | 7331-219 | 1060435 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-219 | 1060485 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/26/2011 | 7331-219 | 1060549 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/26/2011 | 7331-219 | 1060560 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-219 | 1060569 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-219 | 1060884 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-219 | 1060888 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-219 | 1060973 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-219 | 1060987 - In-House Photocopies (123copies at $.10/copy) | E101 | 123.00 | 0.10 | 12.30 |
| 9/26/2011 | 7331-219 | 1060988 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/26/2011 | 7331-219 | 1060989 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/26/2011 | 7331-219 | 1060990 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/26/2011 | 7331-219 | 1060991 - In-House Photocopies (89copies at $.10/copy) | E101 | 89.00 | 0.10 | 8.90 |
| 9/26/2011 | 7331-219 | 1060313 - Quality Inn - Room for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 130.41 | 130.41 |
| 9/26/2011 | 7331-219 | 1060309 - Springfield Exxon - Fuel for rental car for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 | E110 | 1.00 | 15.34 | 15.34 |
| 9/26/2011 | 7331-219 | 1060306 - United Airlines - Round trip coach airfare for Mr. Spohn while in Philadelphia for deposition of Princiotti, 9/14/11 - 9/15/11 (exchanged for ticket # 7993349419 for $659.40 plus $122.00.) | E110 | 1.00 | 781.40 | 781.40 |
| 9/29/2011 | 7331-219 | 1062839 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-219 | 1062840 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-219 | 1063549 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2011 | 7331-219 | 1063663 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-219 | 1063674 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-219 | 1064232 - Westlaw - On-line legal research in connection to expert deposition. | E106 | 1.00 | 170.05 | 170.05 |
|  | 7331-219 Total |  |  |  |  | 2,121.98 |
| 9/6/2011 | 7331-222 | 1052188 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-222 | 1053668 - Andaz - Meal for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 83.05 | 83.05 |
| 9/9/2011 | 7331-222 | 1053667 - Andaz - Room for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 353.49 | 353.49 |
| 9/9/2011 | 7331-222 | 1053675 - Colorado Sports - Meal for Mr. Rollin while travelling to New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 11.78 | 11.78 |
| 9/9/2011 | 7331-222 | 1053676 - Denver airport - Parking for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 57.00 | 57.00 |
| 9/9/2011 | 7331-222 | 1053678 - Famiglia - Meal for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 3.69 | 3.69 |
| 9/9/2011 | 7331-222 | 1053677 - Michael Rollin - Ground transportation while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 42.48 | 42.48 |
| 9/9/2011 | 7331-222 | 1053670 - Michael Rollin - Ground transportation while in NY for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 8.20 | 8.20 |
| 9/9/2011 | 7331-222 | 1053672 - Michael Rollin - Ground transportation while in NY for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 9.20 | 9.20 |
| 9/9/2011 | 7331-222 | 1053674 - Michael Rollin - Mileage to and from Denver airport regarding trip to New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 35.70 | 35.70 |
| 9/9/2011 | 7331-222 | 1053673 - Michael Rollin - Tolls to and from Denver airport regarding trip to New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 18.00 | 18.00 |
| 9/9/2011 | 7331-222 | 1053669 - United Airlines - Meal for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 7.49 | 7.49 |
| 9/9/2011 | 7331-222 | 1053666 - United Airlines - Round trip coach airfare for Mr. Rollin while in New York for compliance conference, 8/24/11 - 8/25/11 | E110 | 1.00 | 1,213.40 | 1,213.40 |
| 9/13/2011 | 7331-222 | 1055282 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/13/2011 | 7331-222 | 1055285 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-222 | 1055286 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 9/19/2011 | 7331-222 | 1057493 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/22/2011 | 7331-222 | 1059358 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-222 | 1060239 - Abica Coffee - Meal for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 2.94 | 2.94 |
| 9/26/2011 | 7331-222 | 1060228 - Andaz - Meal for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 47.20 | 47.20 |
| 9/26/2011 | 7331-222 | 1060226 - Andaz - Room for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 628.89 | 628.89 |
| 9/26/2011 | 7331-222 | 1060236 - Colorado Sports - Meal for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 10.81 | 10.81 |
| 9/26/2011 | 7331-222 | 1060240 - Denver airport - Parking for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 21.00 | 21.00 |
| 9/26/2011 | 7331-222 | 1060242 - Market Fresh - Meal for Mr. Rollin while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 23.82 | 23.82 |
| 9/26/2011 | 7331-222 | 1060229 - Michael Rollin - Coach flight to NY on Continental Airlines and return coach flight on United Airlines while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 713.40 | 713.40 |
| 9/26/2011 | 7331-222 | 1060231 - Michael Rollin - Ground transportation while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 84.47 | 84.47 |
| 9/26/2011 | 7331-222 | 1060234 - Michael Rollin - Ground transportation while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 20.00 | 20.00 |
| 9/26/2011 | 7331-222 | 1060235 - Michael Rollin - Ground transportation while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 8.88 | 8.88 |
| 9/26/2011 | 7331-222 | 1060238 - Michael Rollin - Mileage to and from Denver airport while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 35.70 | 35.70 |
| 9/26/2011 | 7331-222 | 1060237 - Michael Rollin - Tolls to and from Denver airport while in NY for status conference, 9/14/11 - 9/15/11 | E110 | 1.00 | 18.00 | 18.00 |
| | 7331-222 Total | | | | | 3,461.29 |
| 9/7/2011 | 7331-223 | 1052589 - Cantina Grill - Meal for Mr. Spohn while in Minneapolis for hearing on motion for default judgement, 8/23/11 | E110 | 1.00 | 7.94 | 7.94 |
| 9/7/2011 | 7331-223 | 1052586 - Delta - Round trip coach airfare for Mr. Spohn while in Minneapolis for hearing on motion for default judgement, 8/23/11 | E110 | 1.00 | 479.40 | 479.40 |
| 9/7/2011 | 7331-223 | 1052587 - Denver airport - Parking for Mr. Spohn while in Minneapolis for hearing on motion for default judgement, 8/23/11 | E110 | 1.00 | 11.00 | 11.00 |
| 9/7/2011 | 7331-223 | 1052590 - Minneapolis airport - Meal for Mr. Spohn while in Minneapolis for hearing on motion for default judgement, 8/23/11 | E110 | 1.00 | 8.00 | 8.00 |
| 9/7/2011 | 7331-223 | 1052591 - Tribeca Grand Hotel - Cancelled room due to Court's late notice of cancelled hearing on motions, 8/17/11 | E110 | 1.00 | 455.45 | 455.45 |
| | 7331-223 Total | | | | | 961.79 |
| 9/6/2011 | 7331-224 | 1052173 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-224 | 1052175 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/6/2011 | 7331-224 | 1052187 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/6/2011 | 7331-224 | 1052200 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-224 | 1052217 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/6/2011 | 7331-224 | 1052219 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-224 | 1052221 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-224 | 1052223 - In-House Photocopies (58copies at $.10/copy) | E101 | 58.00 | 0.10 | 5.80 |
| 9/6/2011 | 7331-224 | 1052225 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/6/2011 | 7331-224 | 1052256 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 9/6/2011 | 7331-224 | 1052558 - In-House Photocopies (29copies at $.10/copy) | E101 | 29.00 | 0.10 | 2.90 |
| 9/7/2011 | 7331-224 | 1052997 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-224 | 1053469 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-224 | 1053472 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/8/2011 | 7331-224 | 1053485 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-224 | 1053488 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-224 | 1053863 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-224 | 1053935 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-224 | 1053937 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-224 | 1053953 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-224 | 1053956 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-224 | 1053959 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-224 | 1054571 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-224 | 1054586 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-224 | 1055055 - In-House Photocopies (18copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 9/13/2011 | 7331-224 | 1055099 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055632 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055634 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055636 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055638 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055744 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055846 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-224 | 1055847 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-224 | 1055851 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-224 | 1056235 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-224 | 1056237 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2011 | 7331-224 | 1056287 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2011 | 7331-224 | 1056553 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-224 | 1056557 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-224 | 1056563 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057128 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057129 - In-House Photocopies (68copies at $.10/copy) | E101 | 68.00 | 0.10 | 6.80 |
| 9/16/2011 | 7331-224 | 1057313 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057315 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057317 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-224 | 1057323 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057324 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057325 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057326 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-224 | 1057327 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057328 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057345 - In-House Photocopies (29copies at $.10/copy) | E101 | 29.00 | 0.10 | 2.90 |
| 9/16/2011 | 7331-224 | 1057349 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-224 | 1057353 - In-House Photocopies (68copies at $.10/copy) | E101 | 68.00 | 0.10 | 6.80 |
| 9/16/2011 | 7331-224 | 1057355 - In-House Photocopies (21copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 9/16/2011 | 7331-224 | 1057357 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-224 | 1057359 - In-House Photocopies (29copies at $.10/copy) | E101 | 29.00 | 0.10 | 2.90 |
| 9/16/2011 | 7331-224 | 1057379 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/16/2011 | 7331-224 | 1057382 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057383 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/16/2011 | 7331-224 | 1057386 - In-House Photocopies (33copies at $.10/copy) | E101 | 33.00 | 0.10 | 3.30 |
| 9/16/2011 | 7331-224 | 1057388 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057390 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057392 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057393 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057394 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057395 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057396 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057397 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057399 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057400 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057401 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057402 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/16/2011 | 7331-224 | 1057403 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057404 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057405 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057406 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057407 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057408 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057409 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057410 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057411 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057412 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057413 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057414 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057415 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057416 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057417 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057418 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057419 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057420 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057421 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057422 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057423 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057424 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057425 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057426 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057427 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057428 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057429 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-224 | 1057431 - In-House Photocopies (45copies at $.10/copy) | E101 | 45.00 | 0.10 | 4.50 |
| 9/19/2011 | 7331-224 | 1057783 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-224 | 1058053 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-224 | 1058085 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/22/2011 | 7331-224 | 1059356 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-224 | 1056075 - First Legal Network, LLC - Delivery of courtesy copy to judge at United States District Court in Santa Ana, CA, 8/22/11 | E107 | 1.00 | 233.75 | 233.75 |
| 9/26/2011 | 7331-224 | 1061000 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 9/26/2011 | 7331-224 | 1061001 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-224 | 1061002 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061003 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061004 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061005 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061006 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/26/2011 | 7331-224 | 1061007 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/26/2011 | 7331-224 | 1061009 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/26/2011 | 7331-224 | 1061010 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/26/2011 | 7331-224 | 1061011 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/26/2011 | 7331-224 | 1061012 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-224 | 1061024 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 9/26/2011 | 7331-224 | 1061026 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/28/2011 | 7331-224 | 1061027 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/26/2011 | 7331-224 | 1061028 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/26/2011 | 7331-224 | 1061029 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/26/2011 | 7331-224 | 1061031 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/26/2011 | 7331-224 | 1061032 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/26/2011 | 7331-224 | 1061033 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061034 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-224 | 1061035 - In-House Photocopies (24copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 9/26/2011 | 7331-224 | 1061053 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-224 | 1061955 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/29/2011 | 7331-224 | 1062646 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-224 | 1062795 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-224 | 1062797 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-224 | 1062799 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-224 | 1062801 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-224 | 1062802 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/29/2011 | 7331-224 | 1062803 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-224 | 1063505 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-224 | 1063509 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2011 | 7331-224 | 1063558 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-224 | 1063752 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/30/2011 | 7331-224 | 1063759 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/30/2011 | 7331-224 | 1064233 - Westlaw - On-line legal research in connection to motion for summary judgment and attorney testimony. | E106 | 1.00 | 5.63 | 5.63 |
| | 7331-224 Total | | | | | 319.48 |
| 9/19/2011 | 7331-226 | 1056720 - Federal Express - Delivery sent by Ms. Porter to mr. Magyar in Santa Ana, CA, 8/31/11 | E107 | 1.00 | 21.08 | 21.08 |
| 9/26/2011 | 7331-226 | 1058347 - Federal Express - Delivery sent by Ms. Duflos to mr. Magyar in Santa Ana, CA, 9/9/11 | E107 | 1.00 | 21.17 | 21.17 |
| | 7331-226 Total | | | | | 42.25 |
| 9/19/2011 | 7331-232 | 1056718 - Federal Express - Delivery sent by Ms. Porter to Mr. Pignuolo in Houston, TX, 8/31/11 | E107 | 1.00 | 26.65 | 26.65 |
| 9/26/2011 | 7331-232 | 1058346 - Federal Express - Delivery sent by Ms. Duflos to Mr. Pignuolo in Houston, TX, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-232 Total | | | | | 44.64 |
| 9/19/2011 | 7331-235 | 1056716 - Federal Express - Delivery sent by Ms. Porter to Mr. Brody in Novato, CA, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| 9/26/2011 | 7331-235 | 1058340 - Federal Express - Delivery sent by Ms. Duflos to Mr. Brody in Novato, CA, 9/9/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-235 Total | | | | | 35.91 |
| 9/7/2011 | 7331-247 | 1053014 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-247 | 1048497 - First Legal Network, LLC - Process of subpoena to produce documents to Wachovia Bank in Raleigh, 8/9/11 | E113 | 1.00 | 258.25 | 258.25 |
| | 7331-247 Total | | | | | 258.35 |
| 9/8/2011 | 7331-273 | 1048495 - First Legal Network, LLC - Delivery of courtesy copy to judge in United States District Court San Francisco, 8/4/11 | E107 | 1.00 | 25.00 | 25.00 |
| 9/21/2011 | 7331-273 | 1058699 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-273 | 1058736 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-273 | 1058741 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-273 | 1060437 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-273 | 1062708 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-273 Total | | | | | 25.60 |
| 9/1/2011 | 7331-285 | 1051144 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/1/2011 | 7331-285 | 1051145 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 9/2/2011 | 7331-285 | 1051547 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-285 | 1051557 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-285 | 1051559 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-285 | 1051561 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-285 | 1051563 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-285 | 1052171 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-285 | 1056728 - Federal Express - Delivery sent by Ms. Porter to Mr. Ulrich in Horsham, PA, 9/2/11 | E107 | 1.00 | 62.39 | 62.39 |
| | 7331-285 Total | | | | | 64.19 |
| 9/7/2011 | 7331-290 | 1052857 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-290 | 1052858 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-290 | 1052862 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-290 | 1052865 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-290 | 1052872 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/7/2011 | 7331-290 | 1052877 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-290 | 1052888 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-290 | 1052892 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-290 | 1054520 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-290 | 1058668 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-290 | 1058690 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-290 | 1058697 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/22/2011 | 7331-290 | 1059355 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-290 | 1061240 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-290 | 1061241 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-290 | 1061321 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/27/2011 | 7331-290 | 1061331 - In-House Photocopies (60copies at $.10/copy) | E101 | 60.00 | 0.10 | 6.00 |
| 9/27/2011 | 7331-290 | 1061404 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/27/2011 | 7331-290 | 1061469 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-290 | 1061469 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-290 | 1061480 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/27/2011 | 7331-290 | 1061485 - In-House Photocopies (45copies at $.10/copy) | E101 | 45.00 | 0.10 | 4.50 |
| 9/27/2011 | 7331-290 | 1061489 - In-House Photocopies (24copies at $.10/copy) | E101 | 24.00 | 0.10 | 2.40 |
| 9/27/2011 | 7331-290 | 1061512 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-290 | 1061519 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-290 | 1061576 - In-House Photocopies (81copies at $.10/copy) | E101 | 81.00 | 0.10 | 8.10 |
| 9/27/2011 | 7331-290 | 1061579 - In-House Photocopies (33copies at $.10/copy) | E101 | 33.00 | 0.10 | 3.30 |
| 9/30/2011 | 7331-290 | 1063483 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-290 | 1063568 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-290 | 1063758 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-290 Total | | | | | 31.70 |
| 9/21/2011 | 7331-332 | 1054871 - LexisNexis Risk Data Management - Accurint people and flat rate comprehensive search to collect judgement and/or determine viability of lawsuit, 8/9/11 | E106 | 1.00 | 15.20 | 15.20 |
| | 7331-332 Total | | | | | 15.20 |
| 9/21/2011 | 7331-336 | 1054872 - LexisNexis Risk Data Management - Accurint business, comprehensive business, and civil court searches to collect judgement and/or determine viability of lawsuit, 8/24/11 - 8/25/11 | E106 | 1.00 | 209.85 | 209.85 |
| | 7331-336 Total | | | | | 209.85 |
| 9/6/2011 | 7331-338 | 1052156 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-338 | 1052487 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/6/2011 | 7331-338 | 1052507 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 9/6/2011 | 7331-338 | 1052514 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-338 | 1052532 - In-House Photocopies (69copies at $.10/copy) | E101 | 69.00 | 0.10 | 6.90 |
| 9/6/2011 | 7331-338 | 1052536 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/7/2011 | 7331-338 | 1052744 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/7/2011 | 7331-338 | 1052878 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-338 | 1052910 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-338 | 1052911 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-338 | 1052927 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-338 | 1052928 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-338 | 1052933 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-338 | 1052971 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/7/2011 | 7331-338 | 1052972 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/7/2011 | 7331-338 | 1052973 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-338 | 1053789 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-338 | 1054488 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-338 Total | | | | | 12.50 |
| 9/7/2011 | 7331-340 | 1052763 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/7/2011 | 7331-340 | 1052992 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/7/2011 | 7331-340 | 1052999 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/7/2011 | 7331-340 | 1053004 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/7/2011 | 7331-340 | 1053026 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/7/2011 | 7331-340 | 1053030 - In-House Photocopies (31copies at $.10/copy) | E101 | 31.00 | 0.10 | 3.10 |
| 9/7/2011 | 7331-340 | 1053032 - In-House Photocopies (58copies at $.10/copy) | E101 | 58.00 | 0.10 | 5.80 |
| 9/7/2011 | 7331-340 | 1053038 - In-House Photocopies (63copies at $.10/copy) | E101 | 63.00 | 0.10 | 6.30 |
| 9/9/2011 | 7331-340 | 1054129 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-340 | 1054130 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/9/2011 | 7331-340 | 1053762 - In-House Photocopies (94copies at $.10/copy) | E101 | 94.00 | 0.10 | 9.40 |
| 9/9/2011 | 7331-340 | 1053763 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-340 | 1053971 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-340 | 1054015 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2011 | 7331-340 | 1054160 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/10/2011 | 7331-340 | 1054161 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2011 | 7331-340 | 1054162 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/10/2011 | 7331-340 | 1054163 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2011 | 7331-340 | 1054164 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 9/10/2011 | 7331-340 | 1054165 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/10/2011 | 7331-340 | 1054166 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/10/2011 | 7331-340 | 1054167 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/10/2011 | 7331-340 | 1054168 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/10/2011 | 7331-340 | 1054169 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-340 | 1054652 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/12/2011 | 7331-340 | 1054653 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-340 | 1054654 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-340 | 1064234 - Westlaw - On-line legal research regarding Mr. Weger. | E106 | 1.00 | 16.14 | 16.14 |
| | **7331-340 Total** | | | | | **51.34** |
| 9/12/2011 | 7331-342 | 1054700 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/12/2011 | 7331-342 | 1054732 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/12/2011 | 7331-342 | 1054737 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-342 | 1054738 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055520 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055637 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-342 | 1055643 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-342 | 1055653 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-342 | 1055679 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-342 | 1055681 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-342 | 1055683 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-342 | 1055713 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-342 | 1055725 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055735 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-342 | 1055755 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-342 | 1055758 - In-House Photocopies (78copies at $.10/copy) | E101 | 78.00 | 0.10 | 7.80 |
| 9/14/2011 | 7331-342 | 1055760 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/14/2011 | 7331-342 | 1055862 - In-House Photocopies (26copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 9/14/2011 | 7331-342 | 1055866 - In-House Photocopies (46copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 9/14/2011 | 7331-342 | 1055867 - In-House Photocopies (82copies at $.10/copy) | E101 | 82.00 | 0.10 | 8.20 |
| 9/14/2011 | 7331-342 | 1055870 - In-House Photocopies (41copies at $.10/copy) | E101 | 41.00 | 0.10 | 4.10 |
| 9/14/2011 | 7331-342 | 1055889 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055890 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055891 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-342 | 1055892 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-342 | 1055893 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2011 | 7331-342 | 1056154 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-342 | 1056160 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/15/2011 | 7331-342 | 1056161 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-342 | 1056163 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-342 | 1056447 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2011 | 7331-342 | 1056457 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/15/2011 | 7331-342 | 1056459 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/15/2011 | 7331-342 | 1056461 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/21/2011 | 7331-342 | 1054874 - LexisNexis Risk Data Management - Business and comprehensive business search to collect judgement and/or determine viability of lawsuit, 8/11/11 | E106 | 1.00 | 47.95 | 47.95 |
| 9/30/2011 | 7331-342 | 1064235 - Westlaw - On-line legal research regarding Hyperion Capital. | E106 | 1.00 | 32.34 | 32.34 |
| | 7331-342 Total | | | | | 119.39 |
| 9/30/2011 | 7331-343 | 1064236 - Westlaw - On-line legal research regarding Maryland successor liability law. | E106 | 1.00 | 8.74 | 8.74 |
| | 7331-343 Total | | | | | 8.74 |
| 9/13/2011 | 7331-344 | 1054989 - In-House Photocopies (43copies at $.10/copy) | E101 | 43.00 | 0.10 | 4.30 |
| 9/13/2011 | 7331-344 | 1054993 - In-House Photocopies (123copies at $.10/copy) | E101 | 123.00 | 0.10 | 12.30 |
| 9/13/2011 | 7331-344 | 1054996 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-344 | 1055002 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-344 | 1055005 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-344 | 1055006 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-344 | 1055013 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-344 | 1055044 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/13/2011 | 7331-344 | 1055057 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/13/2011 | 7331-344 | 1055078 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-344 | 1055118 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-344 | 1055219 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/13/2011 | 7331-344 | 1055229 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 9/13/2011 | 7331-344 | 1055284 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/13/2011 | 7331-344 | 1055272 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/13/2011 | 7331-344 | 1055272 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-344 | 1055281 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/14/2011 | 7331-344 | 1055646 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055648 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055650 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055652 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055656 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055660 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-344 | 1055662 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/14/2011 | 7331-344 | 1055670 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-344 | 1055676 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-344 | 1055678 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-344 | 1055680 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-344 | 1055682 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-344 | 1055686 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-344 | 1055690 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-344 | 1055692 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-344 | 1055694 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/14/2011 | 7331-344 | 1055696 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-344 | 1055724 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-344 | 1055728 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/14/2011 | 7331-344 | 1055732 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-344 | 1055734 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055736 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-344 | 1055777 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-344 | 1055779 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-344 | 1055781 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-344 | 1064237 - Westlaw - On-line legal research regarding Republic Mortgage. | E106 | 1.00 | 9.58 | 9.58 |
| | 7331-344 Total | | | | | 42.48 |
| 9/21/2011 | 7331-345 | 1054875 - LexisNexis Risk Data Management - Accurint advanced people and property deeds search to collect judgement and/or determine viability of lawsuit, 8/2/11 | E106 | 1.00 | 20.70 | 20.70 |
| | 7331-345 Total | | | | | 20.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/21/2011 | 7331-347 | 1054878 - LexisNexis Risk Data Management - Accurint business and comprehensive business search to collect judgement and/or determine viability of lawsuit, 8/16/11 | E106 | 1.00 | 115.85 | 115.85 |
| | 7331-347 Total | | | | | 115.85 |
| 9/16/2011 | 7331-348 | 1057111 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057113 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-348 | 1057209 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/16/2011 | 7331-348 | 1057213 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057215 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057225 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-348 | 1057231 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057235 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057331 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-348 | 1057337 - In-House Photocopies (21copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 9/16/2011 | 7331-348 | 1057373 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057375 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/16/2011 | 7331-348 | 1057380 - In-House Photocopies (116copies at $.10/copy) | E101 | 116.00 | 0.10 | 11.60 |
| 9/16/2011 | 7331-348 | 1057441 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2011 | 7331-348 | 1064238 - Westlaw - On-line legal research regarding Group 2000. | E106 | 1.00 | 3.63 | 3.63 |
| | 7331-348 Total | | | | | 19.43 |
| 9/21/2011 | 7331-350 | 1054879 - LexisNexis Risk Data Management - Accurint business, person, and comprehensive business searches to collect judgement and/or determine viability of lawsuit, 8/17/11 | E106 | 1.00 | 172.50 | 172.50 |
| | 7331-350 Total | | | | | 172.50 |
| 9/21/2011 | 7331-352 | 1054880 - LexisNexis Risk Data Management - Accurint business and comprehensive business searches to collect judgement and/or determine viability of lawsuit, 8/3/11 | E106 | 1.00 | 91.85 | 91.85 |
| | 7331-352 Total | | | | | 91.85 |
| 9/19/2011 | 7331-353 | 1057634 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/19/2011 | 7331-353 | 1057644 - In-House Photocopies (27copies at $.10/copy) | E101 | 27.00 | 0.10 | 2.70 |
| 9/19/2011 | 7331-353 | 1057650 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/19/2011 | 7331-353 | 1057654 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2011 | 7331-353 | 1057670 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/19/2011 | 7331-353 | 1057730 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-353 | 1057736 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057809 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/19/2011 | 7331-353 | 1057813 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/19/2011 | 7331-353 | 1057841 - In-House Photocopies (149copies at $.10/copy) | E101 | 149.00 | 0.10 | 14.90 |
| 9/19/2011 | 7331-353 | 1057849 - In-House Photocopies (49copies at $.10/copy) | E101 | 49.00 | 0.10 | 4.90 |
| 9/19/2011 | 7331-353 | 1057857 - In-House Photocopies (48copies at $.10/copy) | E101 | 48.00 | 0.10 | 4.80 |
| 9/19/2011 | 7331-353 | 1057871 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057881 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057882 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057883 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057884 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-353 | 1057890 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/20/2011 | 7331-353 | 1058251 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/20/2011 | 7331-353 | 1058254 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/20/2011 | 7331-353 | 1058255 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-353 | 1064239 - Westlaw - On-line legal research regarding Summit Mortgage. | E106 | 1.00 | 7.78 | 7.78 |
| | 7331-353 Total | | | | | 41.28 |
| 9/21/2011 | 7331-354 | 1054881 - LexisNexis Risk Data Management - Accurint business, comprehensive, and advanced people searches to collect judgement and/or determine viability of lawsuit, 8/23/11 | E106 | 1.00 | 138.10 | 138.10 |
| 9/23/2011 | 7331-354 | 1059837 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-354 | 1059841 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-354 | 1059860 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | 7331-354 Total | | | | | 138.50 |
| 9/20/2011 | 7331-356 | 1058055 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/20/2011 | 7331-356 | 1058059 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/21/2011 | 7331-356 | 1058528 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-356 | 1058582 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058584 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058618 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/21/2011 | 7331-356 | 1058674 - In-House Photocopies (46copies at $.10/copy) | E101 | 46.00 | 0.10 | 4.60 |
| 9/21/2011 | 7331-356 | 1058709 - In-House Photocopies (51copies at $.10/copy) | E101 | 51.00 | 0.10 | 5.10 |
| 9/21/2011 | 7331-356 | 1058713 - In-House Photocopies (131copies at $.10/copy) | E101 | 131.00 | 0.10 | 13.10 |
| 9/21/2011 | 7331-356 | 1058717 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058720 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/21/2011 | 7331-356 | 1058721 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/21/2011 | 7331-356 | 1058722 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058726 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058727 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058728 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058746 - In-House Photocopies (77copies at $.10/copy) | E101 | 77.00 | 0.10 | 7.70 |
| 9/21/2011 | 7331-356 | 1058752 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/21/2011 | 7331-356 | 1058757 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058758 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058782 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058793 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/21/2011 | 7331-356 | 1058800 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/22/2011 | 7331-356 | 1059147 - In-House Photocopies (11copies at $.10/copy) | E101 | 11.00 | 0.10 | 1.10 |
| 9/22/2011 | 7331-356 | 1059153 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 9/22/2011 | 7331-356 | 1059154 - In-House Photocopies (21copies at $.10/copy) | E101 | 21.00 | 0.10 | 2.10 |
| 9/22/2011 | 7331-356 | 1059155 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/22/2011 | 7331-356 | 1059157 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/22/2011 | 7331-356 | 1059159 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/23/2011 | 7331-356 | 1060070 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/23/2011 | 7331-356 | 1060072 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-356 | 1060073 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-356 | 1060075 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2011 | 7331-356 | 1064240 - Westlaw - On-line legal research regarding company dissolution. | E106 | 1.00 | 5.32 | 5.32 |
| | 7331-356 Total | | | | | 52.52 |
| 9/2/2011 | 7331-357 | 1051482 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/2/2011 | 7331-357 | 1051484 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051512 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051514 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051516 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051518 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051520 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051524 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051526 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051528 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051530 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051532 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051534 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051536 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051538 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051540 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051542 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051544 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051548 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051552 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051554 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051556 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/2/2011 | 7331-357 | 1051558 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051564 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051604 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/2/2011 | 7331-357 | 1051616 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051618 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051620 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051622 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051624 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051626 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/2/2011 | 7331-357 | 1051630 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051632 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051634 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051636 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051638 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051668 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051670 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051672 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/2/2011 | 7331-357 | 1051674 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051676 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051678 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051680 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051682 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051684 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051686 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051688 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051690 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051692 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/2/2011 | 7331-357 | 1051694 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051696 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051698 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051700 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051701 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051702 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051704 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051708 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051736 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/2/2011 | 7331-357 | 1051745 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-357 | 1051753 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/2/2011 | 7331-357 | 1051773 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-357 | 1051779 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/2/2011 | 7331-357 | 1051818 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/2/2011 | 7331-357 | 1051820 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/2/2011 | 7331-357 | 1051821 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/2/2011 | 7331-357 | 1051823 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/2/2011 | 7331-357 | 1051824 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/2/2011 | 7331-357 | 1051825 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/6/2011 | 7331-357 | 1052268 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-357 | 1052270 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/6/2011 | 7331-357 | 1052274 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054688 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/12/2011 | 7331-357 | 1054710 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/12/2011 | 7331-357 | 1054719 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054728 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/12/2011 | 7331-357 | 1054730 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/12/2011 | 7331-357 | 1054739 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/12/2011 | 7331-357 | 1054750 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-357 | 1054753 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-357 | 1054755 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/12/2011 | 7331-357 | 1054761 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/12/2011 | 7331-357 | 1054763 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054764 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054766 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054767 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054768 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054770 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054773 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054775 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054778 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-357 | 1054779 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-357 | 1054780 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054782 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-357 | 1054783 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/12/2011 | 7331-357 | 1054784 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1054997 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055014 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055015 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055016 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055017 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055018 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055019 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055020 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055021 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055022 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055023 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055024 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055026 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055027 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055029 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055030 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055031 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055032 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055033 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055034 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055035 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055036 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055037 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055040 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055043 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055046 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055048 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055049 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055052 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/13/2011 | 7331-357 | 1055054 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055056 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/13/2011 | 7331-357 | 1055060 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055062 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055067 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055069 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055070 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055072 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055073 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055074 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055079 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055080 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055081 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055082 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055083 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055084 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/13/2011 | 7331-357 | 1055085 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055088 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055089 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055090 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055091 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055092 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055093 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055094 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055095 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055107 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/13/2011 | 7331-357 | 1055109 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055162 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055164 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055170 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-357 | 1055234 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055236 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-357 | 1055273 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-357 | 1055274 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/13/2011 | 7331-357 | 1055275 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-357 | 1057372 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.00 | 0.10 | 2.20 |
| 9/19/2011 | 7331-357 | 1057780 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-357 | 1057790 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/21/2011 | 7331-357 | 1054882 - LexisNexis Risk Data Management - Accurint business and person search to collect judgement and/or determine viability of lawsuit, 8/31/11 | E106 | 1.00 | 81.45 | 81.45 |
| 9/26/2011 | 7331-357 | 1060398 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060431 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-357 | 1060454 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-357 | 1060458 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060492 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060496 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060577 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060623 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-357 | 1060877 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| | 7331-357 Total | | | | | 125.65 |
| 9/21/2011 | 7331-358 | 1054883 - LexisNexis Risk Data Management - Accurint business, person, and people at work searches to collect judgement and/or determine viability of lawsuit, 8/4/11 - 8/5/11 | E106 | 1.00 | 147.15 | 147.15 |
| | 7331-358 Total | | | | | 147.15 |
| 9/26/2011 | 7331-359 | 1061057 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1061058 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-359 | 1060473 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1060477 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/26/2011 | 7331-359 | 1060482 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/26/2011 | 7331-359 | 1060488 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.00 | 0.10 | 1.90 |
| 9/26/2011 | 7331-359 | 1060511 - In-House Photocopies (80copies at $.10/copy) | E101 | 80.00 | 0.10 | 8.00 |
| 9/26/2011 | 7331-359 | 1060518 - In-House Photocopies (72copies at $.10/copy) | E101 | 72.00 | 0.10 | 7.20 |
| 9/26/2011 | 7331-359 | 1060552 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1060553 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-359 | 1060604 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1060610 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/26/2011 | 7331-359 | 1060639 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1060647 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-359 | 1060865 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-359 | 1061223 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-359 | 1061369 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-359 | 1061403 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-359 | 1061605 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-359 | 1061968 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/28/2011 | 7331-359 | 1061975 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-359 | 1062281 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-359 | 1062285 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-359 | 1062287 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-359 | 1064241 - Westlaw - On-line legal research regarding Costar Financial Inc. | E106 | 1.00 | 4.46 | 4.46 |
| | 7331-359 Total | | | | | 27.26 |
| 9/21/2011 | 7331-360 | 1054884 - LexisNexis Risk Data Management - Accurint business, civil court, and Delaware Corporations searches to collect judgement and/or determine viability of lawsuit, 8/9/11 | E106 | 1.00 | 181.45 | 181.45 |
| | 7331-360 Total | | | | | 181.45 |
| 9/26/2011 | 7331-361 | 1060943 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/26/2011 | 7331-361 | 1060945 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-361 | 1060946 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-361 | 1060956 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/26/2011 | 7331-361 | 1060966 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-361 | 1060968 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-361 | 1060971 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061224 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061226 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061270 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061272 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-361 | 1061313 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.00 | 0.10 | 2.20 |
| 9/27/2011 | 7331-361 | 1061316 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061337 - In-House Photocopies (44copies at $.10/copy) | E101 | 44.00 | 0.10 | 4.40 |
| 9/27/2011 | 7331-361 | 1061338 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-361 | 1061340 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061351 - In-House Photocopies (42copies at $.10/copy) | E101 | 42.00 | 0.10 | 4.20 |
| 9/27/2011 | 7331-361 | 1061370 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061372 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061375 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061413 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061435 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061437 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061439 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061443 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061447 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061449 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061450 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061451 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061455 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061457 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061461 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061463 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061465 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061466 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061471 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061472 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061473 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061475 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061481 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061483 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061487 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061490 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061495 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061497 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061501 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061503 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061509 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/27/2011 | 7331-361 | 1061510 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061511 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061514 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-361 | 1061518 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061523 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/27/2011 | 7331-361 | 1061539 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| 9/27/2011 | 7331-361 | 1061543 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061549 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061555 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-361 | 1061563 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061570 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061596 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061600 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061601 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061603 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/27/2011 | 7331-361 | 1061606 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061607 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061609 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-361 | 1061610 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/27/2011 | 7331-361 | 1061613 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061614 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061615 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061616 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061620 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061622 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061623 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061624 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061625 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061626 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061627 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061628 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061629 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/27/2011 | 7331-361 | 1061643 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/27/2011 | 7331-361 | 1061653 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-361 | 1061941 - In-House Photocopies (18copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 9/28/2011 | 7331-361 | 1061966 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1061967 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1061969 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-361 | 1061972 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062117 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-361 | 1062126 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-361 | 1062193 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062201 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062210 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062236 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062238 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-361 | 1062240 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-361 | 1062242 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062244 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-361 | 1062246 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062251 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062253 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-361 | 1062261 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062262 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-361 | 1062263 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062264 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-361 | 1062266 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-361 | 1062306 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062308 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/28/2011 | 7331-361 | 1062310 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062312 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062314 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062316 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-361 | 1062318 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062896 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-361 | 1062897 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-361 | 1062898 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-361 | 1062639 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062640 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062643 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062645 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062647 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062648 - In-House Photocopies (18copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 9/29/2011 | 7331-361 | 1062650 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/29/2011 | 7331-361 | 1062654 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062655 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2011 | 7331-361 | 1062657 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062660 - In-House Photocopies (18copies at $.10/copy) | E101 | 18.00 | 0.10 | 1.80 |
| 9/29/2011 | 7331-361 | 1062661 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062677 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062679 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-361 | 1062680 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062681 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2011 | 7331-361 | 1062684 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062686 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/29/2011 | 7331-361 | 1062688 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 9/29/2011 | 7331-361 | 1062689 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062690 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/29/2011 | 7331-361 | 1062691 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062696 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062698 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062700 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-361 | 1062701 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/29/2011 | 7331-361 | 1062703 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062709 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2011 | 7331-361 | 1062752 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/29/2011 | 7331-361 | 1062753 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062754 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062755 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062756 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062757 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062758 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-361 | 1062759 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-361 | 1062841 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2011 | 7331-361 | 1063766 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2011 | 7331-361 | 1063485 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063486 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2011 | 7331-361 | 1063575 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063584 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063588 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063591 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063620 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-361 | 1063621 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063626 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-361 | 1063627 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-361 | 1063628 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-361 | 1063657 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-361 Total | | | | | 54.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/30/2011 | 7331-364 | 1063775 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063776 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063777 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063778 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063506 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/30/2011 | 7331-364 | 1063510 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063658 - In-House Photocopies (19copies at $.10/copy) | E101 | 19.00 | 0.10 | 1.90 |
| 9/30/2011 | 7331-364 | 1063665 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.00 | 0.10 | 2.20 |
| 9/30/2011 | 7331-364 | 1063671 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063673 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063687 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063688 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063689 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063694 - In-House Photocopies (22copies at $.10/copy) | E101 | 22.00 | 0.10 | 2.20 |
| 9/30/2011 | 7331-364 | 1063696 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063699 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063704 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063709 - In-House Photocopies (42copies at $.10/copy) | E101 | 42.00 | 0.10 | 4.20 |
| 9/30/2011 | 7331-364 | 1063730 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/30/2011 | 7331-364 | 1063733 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-364 | 1063743 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/30/2011 | 7331-364 | 1063750 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/30/2011 | 7331-364 | 1063751 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-364 Total** | | | | | **14.40** |
| 9/23/2011 | 7331-365 | 1059517 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/23/2011 | 7331-365 | 1059521 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/23/2011 | 7331-365 | 1059547 - In-House Photocopies (25copies at $.10/copy) | E101 | 25.00 | 0.10 | 2.50 |
| 9/23/2011 | 7331-365 | 1059557 - In-House Photocopies (75copies at $.10/copy) | E101 | 75.00 | 0.10 | 7.50 |
| 9/23/2011 | 7331-365 | 1059604 - In-House Photocopies (49copies at $.10/copy) | E101 | 49.00 | 0.10 | 4.90 |
| 9/23/2011 | 7331-365 | 1059939 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/23/2011 | 7331-365 | 1059962 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/23/2011 | 7331-365 | 1060037 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | **7331-365 Total** | | | | | **17.10** |
| 9/28/2011 | 7331-366 | 1061978 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-366 | 1061983 - In-House Photocopies (41copies at $.10/copy) | E101 | 41.00 | 0.10 | 4.10 |
| 9/28/2011 | 7331-366 | 1061987 - In-House Photocopies (35copies at $.10/copy) | E101 | 35.00 | 0.10 | 3.50 |
| 9/28/2011 | 7331-366 | 1061994 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-366 | 1062034 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-366 | 1062036 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-366 | 1062122 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/28/2011 | 7331-366 | 1062166 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/28/2011 | 7331-366 | 1062169 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/28/2011 | 7331-366 | 1062249 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/29/2011 | 7331-366 | 1062865 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/29/2011 | 7331-366 | 1062866 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-366 | 1062867 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-366 | 1064242 - Westlaw - On-line legal research regarding Financial Mortgage | E106 | 1.00 | 4.46 | 4.46 |
| | **7331-366 Total** | | | | | **14.56** |
| 9/21/2011 | 7331-367 | 1054886 - LexisNexis Risk Data Management - Accurint comprehensive business and business searches to collect judgement and/or determine viability of lawsuit, 8/24/11 | E106 | 1.00 | 63.70 | 63.70 |
| | **7331-367 Total** | | | | | **63.70** |
| 9/1/2011 | 7331-500 | 1051055 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/2/2011 | 7331-500 | 1051578 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/6/2011 | 7331-500 | 1052459 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/6/2011 | 7331-500 | 1052561 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/8/2011 | 7331-500 | 1053346 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.00 | 0.10 | 3.20 |
| 9/8/2011 | 7331-500 | 1053348 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/8/2011 | 7331-500 | 1053368 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.00 | 0.10 | 3.20 |
| 9/8/2011 | 7331-500 | 1053404 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-500 | 1053431 - In-House Photocopies (32copies at $.10/copy) | E101 | 32.00 | 0.10 | 3.20 |
| 9/8/2011 | 7331-500 | 1053439 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-500 | 1053746 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-500 | 1053761 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-500 | 1053781 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-500 | 1053921 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-500 | 1053962 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/9/2011 | 7331-500 | 1053968 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-500 | 1054026 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-500 | 1054630 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/12/2011 | 7331-500 | 1054801 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/12/2011 | 7331-500 | 1054802 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/13/2011 | 7331-500 | 1055047 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-500 | 1055050 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-500 | 1055053 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-500 | 1055063 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-500 | 1055185 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/13/2011 | 7331-500 | 1055189 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/14/2011 | 7331-500 | 1055560 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-500 | 1055664 - In-House Photocopies (40copies at $.10/copy) | E101 | 40.00 | 0.10 | 4.00 |
| 9/14/2011 | 7331-500 | 1055666 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 9/14/2011 | 7331-500 | 1055668 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/14/2011 | 7331-500 | 1055674 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/14/2011 | 7331-500 | 1055714 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/14/2011 | 7331-500 | 1055716 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/14/2011 | 7331-500 | 1055824 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/15/2011 | 7331-500 | 1056256 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2011 | 7331-500 | 1056303 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/15/2011 | 7331-500 | 1056342 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-500 | 1056469 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/15/2011 | 7331-500 | 1056506 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/15/2011 | 7331-500 | 1056590 - In-House Photocopies (93copies at $.10/copy) | E101 | 93.00 | 0.10 | 9.30 |
| 9/15/2011 | 7331-500 | 1056596 - In-House Photocopies (10copies at $.10/copy) | E101 | 10.00 | 0.10 | 1.00 |
| 9/15/2011 | 7331-500 | 1056007 - PGI - Conference call service 6/6/11 - 7/5/11 | E105 | 1.00 | 56.64 | 56.64 |
| 9/16/2011 | 7331-500 | 1057127 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-500 | 1057137 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 9/16/2011 | 7331-500 | 1057283 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/16/2011 | 7331-500 | 1057303 - In-House Photocopies (81copies at $.10/copy) | E101 | 81.00 | 0.10 | 8.10 |
| 9/16/2011 | 7331-500 | 1057305 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-500 | 1057307 - In-House Photocopies (4copies at $.10/copy) | E101 | 4.00 | 0.10 | 0.40 |
| 9/16/2011 | 7331-500 | 1057360 - In-House Photocopies (252copies at $.10/copy) | E101 | 252.00 | 0.10 | 25.20 |
| 9/16/2011 | 7331-500 | 1057366 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/16/2011 | 7331-500 | 1057368 - In-House Photocopies (20copies at $.10/copy) | E101 | 20.00 | 0.10 | 2.00 |
| 9/19/2011 | 7331-500 | 1057494 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-500 | 1057546 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-500 | 1057559 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-500 | 1057581 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-500 | 1057583 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-500 | 1057585 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-500 | 1057587 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/19/2011 | 7331-500 | 1057588 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-500 | 1057590 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-500 | 1057592 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-500 | 1057594 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/19/2011 | 7331-500 | 1057596 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/19/2011 | 7331-500 | 1057598 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-500 | 1057639 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/21/2011 | 7331-500 | 1058667 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 9/22/2011 | 7331-500 | 1059264 - In-House Photocopies (15copies at $.10/copy) | E101 | 15.00 | 0.10 | 1.50 |
| 9/23/2011 | 7331-500 | 1060001 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/26/2011 | 7331-500 | 1060618 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/29/2011 | 7331-500 | 1062884 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-500 Total | | | | | 140.24 |
| 9/19/2011 | 7331-513 | 1056698 - Federal Express - Delivery sent by Ms. Coggins to Mr. Davis in NYC, 8/31/11 | E107 | 1.00 | 19.17 | 19.17 |
| | 7331-513 Total | | | | | 19.17 |
| 9/6/2011 | 7331-518 | 1052260 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/19/2011 | 7331-518 | 1056696 - Federal Express - Delivery sent by Ms. Coggins to Ms. Kress in Southfield, MI, 8/31/11 | E107 | 1.00 | 29.03 | 29.03 |
| | 7331-518 Total | | | | | 29.13 |
| 9/1/2011 | 7331-522 | 1051056 - In-House Photocopies (9copies at $.10/copy) | E101 | 9.00 | 0.10 | 0.90 |
| 9/8/2011 | 7331-522 | 1053314 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/14/2011 | 7331-522 | 1055718 - In-House Photocopies (26copies at $.10/copy) | E101 | 26.00 | 0.10 | 2.60 |
| 9/14/2011 | 7331-522 | 1055843 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/15/2011 | 7331-522 | 1056425 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/16/2011 | 7331-522 | 1057201 - In-House Photocopies (17copies at $.10/copy) | E101 | 17.00 | 0.10 | 1.70 |
| 9/16/2011 | 7331-522 | 1057430 - In-House Photocopies (16copies at $.10/copy) | E101 | 16.00 | 0.10 | 1.60 |
| 9/30/2011 | 7331-522 | 1064243 - Westlaw - On-line legal research in connection to objection. | E106 | 1.00 | 75.32 | 75.32 |
| | 7331-522 Total | | | | | 85.52 |
| 9/15/2011 | 7331-524 | 1056009 - PGI - Conference call service 6/6/11 - 7/5/11 | E105 | 1.00 | 32.78 | 32.78 |
| | 7331-524 Total | | | | | 32.78 |
| 9/2/2011 | 7331-525 | 1048886 - Federal Express - Delivery sent by Ms. Coggins to Ms. Reed at LAMCO in Englewood, CO, 8/18/11 | E107 | 1.00 | 11.05 | 11.05 |
| | 7331-525 Total | | | | | 11.05 |
| 9/6/2011 | 7331-532 | 1052170 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/15/2011 | 7331-532 | 1056254 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| | 7331-532 Total | | | | | 0.60 |
| 9/19/2011 | 7331-553 | 1056713 - Federal Express - Delivery sent by Ms. Coggins to Mr. Christensen in San Francisco, CA, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| 9/19/2011 | 7331-553 | 1056692 - Federal Express - Delivery sent by Ms. Coggins to Ms. Taylor in San Francisco, CA, 8/31/11 | E107 | 1.00 | 17.92 | 17.92 |
| | 7331-553 Total | | | | | 35.84 |
| 9/13/2011 | 7331-566 | 1055157 - In-House Photocopies (13copies at $.10/copy) | E101 | 13.00 | 0.10 | 1.30 |
| 9/13/2011 | 7331-566 | 1055203 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/13/2011 | 7331-566 | 1055205 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/19/2011 | 7331-566 | 1056715 - Federal Express - Delivery sent by Ms. Coggins to Mr. Hoch in Oklahoma City, OK, 8/31/11 | E107 | 1.00 | 17.00 | 17.00 |
| | 7331-566 Total | | | | | 18.60 |
| 9/19/2011 | 7331-568 | 1056699 - Federal Express - Delivery sent by Ms. Coggins to Mr. Aman in NYC, 8/31/11 | E107 | 1.00 | 19.17 | 19.17 |
| 9/19/2011 | 7331-568 | 1056719 - Federal Express - Delivery sent by Ms. Coggins to Ms. O'Neill in NYC, 8/31/11 | E107 | 1.00 | 19.17 | 19.17 |
| | 7331-568 Total | | | | | 38.34 |
| 9/2/2011 | 7331-572 | 1048882 - Federal Express - Delivery sent by Ms. Coggins to Mr. Smith at SNR Denton in NYC, 8/16/11 | E107 | 1.00 | 18.57 | 18.57 |
| 9/16/2011 | 7331-572 | 1057106 - In-House Photocopies (14copies at $.10/copy) | E101 | 14.00 | 0.10 | 1.40 |
| | 7331-572 Total | | | | | 19.97 |
| 9/30/2011 | 7331-573 | 1064244 - Westlaw - On-line legal research regarding proofs of claim. | E106 | 1.00 | 10.01 | 10.01 |
| | 7331-573 Total | | | | | 10.01 |
| 9/8/2011 | 7331-592 | 1053359 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-592 | 1053362 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-592 | 1053427 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/8/2011 | 7331-592 | 1053483 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/8/2011 | 7331-592 | 1053506 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 9/26/2011 | 7331-592 | 1058332 - Federal Express - Delivery sent by Ms. Coggins to Mr. Conover in NYC, 9/8/11 | E107 | 1.00 | 19.25 | 19.25 |
| | 7331-592 Total | | | | | 20.55 |
| 9/8/2011 | 7331-593 | 1053502 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2011 | 7331-593 | 1053504 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2011 | 7331-593 | 1053508 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/8/2011 | 7331-593 | 1053510 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/26/2011 | 7331-593 | 1058333 - Federal Express - Delivery sent by Ms. Coggins to Mr. Robinson in Milwaukee, WI, 9/8/11 | E107 | 1.00 | 17.99 | 17.99 |
| | 7331-593 Total | | | | | 18.79 |
| 9/1/2011 | 7331-900 | 1051086 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/2/2011 | 7331-900 | 1048890 - Federal Express - Delivery sent by Ms. Haro to Ms. Vigil at the Glenarm Group in Englewood, CO, 8/19/11 | E107 | 1.00 | 7.49 | 7.49 |
| 9/9/2011 | 7331-900 | 1053794 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053807 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053815 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053819 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053821 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053823 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053825 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053827 - In-House Photocopies (8copies at $.10/copy) | E101 | 8.00 | 0.10 | 0.80 |
| 9/9/2011 | 7331-900 | 1053829 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053831 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2011 | 7331-900 | 1053833 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053835 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053837 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2011 | 7331-900 | 1053841 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053843 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053845 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053849 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053853 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053859 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053861 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053867 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053869 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053871 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053873 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053875 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2011 | 7331-900 | 1053879 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/9/2011 | 7331-900 | 1053881 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053883 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053887 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053889 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053891 - In-House Photocopies (7copies at $.10/copy) | E101 | 7.00 | 0.10 | 0.70 |
| 9/9/2011 | 7331-900 | 1053931 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | - | - |
| 9/9/2011 | 7331-900 | 1053934 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053961 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-900 | 1053963 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053964 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053965 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053966 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053967 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053974 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053975 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053976 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053977 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-900 | 1053978 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053979 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053980 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/9/2011 | 7331-900 | 1053981 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053982 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053983 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053987 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053988 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053990 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053991 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053992 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053993 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053994 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053995 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1053996 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053997 - In-House Photocopies (5copies at $.10/copy) | E101 | 5.00 | 0.10 | 0.50 |
| 9/9/2011 | 7331-900 | 1053998 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1053999 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/9/2011 | 7331-900 | 1054000 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1054001 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1054096 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/9/2011 | 7331-900 | 1054100 - In-House Photocopies (2copies at $.10/copy) | E101 | 2.00 | 0.10 | 0.20 |
| 9/12/2011 | 7331-900 | 1054815 - In-House Photocopies (6copies at $.10/copy) | E101 | 6.00 | 0.10 | 0.60 |
| 9/15/2011 | 7331-900 | 1056346 - In-House Photocopies (12copies at $.10/copy) | E101 | 12.00 | 0.10 | 1.20 |
| 9/15/2011 | 7331-900 | 1056004 - PGI - Conference call service 6/6/11 - 7/5/11 | E105 | 1.00 | 26.36 | 26.36 |
| 9/16/2011 | 7331-900 | 1057319 - In-House Photocopies (28copies at $.10/copy) | E101 | 28.00 | 0.10 | 2.80 |
| 9/19/2011 | 7331-900 | 1056706 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Dunne in NYC, 8/31/11 | E107 | 1.00 | 33.97 | 33.97 |
| 9/19/2011 | 7331-900 | 1056687 - Federal Express - Delivery sent by Ms. Romanelli to Mr. Suckow in NYC, 8/31/11 | E107 | 1.00 | 37.13 | 37.13 |
| 9/19/2011 | 7331-900 | 1056707 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Davis in NYC, 8/31/11 | E107 | 1.00 | 33.97 | 33.97 |
| 9/19/2011 | 7331-900 | 1056689 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Stadler in Milwaukee, WI, 8/31/11 | E107 | 1.00 | 29.47 | 29.47 |
| 9/19/2011 | 7331-900 | 1056705 - Federal Express - Delivery sent by Ms. Romanelli to Ms. Waisman in NYC, 8/31/11 | E107 | 1.00 | 33.97 | 33.97 |
| 9/23/2011 | 7331-900 | 1059577 - In-House Photocopies (23copies at $.10/copy) | E101 | 23.00 | 0.10 | 2.30 |
| 9/27/2011 | 7331-900 | 1061484 - In-House Photocopies (3copies at $.10/copy) | E101 | 3.00 | 0.10 | 0.30 |
| 9/27/2011 | 7331-900 | 1061554 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/28/2011 | 7331-900 | 1062154 - In-House Photocopies (363copies at $.10/copy) | E101 | 363.00 | 0.10 | 36.30 |
| 9/28/2011 | 7331-900 | 1062175 - In-House Photocopies (242copies at $.10/copy) | E101 | 242.00 | 0.10 | 24.20 |
| 9/30/2011 | 7331-900 | 1063570 - In-House Photocopies (1copies at $.10/copy) | E101 | 1.00 | 0.10 | 0.10 |
| 9/30/2011 | 7331-900 | 1066938 - PACER Service Center - Online research for third quarter 2011, docket report, searches, and download | E106 | - | 0.16 | - |
| | 7331-900 Total | | | | | 297.66 |
| | Grand Total | | | | | 16,687.38 |

# Exhibit F

Copies of invoices of amounts over

$1,000 for services rendered

June 1, 2011 - September 30, 2011.

John Blaney Appraisals
43 Main Street
Suite 1/6 , PO Box 1629
Westhampton Beach, NY

Lehman Brothers Holdings, Inc.
88 Fantasy Drive
Flanders, N.Y. 11901

TO:
Lehman Brothers Holdings, Inc.
c/o Reilly Pozner LLP
511 Sixteenth Street  Suite 700
Denver, CO  80202

*Wall street*
*1331 - 116*

| DESCRIPTION | AMOUNT |
|---|---|
| Appraisal:Single Family Residence | 1,500.00 |
| | |
| **Subtotal** | $ 1,500.00 |
| **Late Fee** | $ |
| **TOTAL** | $ 1,500.00 |

John Blaney Appraisals
Form NIL — *TOTAL for Windows* appraisal software by a la mode, inc. — 1-800-ALAMODE

# Exhibit G

Order Authorizing Employment and

Retention of Reilly Pozner LLP as

Special Counsel

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :    08-13555 (JMP)
                                              :
                Debtors.                      :    (Jointly Administered)
                                              :
                                              :
------------------------------------------------------------------x

ORDER PURSUANT TO SECTIONS 327(e) AND 328(a)
OF THE BANKRUPTCY CODE AUTHORIZING THE EMPLOYMENT
AND RETENTION OF REILLY POZNER LLP AS SPECIAL COUNSEL
TO DEBTORS, *NUNC PRO TUNC* TO THE COMMENCEMENT DATE

Upon consideration of the application, dated January 14, 2009 (the "Application")[1] of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ and retain Reilly Pozner LLP ("RP") as special counsel to the Debtors *nunc pro tunc* to the Commencement Date; and upon the Affidavit of Michael A. Rollin, a member of RP (the "Rollin Affidavit"), filed in support of the Application; and the Court being satisfied, based on the representations made in the Application and the Rollin Affidavit, that RP represents no interest adverse to the Debtors or the Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of the Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York

---

[1] Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the Application.

Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided in accordance with the procedures set forth in the order entered September 22, 2008 governing case management and administrative procedures [Docket No. 285] to (i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of New York; and (vi) all parties who have requested notice in these chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing thereof, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the Debtors are hereby authorized to employ and retain RP as special counsel to the Debtors on the terms set forth in the Application and this order, effective *nunc pro tunc* to the Commencement Date, for the matters identified in the Application and in accordance with RP's customary rates in effect from time to time and its disbursement policies; and it is further

ORDERED that RP shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by the

U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but not limited to the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals.

Dated: January 28, 2009
      New York, New York

          */s/ James M. Peck*_____
          UNITED STATES BANKRUPTCY JUDGE

# Exhibit H

Fourth Amended Monthly

Compensation Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- x

In re                                            :         **Chapter 11**
                                                 :
**LEHMAN BROTHERS HOLDINGS, INC.** *et al.,*     :         **Case No. 08-13555 (JMP)**
                                                 :
                              **Debtors.**       :         **(Jointly Administered)**
                                                 :
------------------------------------------------------------- x

**FOURTH AMENDED ORDER PURSUANT TO SECTIONS 105(a)**
**AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY**
**RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS**

Upon the proposed amended order filed March 11, 2011 and April 6, 2011 (the "**Fourth**

**Amended Order**") of Lehman Brothers Holdings Inc. and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the

"**Debtors**" and, together with their non-debtor affiliates, "**Lehman**"), pursuant to sections 105(a)

and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and

Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), to

establish procedures for interim monthly compensation and reimbursement of expenses of

professionals (the "**Professionals**")—all as more fully described in the Debtors' Motion Pursuant

to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for

Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of

Expenses of Professionals, dated October 11, 2008 (the "**Motion**") [Docket No. 833]—and upon

the notice of presentment of the proposed Fourth Amended Order; and the Court having

jurisdiction to consider the proposed Fourth Amended Order and the relief requested therein in

accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to

Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under

Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the

proposed Fourth Amended Order and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the proposed Fourth Amended Order having

been provided in accordance with the procedures set forth in the second amended order entered

June 17, 2010 governing case management and administrative procedures [Docket No. 9635] to

(i) the United States Trustee for the Southern District of New York; (ii) the attorneys for the

Official Committee of Unsecured Creditors; (iii) the Securities and Exchange Commission;

(iv) the Internal Revenue Service; (v) the United States Attorney for the Southern District of

New York; (vi) all parties who have requested notice; and (iii) all Professionals; and the Court

having entered an amended order, dated June 25, 2009 (the "**Third Amended Order**") [Docket

No. 4165], governing the procedures for interim monthly compensation and reimbursement of

expenses of professionals; and the Court then concluding that there is cause to make certain

amendments to the Third Amended Order; and the relief sought in the proposed Fourth Amended

Order being in the best interests of the Debtors, their estates and creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion and the proposed Fourth

Amended Order establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

     ORDERED that the Third Amended Order is superseded in its entirety by this Fourth

Amended Order; and it is further

     ORDERED that except as may otherwise be provided in orders of the Court authorizing

the retention of specific Professionals, all Professionals in these cases may seek monthly

compensation in accordance with the following procedures (the "**Interim Compensation**

**Procedures**"):

(a)     On or before the forty-fifth (45th) day following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional or a professional retained by the Examiner appointed in these Chapter 11 cases, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and William Fox); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Elisabetta G. Gasparini and Andrea B. Schwartz); and, (v) Richard Gitlin, Chair of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Protocol, dated May 26, 2009 [Docket No. 3651], all as may be amended from time to time, the "**Fee Protocol**") c/o Godfrey & Kahn, S.C., One East Main Street, P.O. Box 2719, Madison, WI 53701-2719 (the "**Notice Parties**").  In addition to being served with a paper copy, the Office of the United States Trustee, Richard Gitlin through Godfrey & Kahn, and Lehman Brothers Holdings, Inc. shall also be served with a disc containing an electronic version of the Monthly Statement.

(b)     The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Fourth Amended Order is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)     Each Monthly Statement must contain a list of the individuals and their respective titles (*e.g.*, attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)     Each Notice Party shall have at least thirty (30) days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or expense reimbursement sought in a particular statement, such Notice Party shall, no later than the thirty-first (31st) day following receipt of the Monthly Statement (the "**Monthly Statement Objection Deadline**"), serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)     At the expiration of the Monthly Statement Objection Deadline, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)     If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)     If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn or modified and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)     All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)     The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code, including any final application.

(j)     Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "**Interim Fee Application**") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "**Interim**

4

Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses.[1] Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date through and including January 31, 2009. All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention and otherwise in accordance with the procedures set forth in this Motion.

(k)     The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals, which hearing date should be consistent with the timelines set forth in the Fee Protocol, as amended from time to time. Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline. The Debtors' attorneys shall file and serve such application.

(l)     The pendency of an application or objection or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)     Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures, collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; provided, however, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

(o)     Any Professional that materially fails to comply with this Order shall (1) be ineligible to receive further monthly payments of fees or expenses as provided herein until further order of this Court and (2) may be required to disgorge any fees paid since retention or the last fee application, whichever is later.

And, it is further

---

[1] For the seventh interim fee period (October 1, 2010 through January 31, 2011), any Retained Professional may, but need not, take an additional forty-five (45) days to file its Interim Fee Application.

ORDERED that the Debtors shall include all payments to Professionals on their monthly operating reports, detailed by line item so as to state the amount paid to each of the Professionals, and detailed so as to state the amount paid to ordinary course professionals (which may be aggregated into one line item); and it is further

ORDERED that the amount of fees and disbursements sought be set out in U.S. dollars, with the conversion amount calculated at the time of the submission of the Monthly Statement, to the extent practicable, or as soon thereafter as possible.

ORDERED that any party may object to requests for payments made pursuant to this Fourth Amended Order, or move to modify or vacate all or certain provisions of this Fourth Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; provided, however, that the inclusion in this Fourth Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that, in the event that an Ordinary Course Professional (as such term is defined in the Order Pursuant to Sections 105(1), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business [Docket No. 1394] (the "**OCP Order**")) or a professional retained by the Examiner seeks more than $150,000 per month and, as set forth in the OCP Order or the *Order Discharging Examiner and Granting Related Relief* [Docket No. 10169] (as applicable), files a fee application for the full amount of its fees and expenses for that month, then the Debtors' attorneys shall obtain a

6

date from the Court for the hearing of the fee application, which shall be scheduled no earlier than 30 days after the fee application is served on the Notice Parties; and it is further

ORDERED that all time periods set forth in this Fourth Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.


Dated: New York, New York
       April 14, 2011

                                    _____*s/ James M. Peck*_____
                                    Honorable James M. Peck
                                    United States Bankruptcy Judge