**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------ x

| | : | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC., et al.** | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |
| | : | |

------------------------------------------------------------------ x

**THIS SUMMARY SHEET APPLIES TO:**

__X__   All Debtors

**SUMMARY SHEET PURSUANT TO THE UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

Name of Applicant:                           GIBSON, DUNN & CRUTCHER, LLP

Date of Retention:                           September 15, 2008 (as ordinary course
                                             professional); September 1, 2009 (as 327(e)
                                             professional)[1]

--------------------------------

[1]  Gibson, Dunn & Crutcher, LLP was retained in these cases *nunc pro tunc* to September 15, 2008 as an ordinary
     course professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy
     Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated
     November 5, 2008 [Docket No. 1394]. Subsequently, Gibson, Dunn & Crutcher, LLP was retained as special
     counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this
     Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of*

[Footnote continued on next page]

| | |
|---|---|
| Date of Entry of Order Authorizing Employment: | November 5, 2008 *nunc pro tunc* to September 15, 2008 (ordinary course professional); June 25, 2010 *nunc pro tunc* to September 1, 2009 (327(e) professional) |
| Period for Which Compensation and Reimbursement is Sought: | June 1, 2011 through September 30, 2011 |
| Amount of Compensation Sought As Actual, Necessary and Reasonable: | $498,467.37 |
| Amount of Expense Reimbursement Sought as Actual, Necessary, and Reasonable: | $23,679.76 |
| This is: | The Sixth Interim Application as a 327(e) Professional |
| Blended Rate of Professionals (Including Paraprofessionals): | $633.83 |
| Blended Rate of Professionals (Excluding Paraprofessionals): | $741.14 |

---

[Footnote continued from previous page]

*Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

### From June 1, 2011 through September 30, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|------|----------|------------------------|----------------------|-------|------|--------|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 3.50 | $910 | $3,185.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 34.30 | $1,052.01[1] | $36,085.49 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 12.70 | $650 | $8,255.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 20.30 | $565 | $11,469.50 |
| Claire Vigil | Associate - Real Estate | 2006 CA | 4/25/2005 | 0.30 | $640 | $192.00 |
| Sarah R. Garber | Associate - Corporate | 2009 CA | 11/16/2009 | 11.50 | $430 | $4,945.00 |
| Daniel Horowitz | Associate - Corporate | 2010 NY | 11/30/2009 | 35.70 | $535 | $19,099.50 |
| Irene Hymanson | Senior Paralegal - Real Estate | N/A | 11/02/1987 | 4.00 | $360 | $1,440.00 |
| Deborah D. Hoxie | Paralegal - Real Estate | N/A | 2/15/1996 | 10.60 | $350 | $3,710.00 |
| Jennifer Contreras | Paralegal –- Bankr. | N/A | 1/19/2010 | 14.20 | $325 | $4,615.00 |
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 25.00 | $245 | $6,125.00 |
| **Total:** | | | | **172.10** | | **$99,121.49** |
| **Total After 51% Discount on Matter 280** | | | | | | **$89,027.82** |

---

[1] Please note that Wayne McArdle's actual USD hourly rate is $1,155.00, however, in accordance with the requests of the Fee Committee, GDC has listed Mr. McArdle's USD hourly rate as $1,052.01, which represents Mr. McArdle's GBP hourly rate converted into USD Dollars using the exchange rate that was in effect as of September 30, 2011 (USD 1.5586 per GBP 1.00).

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

### From June 1, 2011 through September 30, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[2] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 173.70 | £650 | $1,052.01 | $182,741.95 |
| Gregory A. Campbell | Partner – Corporate | 1999 UK 2004 NY | 6/2/2008 | 0.80 | £605 | $942.95 | $754.36. |
| James Barabas | Partner – Corporate | 1998 UK | 1/2/2007 | 4.30 | £605 | $942.95 | $4,054.70 |
| Selina Shanti Sagayam | Partner— Corporate | 2003 UK | 1/17/2007 | 0.50 | £605 | $942.95 | $471.48 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 7.90 | £395 | $615.65 | $4,863.61 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 315.60 | £395 | $615.65 | $194,298.19 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 1.00 | £190 | $296.13 | $296.13 |
| Paul Evans | Legal Assistant | N/A | 8/24/2009 | 75.00 | £188 | $292.79 | $21,959.12 |
| TOTAL: | | | | 578.80 | | | $409,439.54 |

Total Professional Hours:......................621.10
Total Paraprofessional Hours...............129.80
Total Hours: ...........................................750.90
Total Fee Amount:..........................$498,467.37
Blended Rate: ...................................$633.83
Excluding Paraprofessional Hours:...$741.14

---

[2] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of September 30, 2011 of USD 1.5586 per GBP 1.00.

2

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC., et al.** | : | **08-13555 (JMP)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)** |
|  | : |  |
|  | : |  |

---------------------------------------------------------------- x

**THIS APPLICATION APPLIES TO:**

   **X**   All Debtors

### SIXTH APPLICATION OF GIBSON, DUNN & CRUTCHER LLP, AS A 327(E) PROFESSIONAL, FOR ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

Gibson, Dunn & Crutcher LLP ("Gibson Dunn"), a professional providing services to

Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), files

pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

this application (the "Application") for interim allowance of compensation for professional

services performed by Gibson Dunn for the period from June 1, 2011 through September 30,

3

2011 (the "Compensation Period"), and for reimbursement of its actual and necessary expenses

incurred during the Compensation Period. Gibson Dunn respectfully represents:

## JURISDICTION

1.      This Court has jurisdiction to consider this Application pursuant to 28 U.S.C. §§

157 and 1334. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. §

157(b)(2). Venue of this case is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409,

respectively. The statutory predicates for the relief requested herein are sections 330 and 331 of

the Bankruptcy Code.

## GENERAL BACKGROUND

2.      Commencing on September 15, 2008 and periodically thereafter (as applicable,

the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have

been consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage

their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy

Code.

3.      On September 17, 2008, the United States Trustee for the Southern District of

New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors

pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.      On September 19, 2008, a proceeding was commenced under the Securities

Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A

trustee appointed under SIPA (the "SIPC Trustee") is administering LBI's estate.

4

5.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

6.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan (the "Plan") and disclosure statement (the "Disclosure Statement") [Docket Nos. 8330 and 8332].

7.      Gibson Dunn began performing legal services on behalf of the Debtors as an Ordinary Course Professional pursuant to this Court's *Order Pursuant to Sections 105(a), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*, dated November 5, 2008 [Docket No. 1394] (the "OCP Order"). In accordance with the procedures set forth in the OCP Order, such retention became effective *nunc pro tunc* to September 15, 2008 upon the filing of the affidavit of Jesse Sharf [Docket No. 2444] and the expiration of the relevant objection period. Subsequently, Gibson Dunn was retained as special counsel pursuant to section 327(e) of the Bankruptcy Code *nunc pro tunc* to September 1, 2009 pursuant to this Court's *Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Employment and Retention of Gibson, Dunn & Crutcher LLP, As Special Counsel to the Debtors,* Nunc Pro Tunc *to September 1, 2009* [Docket No. 9857].

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

8.      This Application is Gibson Dunn's sixth application for interim compensation and reimbursement of expenses as a 327(e) professional in these chapter 11 cases.

9.      Gibson Dunn prepared this Application in accordance with the *Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on April 19, 1995 (the "Local Guidelines"), the *United*

*States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the "Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the Interim Compensation Order, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is annexed hereto as Exhibit A.

10.    Gibson Dunn seeks allowance of interim compensation for professional services rendered to the Debtors during the Compensation Period in the amount of $498,467.37[4] and for reimbursement of expenses incurred in connection with such services in the amount of $23,679.76. During the Compensation Period, Gibson Dunn attorneys and paraprofessionals expended a total of 750.90 hours for which compensation is requested.

11.    There is no agreement or understanding between Gibson Dunn and any other person for the sharing of compensation to be received for services rendered in these cases.

12.    Gibson Dunn's fees in these cases are billed in accordance with its existing billing rates and procedures. The rates Gibson Dunn charges for the services rendered by its

---

[4] Although some of Gibson Dunn's services were billed in GBP, all amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of September 30, 2011 of USD 1.5586 per GBP 1.00.

professionals and paraprofessionals in these chapter 11 cases are the same rates Gibson Dunn

charges for professional and paraprofessional services rendered in comparable non-bankruptcy

matters.  Such fees are reasonable based on the customary compensation charged by comparably

skilled practitioners in comparable non-bankruptcy cases in a competitive international legal

market.

13.    Save as described below, Gibson Dunn did not take any voluntary reductions or

writeoffs with respect to this Application.  As discussed below, the variations between the

amounts requested in the monthly fee statements and the amounts requested in the Application

are the result of Gibson Dunn's quality control efforts to ensure that the bill properly reflects the

amount of compensable work actually performed for the estates.  While not a reduction or

writeoff, Gibson Dunn has discounted the amounts billed to the "Suncal General" Matter (Matter

# 00280, discussed below) by 51%, which reflects the fact that the Debtor entities only provided

49% of the funds involved in the matter.  In addition, Gibson Dunn did deduct in this

Application 29.5 hours, which amounts to $15,894.50, from the time billed in the monthly fee

statements for time that was billed to fee disputes and the preparation of monthly fee statements

because such time is not billable under the UST Guidelines.

14.    Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting

forth:  (a) all Gibson Dunn professionals and paraprofessionals who have performed services in

these chapter 11 cases during the Compensation Period; (b) the capacities in which each such

individual is employed by Gibson Dunn; (c) the department in which each such individual

practices; (d) the hourly rate charged by Gibson Dunn for services performed by each such

individual; (e) the aggregate number of hours expended by each such individual on behalf of the

7

Debtors during the Compensation Period and (f) the year in which each professional was first licensed to practice law.

15.    Annexed hereto as Exhibit C is a schedule specifying the categories of expenses for which Gibson Dunn is seeking reimbursement and the total amount of reimbursement requested for each such expense category.

16.    Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a summary by project category of the services performed by Gibson Dunn during the Compensation Period.

17.    Gibson Dunn has attempted to include in this Application all time and expenses relating to the Compensation Period.  However, delays in processing such time and receiving invoices for certain expenses may occur.  Accordingly, Gibson Dunn reserves the right to supplement this Application prior to the date set by this Court for hearing this Application to request additional compensation for professional services rendered and reimbursement of expenses incurred during the Compensation Period.

18.    Gibson Dunn maintains computerized records of the time spent by all Gibson Dunn attorneys and paraprofessionals in connection with its representation of the Debtors. Subject to redaction for attorney-client privilege where necessary to protect the Debtors and their estates, copies of such computerized records for the Compensation Period are attached hereto as Exhibit E, copies of Gibson Dunn's disbursement records for the Compensation Period are annexed hereto as Exhibit F.  Pursuant to a request by the Fee Committee, Gibson Dunn maintains records tracking the total time spent by each individual Gibson Dunn attorney and paraprofessional on a particular matter for the Compensation Period, copies of Gibson Dunn's records tracking the total amount of time spent by each individual Gibson Dunn attorney or paraprofessional are annexed here to as Exhibit G.

8

19.    Pursuant to a request by the Fee Committee, annexed hereto as Exhibit H is a chart comparing (i) the amount for each monthly fee statement billed in USD for time originally billed in GBP and converted to USD using the conversion rate on the last day of each month to (ii) the amount for this Application billed in USD for time originally billed in GPB and converted to USD using the conversion rate on the last day of this Compensation Period. Given the weakening of the GPB in relation to the USD, Gibson Dunn now requests $13,644.26 less in compensation.

20.    Pursuant to a request by the Fee Committee, for those professionals that have hourly billing rates in both USD and GBP, Gibson Dunn used the cheaper of the two rates, converted to dollars, for calculating fees relating to such professionals' work. Annexed hereto as Exhibit I is a chart illustrating the savings to the Debtor as a result of Gibson Dunn using the lower hourly billing rate over the Compensation Period for professionals that have both a USD and GPB hourly billing rate. Rates originally in GBP and converted to USD were lower than rates originally in USD. As shown on Exhibit I, the Debtor saved $3,351.01 because of Gibson Dunn's practice of using the lower rate for professionals that have both a USD and GBP hourly rate.

## FEE STATEMENT VARIATION

21.    Gibson Dunn is committed to working with the Debtor and Fee Committee to ensure that the proper amount is billed to the Debtor. To this end, upon review of past fee statements, Gibson Dunn discovered that the June 2011 fee statement accidentally requested time that was already included in the May 2011 fee statement (which was covered by the application for interim allowance of compensation for professional services performed by Gibson Dunn for the period from February 1, 2011 through May 31, 2011), and the July 2011 fee statement

9

accidentally contained time that was previously requested in the June 2011 fee statement (and

therefore, such time was billed twice between the two fee statements). The effect of this is that

Gibson Dunn requested $796.773.02 in fees for the June 2011 through September 2011 fee

statements when Gibson Dunn should have only requested $498,467.37. Exhibit J contains the

June 2011 fee statement time entry spreadsheet, and Exhibit K contains the July 2011 fee

statement time entry spreadsheet. The time entries that were inadvertently billed to the wrong

month have been highlighted.

     22.     Upon learning of Gibson Dunn's billing error, Gibson Dunn directed the Debtor

to withhold payments until the error was rectified. Gibson Dunn also informed the counsel for

the Fee Committee of the error. To date, Gibson Dunn has received $308,192.39 in payments for

fees incurred during the June 2011 through September 2011 period. The proper amount for fees

in this Application is $498,467.37. Eighty percent of the amount that Gibson Dunn is properly

requesting is $398,773.90. Therefore, although Gibson Dunn accidently requested more than it

should have in the June 2011 and July 2011 fee statement, to date, after taking account of the

time that was inadvertently billed twice, Gibson Dunn is still owed $90,581.51 in order to bring

the payments that Gibson Dunn received for June 2011 through September 2011 up to 80% of

the amount it should have requested (after accounting for Gibson Dunn's billing errors) under the

June 2011 through September 2011 fee statements.

     23.     Gibson Dunn is working with the Debtor to ensure that it only receives 80% of

the amounts that were properly included in the June 2011 through September 2011 monthly fee

statements and believes that no further disclosure is required. Time spent rectifying this situation

has not been billed to the Debtor as Gibson Dunn has taken the position that it is not

compensable under the Bankruptcy Code.

## SERVICES RENDERED BY GIBSON DUNN

24.    The description of services below summarizes the primary services rendered by Gibson Dunn, and highlights the benefits conferred upon the Debtors and their estates and creditors as a result of Gibson Dunn's services.

### A.    LOS CABOS (MATTER #00209)

(Total Hours: 14.60  Total Fees: $5,150.00)

25.    Time billed to this matter represents work performed in representing the Debtors in determining whether their co-member could purchase other land in vicinity of the project owned by the LLC which was owned by the Debtor and the other member.

### B.    SUNCAL GENERAL (MATTER # 00280)

(Total Hours: 35.60  Total Fees:  $9,697.84)

26.    Time spent on this matter involved serving as local land use and development counsel with respect to 13 different Suncal development projects, each in a different stage of development. Work has included updating the entitlement memos on all of the Suncal Property, detailing the complete entitlement and permitting history, and outlining the necessary steps to complete development of each project.  Gibson Dunn has also focused on individual issues related to specific developments.  For example, Gibson Dunn was asked to analyze the status of various easements to be granted to merchant builders at PacPoint.  Gibson Dunn also reviewed a proposed modification to the Heartland streambed alteration agreement, as well as agreements related to the dedication of certain property required as mitigation of project impacts.  Gibson Dunn also spent a significant amount of time reviewing the issue relative to the various subdivision agreements and improvement bonds for each project.  Gibson Dunn researched whether the liabilities under the agreements transferred to subsequent owners, as well as the rules

11

for accessing the subdivision bonds to complete the delinquent improvements.  Gibson Dunn

also gathered updated entitlement information for each of the 13 projects, and determined the

Debtors' potential rights and obligation under the development agreements applicable to the

projects.

### C.    EXCALIBUR (MATTER # 00326)

(Total Hours: 85.00  Total Fees: $42,415.74)

27.    Time billed to this matter by Gibson Dunn represents work performed in

connection with assisting the Debtors in their efforts to obtain control (the "LB RE Transaction")

over the primary asset of LB RE Financing No. 3 Limited (in administration), a private limited

company incorporated and registered in England and Wales ("LB RE").  LBHI is the primary

creditor of LB RE, which is in administration (insolvency proceedings) in the United Kingdom.[5]

LB RE is the holder of a €722,181,000 Class B Note due 2054 (the "B Note") issued by

Excalibur Funding No. 1 PLC ("Excalibur"), an orphan special purpose vehicle that Lehman

Brothers created in May 2008 to issue real estate backed commercial debt obligations.  Pursuant

to the LB RE Transaction, LBHI will (i) gain control over most of the commercial decisions

relating to the B Note, (ii) secure the right to recover from LB RE amounts advanced to it in

respect of the B Note, in priority to any other claims of creditors, and (iii) obtain the right, in

certain circumstances, to acquire the B Note (or shares of LB RE).  The Debtors will benefit

from the LB RE Transaction in a number of ways which are articulated in the *Debtors' Motion*

*Pursuant to Sections 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 6004 for*

---

[5]  LBHI will be directly and indirectly entitled to approximately 98.1% of LB RE's estate.

*Authorization to Enter Into Agreements to Provide Funding to LB RE Financing No. 3 Limited*

*(in administration) in Connection with Certain Real Estate Investments* [Docket No. 5651] (the

"LB RE Transaction Approval Motion").  These include direct benefits such as ensuring that the

B Note is effectively managed and indirect benefits such as creating synergies with other parties

that have an interest in the underlying loan portfolio.

28.    During the Compensation Period, Gibson Dunn continued to advise LBHI in

connection with proceedings (the "LB RE Proceedings") issued by Excalibur in the High Court

of Justice for permission to institute and continue proceedings against LB RE under paragraph

43(6), Schedule B1 Insolvency Act 1986 for specific performance by LB RE of certain

obligations under the Excalibur securitization contractual documentation.  Gibson Dunn

continued to advise LBHI on the LB RE Proceedings, including how the Declaratory

Proceedings (see paragraph 34-36) would affect the LB RE Proceedings, and continued to assist

LBHI and LB RE in obtaining further postponements of the expected date for a hearing on the

LB RE Proceedings.

**D.    CRV II - FORECLOSURE (MATTER # 00328)**

(Total Hours:  12.70  Total Fees:  $8,255.00)

29.    Time billed to this matter represents work performed in representing the Debtors

in the foreclosure of a Deed of Trust secured by real property located in Riverside County,

California.

**E.    RE HOLDINGS STRATEGY ADVICE (MATTER # 00334)**

(Total Hours:  1.90  Total Fees:  $1,772.13)

30.    Time billed to this matter by Gibson Dunn represents work performed assisting

the Debtors in their consideration of various strategies for seeking to gain greater control over

LB UK RE Holdings Limited and Lehman Brothers (PTG) Limited (the "UK Entities"). The UK Entities are currently in UK administration. The Debtors are, directly and indirectly, the most significant creditors of the UK Entities. The UK Entities hold, directly or indirectly, interests in various real estate and real estate assets based in the UK and the rest of Europe. The Debtors wish to assume greater control over the assets held by the UK Entities. Gibson Dunn's work has also involved considering various legal issues arising out of administration of the UK Entities, and developing a strategy for dealing with the administrators and other creditors (through a formal insolvency process under the Insolvency Act (1986) as amended) known as a company voluntary arrangement ("CVA").

**F.   RETENTION AND FEE APPLICATIONS (MATTER #00335)**

(Total Hours:  109.20  Total Fees:  $65,924.99)

31.    Time billed to this matter by Gibson Dunn represents work performed in connection with preparing Gibson Dunn's retention and fee applications to be filed with the Court and in performing other tasks related to Gibson Dunn's obligations as a retained professional.

**G.   EXCALIBER – GENERAL MATTERS (MATTER #00341)**

(Total Hours:  95.80  Total Fees: $84,476.16)

32.    Time billed to this matter by Gibson Dunn represents work performed in connection with assisting the Debtors in their capacity as advisors to LB RE, and issues related to the B Note held by LB RE. This included advice to LBHI, as advisor to LB RE on positions to be taken by LB RE in respect of Collateral Loan Obligations owned by Excalibur and for which amendments or variations to the terms of the documents were being sought by the Servicer.

14

**H.    DEVONSHIRE HOUSE (MATTER #00343)**
(Total Hours: 13.30  Total Fees: $12,683.11)

33.    Time billed to this matter by Gibson Dunn represents work performed in

connection with assisting the Debtors in connection with the proposed disposal of their indirect

majority shareholding in Devonshire Realty Investments I Limited ("DRIL").  DRIL is a joint

venture with three shareholders: LB Devonshire LLC (the Debtors' investment vehicle),

Devonshire Realty Investments II Limited and MIRELF III Devonshire LLC.  Through a

structure of trusts and other companies, DRIL owns the property known as Devonshire House

(London).  Gibson Dunn continued to advise on how to structure a transaction for a sale by the

Debtors of their indirect shareholding in DRIL, as well as how to effect a change in the asset

manager of the property indirectly held by DRIL.

**I.    EXCALIBER - PROCEEDINGS FOR DECLARATION (MATTER #00344)**
(Total Hours: 382.80  Total Fees: $268,092.45)

34.    Time billed to this matter by Gibson Dunn represents work performed in

connection with proceedings ("Part 8 Proceedings") commenced by LB RE in the High Court of

England under Part 8 of the CPR, pursuant to which LB RE is seeking a declaration in respect of

the correct interpretation of the trust deed (the "Trust Deed") under which the Trustee in the

Excalibur transaction issued the A and B Notes.  As noted above, LBHI is the primary creditor of

LB RE, which is in administration (insolvency proceedings) in the United Kingdom.   LB RE is

the holder of the B Note issued by Excalibur.  The Debtors will benefit from the LB RE

Transaction in a number of ways which are articulated in the Debtors' Motion Pursuant to

Sections 105(a) and 363 of the Bankruptcy Code and Bankruptcy Rule 6004 for Authorization to

Enter Into Agreements to Provide Funding to LB RE Financing No. 3 Limited (in

administration) in Connection with Certain Real Estate Investments [Docket No. 5651] (the "LB

15

RE Transaction Approval Motion"). These include direct benefits such as ensuring that the B Note is effectively managed and indirect benefits such as creating synergies with other parties that have an interest in the underlying loan portfolio.

35.    By way of background, on 1 February 2011, the Trustee gave notice that an Event of Default had occurred under condition 10 (c) (iv) of Schedule 3 to the Trust Deed. This led the holder of the A Note to direct the Trustee to issue a notice of acceleration on 8 February 2011 and a notice of enforcement on 9 February 2011 under the Trust Deed, with the purported effects, *inter alia*, that (i) all of the A and B Notes became due and payable, and (ii) LB RE lost its rights to manage and control the collateral debt obligations owned by Excalibur. In the Part 8 Proceedings, LBHI and LB RE contend that, under a proper construction of Condition 10 (c) (iv) and related provisions of the Trust Deed, (i) no Event of Default (as defined under the Trust Deed) occurred and (ii) if an Event of Default had occurred, it did not continue beyond the date upon which certain funds held in accounts of the issuer were applied to redeem A Notes (with the effect that no Event of Default could be said to have occurred).

36.    During the Compensation Period, Gibson Dunn advised LBHI (and LB RE)[6] on all matters related to the Part 8 Proceedings. Gibson Dunn assisted LBHI, as advisor to LB RE, in the finalization of pleadings and witness statements in support of LB RE's pleadings in connection with the Part 8 Proceedings.

_____

[6]    Pursuant to (i) a letter agreement dated 2 September 2010 between (among others) LBHI and LB RE and (ii) letters from Linklaters LLP to Gibson, Dunn & Crutcher LLP dated 14 September 2011 and 26 May 2011, Gibson Dunn was given primary responsibility for conducting the Part 8 Proceedings, on behalf of both LB RE and LBHI.

37.    The Part 8 Proceedings were heard by Briggs, J. on 26-27 July 2011.  Gibson Dunn assisted the barristers in the preparation of skeleton arguments submitted to the Court and appeared before the High Court with the barristers to assist the barristers on arguing the Declaratory Proceedings for LB RE.  On 29 July 2011, the High Court issued its ruling in favor of LB RE in respect of the Declaratory Proceedings and this ruling became an order of the High Court of England and Wales on 15 August 2011 (the "Order").  Gibson Dunn advised LBHI and LB RE on the implications of the Order for the ongoing management of the B Note and the rights of LB RE thereunder.  Gibson Dunn also advised LBHI and LB RE on the appeal by Excalibur, the Trustee and the Deutsche Bundesbank of the Order to the Court of Appeal (Court of Appeal Reference 2011/2234) and assisted LB RE with the preparation and filing of its counter-appeal of the Order.

## ALLOWANCE OF COMPENSATION

37.    Section 331 of the Bankruptcy Code allows a bankruptcy court to authorize interim compensation for "[a] trustee, an examiner, a debtor's attorney, or any professional person employed under section 327 or 1103 of this title . . . not more than once every 120 days after an order for relief in a case under this title...."

38.    Section 330 of the Bankruptcy Code authorizes the bankruptcy court to award a trustee, examiner, ombudsman or professional employed pursuant to 11 U.S.C. § 327 reasonable compensation for services and reimbursement of expenses.  Specifically, section 330 of the Bankruptcy Code provides as follows:

(a)(1) After notice to the parties in interest and to the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee . . . or a professional person employed under section 327 or 1103 —

17

(A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)    reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(1).

39.    Section 330(a)(3) of the Bankruptcy Code provides that in determining the amount of reasonable compensation to be awarded, the Court should consider the nature, extent, and value of the services rendered to the estate, taking into account all relevant factors, including:

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)    whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A)-(F).

40.    As analyzed below, Gibson Dunn submits that the elements governing awards of compensation justify the allowance requested.

**(1)    The Time and Labor Required**

18

41.     During the Compensation Period, 750.90 recorded hours have been expended by Gibson Dunn's partners, counsel, associates and paraprofessionals in providing the requested professional services.  Exhibits B, D, and E attached hereto detail the time and labor expended by Gibson Dunn on behalf of the Debtors.  Gibson Dunn has made every effort to coordinate its efforts with those of the Debtors' bankruptcy counsel so as to avoid any duplication of efforts. The number of hours spent by Gibson Dunn is commensurate with the defined tasks Gibson Dunn has performed and continues to perform in these chapter 11 cases.

**(2)    The Rates Charged for Such Services**

42.     During the Compensation Period, Gibson Dunn's hourly billing rates ranged from $910.00 to $1,052.01 per hour for partners, $535.00 to $650.00 for staff attorneys, of counsels and associates, and $245.00 to $360.00 for paraprofessionals.  Based on the recorded hours expended by Gibson Dunn's attorneys and paraprofessionals, the billing rate for Gibson Dunn's services was $633.83.

43.     The amounts charged to the Debtors for the particular services rendered approximate the rates charged other clients of Gibson Dunn for such services.  Indeed, if the firm's retention in these matters were not pursuant to the Bankruptcy Code, Gibson Dunn would charge the Debtors and expect to receive, on a current basis, an amount at least equal to the amounts requested herein for the professional services rendered.

44.     In connection with the provision of its legal services, Gibson Dunn has sought, within the parameters required for effective legal representation, to minimize legal expenses. Moreover, consistent with its belief that strict fee management inures to the benefit of the Debtors, their creditors, the Court, and ultimately the public, Gibson Dunn diligently monitored the integrity of its bills.  Gibson Dunn carefully reviewed the entries of all professionals and

19

paraprofessionals who worked on these cases to determine the reasonableness of the monthly

totals for services rendered.

### (3)    The Necessity of the Services and the Benefit to the Estate

45.    As detailed above, the services Gibson Dunn provided to the Debtors have

conferred substantial benefit on the Debtors' estates.  Gibson Dunn's services to the Debtors

have also served the desired goal of allowing for continuity of service in these non-bankruptcy

matters.  This has allowed Debtors' bankruptcy counsel to focus on issues more closely related to

the reorganization of Debtors' operations.

### (4)    Customary Compensation

46.    Gibson Dunn relies on the Court's experience and knowledge with respect to the

compensation awards in similar cases.  Given that frame of reference, Gibson Dunn submits that,

in light of the circumstances of the case and the substantial benefits derived from Gibson Dunn's

assistance, compensation in the amount requested is fair and reasonable.

### (5)    Whether Services Were Performed In a Reasonable Amount of Time

47.    Gibson Dunn represents and can demonstrate to this Court that the services were

performed in a reasonable amount of time, given the complexity of the issues involved and the

many and varied legal issues facing the Debtors.  Gibson Dunn's detailed and thorough

contemporaneous time records demonstrate that the time expended on various tasks was

necessary and appropriate to the vigorous representation of the Debtors.  From the earliest stages

of Gibson Dunn's involvement in the case, every attempt was made to limit the hours worked to

the lowest amount feasible, and to avoid duplication of effort and other unnecessary costs.  On

occasion, Gibson Dunn attorneys rendered services on behalf of the Debtors under time

constraints. Moreover, during the Compensation Period, Gibson Dunn attorneys were required to perform services on behalf of the Debtors to the preclusion of other firm matters and clients.

### (6)    Board Certification

48.    Because the services provided by Gibson Dunn were, by design, primarily non-bankruptcy in nature, Gibson Dunn submits that board certification in bankruptcy law is not a particularly relevant factor. In preparing this fee application and when otherwise appropriate, however, the Gibson Dunn attorneys performing services for the Debtors did employ the assistance of experienced attorneys in Gibson Dunn's bankruptcy department.

### (7)    Whether Compensation is Reasonable

49.    Gibson Dunn's services have been rendered in a highly efficient manner by attorneys who have achieved a high degree of expertise in their respective fields. The skill and competency of the Gibson Dunn attorneys who have represented the Debtors are amply demonstrated by the results achieved in these cases. Gibson Dunn's highly professional and expert group of attorneys has ensured that the representation of the Debtors has progressed in an efficient and expeditious manner.

50.    Gibson Dunn thus represents and can demonstrate that the compensation sought for the services rendered and expenses incurred in connection with these chapter 11 cases is reasonable and commensurate with those rates charged by comparably skilled practitioners.

51.    Gibson Dunn's fee request is based upon the normal hourly rates that Gibson Dunn charges its non-bankruptcy clients. Taking into consideration the time and labor spent, the nature and extent of the representation, and the nature of these proceedings, Gibson Dunn believes the allowance asked is reasonable.

21

52.     Based upon Gibson Dunn's blended hourly rate of $633.83 for professionals (including paraprofessionals) and $741.14 (excluding paraprofessionals), Gibson Dunn submits that its rates are comparable to those prevailing in the relevant international market.  Therefore, Gibson Dunn's fees are fair and reasonable.

53.     Based on the factors to be considered under sections 330 and 331 of the Bankruptcy Code, the results Gibson Dunn has achieved to date more than justify allowance in full of Gibson Dunn's compensation and reimbursement request.

## DISBURSEMENTS

54.     For this Compensation Period, Gibson Dunn requests reimbursement of $23,679.76 for reasonable and necessary out-of-pocket expenses incurred on behalf of the Debtors.  Exhibit C attached hereto is a summary of such expenses, and Exhibit F attached hereto details each of the actual expenses incurred by Gibson Dunn on behalf of the Debtors during the Compensation Period.  Each of the charges reflected on Exhibits C and F is based on the actual and necessary expenses incurred by Gibson Dunn, in the exercise of reasonable discretion, on behalf of the Debtors.

55.     Gibson Dunn's normal billing rates do not take these expenses into consideration. Rather, Gibson Dunn bills each expense to the applicable client.  A prime example of the rationale for such an approach is photocopying expense.  Because of the great disparity between the photocopying requirements of different clients, it is virtually impossible to absorb photocopying costs fairly and equitably into Gibson Dunn's normal billing rates.  Accordingly, Gibson Dunn charges each client for photocopying expenses separately.  Photocopies are billed at $.10 or £.07 per page (as applicable).  Similarly, Gibson Dunn charges each client separately for telephone, postage, overnight courier, travel expenses, computerized legal research, and

messenger services, in each case at Gibson Dunn's cost. Gibson Dunn does not charge for incoming or outgoing facsimile transmissions.

56.     Gibson Dunn does not include the amortization of the cost of any investment, equipment, or capital outlay in its charges for these services.

57.     Any services billed by a third party vendor, with the exception of certain computerized research charges, are charged to the Debtors in the precise amount billed to and paid by Gibson Dunn. Like many large law firms, Gibson Dunn has negotiated a special arrangement with computerized research companies under which Gibson Dunn pays a flat rate monthly fee for computerized research services. Consistent with its general policy of billing out-of-pocket expenses only to clients for whom the use of such services is required, Gibson Dunn separately charges each client for computerized research. To account for such charges and pass through Gibson Dunn's cost savings resulting from its special arrangements, Gibson Dunn charges those clients for whom such services are required up to eighty percent of the rates charged by the computerized research company to the general public for such services. These charges are intended to cover Gibson Dunn's direct costs for computerized research. A determination of Gibson Dunn's actual direct cost for computerized research, however, is dependent on both the volume of the research performed and the total expenses attributable to such research on an annual basis. As a result, it is possible that Gibson Dunn will ultimately realize a discount greater than the twenty percent or more passed on to the client.

58.     Gibson Dunn has made reasonable efforts to minimize its disbursements in these cases. Each of the expenses incurred by Gibson Dunn in providing professional services to the Debtors was necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors, their estates, and creditors.

WHEREFORE, Gibson Dunn requests that allowance be made to it in the sum of $498,467.37 as compensation for necessary professional services rendered to the Debtors for the Compensation Period, and the sum of $23,679.76 for reimbursement of actual necessary costs and expenses incurred during that Period, and further requests such other and further relief as this Court may deem just and proper.

Dated:    December 14, 2011            **GIBSON, DUNN & CRUTCHER LLP**
          London, England


          /s/ Wayne P.J. McArdle
          By:  Wayne P.J. McArdle
          Telephone House
          2-4 Temple Avenue
          London EC4Y 0HB
          Telephone: +44 (0)20 7071-4000
          Facsimile: +44 (0)20 7070-4244

          Special Counsel to the Debtors
          and Debtors in Possession

24

## EXHIBIT A

## CERTIFICATION OF WAYNE P.J. McARDLE

**GIBSON, DUNN & CRUTCHER LLP**
Wayne P.J. McArdle
Telephone House
2-4 Temple Avenue
London EC4Y 0HB
Telephone: +44 (0)20 7071-4000
Facsimile: +44 (0)20 7070-4244

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------ x
                                :

**In re**                                 :           **Chapter 11 Case No.**
                                 :

**LEHMAN BROTHERS HOLDINGS INC., et al.**   :           **08-13555 (JMP)**
                                 :

                       **Debtors**      :           **(Jointly Administered)**
                                 :

                                 :
------------------------------------------------------------------ x

**THIS CERTIFICATION APPLIES TO:**

  **X**    All Debtors

**CERTIFICATION UNDER GUIDELINES IN RESPECT OF APPLICATION OF
GIBSON, DUNN & CRUTCHER LLP, AS 327(e) PROFESSIONALS, FOR
ALLOWANCE OF INTERIM COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

      I, Wayne P.J. McArdle, hereby certify that:

     1.      I am a partner with the applicant firm, Gibson, Dunn & Crutcher LLP ("Gibson

Dunn"). I submit this certification in accordance with the *Amended Guidelines for Fees and*

*Disbursements of Professionals in Southern District of New York Bankruptcy Cases*, adopted by

the Court on April 19, 1995 (the "Local Guidelines"), the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11*

*U.S.C. § 330*, adopted on January 30, 1996 (the "UST Guidelines"), this Court's *Third Amended*

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule*

*2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of*

*Expenses of Professionals* [Docket No. 4165] (the "Interim Compensation Order"), and this

Court's *Order Appointing Fee Committee and Approving Fee Protocol* [Docket No. 3651] (the

"Fee Protocol Order," and together with the Local Guidelines, the UST Guidelines, and the

Interim Compensation Order, the "Guidelines").

2.     This certification is made in respect to Gibson Dunn's application, dated

December 15, 2011 (the "Application"), for interim compensation and reimbursement of

expenses for the period from June 1, 2011 through September 30, 2011 (the "Compensation

Period"), in accordance with the Guidelines.

3.     In respect of Section A.1 of the Local Guidelines, I certify that:

    a.     I have read the Application;

    b.     to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the Local
Guidelines;

    c.     the fees and disbursements sought are billed at rates in accordance with
practices customarily employed by Gibson Dunn and generally accepted
by Gibson Dunn's clients; and

    d.     in providing a reimbursable service, Gibson Dunn does not make a profit
on that service, whether the service is performed by Gibson Dunn in-house
or through a third party.

4.     In respect of Section A.2 of the Local Guidelines, I certify that Gibson Dunn has

provided the Debtors and the official committee of unsecured creditors with a statement of its

fees and disbursements accrued during the previous month for all months during the

Compensation Period.

5.     In respect of Section A.3 of the Local Guidelines, I certify that the Debtors, the

Creditors' Committee, the chairman of the Fee Committee (as defined in the Fee Protocol

Order), and the United States Trustee for the Southern District of New York will receive a copy

of this Application.


Dated:  December 14, 2011                    **GIBSON, DUNN & CRUTCHER LLP**
            London, England


                                             /s/ Wayne P.J. McArdle
                                             By:  Wayne P.J. McArdle
                                             Telephone House
                                             2-4 Temple Avenue
                                             London EC4Y 0HB
                                             Telephone: +44 (0)20 7071-4000
                                             Facsimile: +44 (0)20 7070-4244

                                             Special Counsel to the Debtors
                                             and Debtors in Possession

## <u>EXHIBIT B</u>

## SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY TIMEKEEPER)

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN USD

### From June 1, 2011 through September 30, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | AMOUNT |
|------|----------|----------------------|--------------------|-------|------|--------|
| Amy R. Forbes | Partner –Real Estate | 1984 CA | 6/1/1984 | 3.50 | $910 | $3,185.00 |
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 34.30 | $1,052.01[1] | $36,085.49 |
| Farshad E. More | Associate – Real Estate | 2003 CA | 9/2/2003 | 12.70 | $650 | $8,255.00 |
| Douglas M. Champion | Associate – Real Estate | 2006 CA | 9/5/2006 | 20.30 | $565 | $11,469.50 |
| Claire Vigil | Associate - Real Estate | 2006 CA | 4/25/2005 | 0.30 | $640 | $192.00 |
| Sarah R. Garber | Associate - Corporate | 2009 CA | 11/16/2009 | 11.50 | $430 | $4,945.00 |
| Daniel Horowitz | Associate - Corporate | 2010 NY | 11/30/2009 | 35.70 | $535 | $19,099.50 |
| Irene Hymanson | Senior Paralegal - Real Estate | N/A | 11/02/1987 | 4.00 | $360 | $1,440.00 |
| Deborah D. Hoxie | Paralegal - Real Estate | N/A | 2/15/1996 | 10.60 | $350 | $3,710.00 |
| Jennifer Contreras | Paralegal –- Bankr. | N/A | 1/19/2010 | 14.20 | $325 | $4,615.00 |
| James D. DeBartolo | Paralegal – Bankr. | N/A | 7/6/2010 | 25.00 | $245 | $6,125.00 |
| **Total:** | | | | 172.10 | | **$99,121.49** |
| **Total After 51% Discount on Matter 280** | | | | | | **$89,027.82** |

---

[1]  Please note that Wayne McArdle's actual USD hourly rate is $1,155.00, however, in accordance with the requests of the Fee Committee, GDC has listed Mr. McArdle's USD hourly rate as $1,052.01, which represents Mr. McArdle's GBP hourly rate converted into USD Dollars using the exchange rate that was in effect as of September 30, 2011 (USD 1.5586 per GBP 1.00).

## PROFESSIONALS AND PARAPROFESSIONALS RENDERING SERVICES IN GBP

### From June 1, 2011 through September 30, 2011

| NAME | POSITION | YEAR ADMITTED TO BAR | DATE OF EMPLOYMENT | HOURS | RATE | RATE IN USD[2] | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Wayne P. McArdle | Partner – Corporate | 1995 UK | 6/16/2001 | 173.70 | £650 | $1,052.01 | $182,741.95 |
| Gregory A. Campbell | Partner – Corporate | 1999 UK 2004 NY | 6/2/2008 | 0.80 | £605 | $942.95 | $754.36. |
| James Barabas | Partner—Corporate | 1998 UK | 1/2/2007 | 4.30 | £605 | $942.95 | $4,054.70 |
| Selina Shanti Sagayam | Partner—Corporate | 2003 UK | 1/17/2007 | 0.50 | £605 | $942.95 | $471.48 |
| Hedley Roost | Associate – Corporate | 2007 UK | 6/28/2010 | 7.90 | £395 | $615.65 | $4,863.61 |
| Doug Watson | Associate – Litigation | 2007 UK | 6/28/2010 | 315.60 | £395 | $615.65 | $194,298.19 |
| Claudette Minott | Research Analyst | N/A | 3/18/2002 | 1.0 | £190 | $296.13 | $296.13 |
| Paul Evans | Legal Assistant | N/A | 8/24/2009 | 75.00 | £188 | $292.79 | $21,959.12 |
| TOTAL: | | | | 578.80 | | | $409,439.54 |

---

[2]  All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of September 30, 2011 of USD 1.5586 per GBP 1.00.

**EXHIBIT C**

**SUMMARY OF EXPENSE REIMBURSEMENTS SOUGHT**

**ACTUAL AND NECESSARY DISBURSEMENTS**
**INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN USD FROM JUNE 1, 2011**
**THROUGH SEPTEMBER 30, 2011**

| DISBURSEMENT | AMOUNT |
|---|---|
| Document Retrieval Service | $4.48 |
| In House Duplication | $464.02 |
| Messenger and Courier Expense | $567.09 |
| On-Line Research (Westlaw) | $47.04 |
| Secretary Support Total | $10.00 |
| Telephone Charges | $32.22 |
| Travel | $14.00 |
| **TOTAL** | **$1,138.85** |
| Total After 51% Discount on Matter 280 | **$1,040.36** |

**ACTUAL AND NECESSARY DISBURSEMENTS**
**INCURRED BY GIBSON, DUNN & CRUTCHER LLP IN GBP FROM JUNE 1, 2011**
**THROUGH SEPTEMBER 30, 2011**

| DISBURSEMENT | AMOUNT[1] |
|---|---|
| Freight and Shipping | $93.13 |
| In House Duplication | $5,249.94 |
| Long Distance Service | $1.78 |
| Meals | $46.76 |
| Messenger and Courier Expenses | $546.24 |
| On-Line Research (Westlaw) | $928.47 |
| Outside Services/Consultants | $400.56 |
| Specialized Research/Filing Fees | $14,048.11 |
| Telephone Charges | $257.22 |
| Travel | $1,067.19 |
| **TOTAL** | **$22,639.40** |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of September 30, 2011 of USD 1.5586 per GBP 1.00.

## <u>EXHIBIT D</u>

**SUMMARY OF PROFESSIONAL COMPENSATION SOUGHT (BY MATTER)**

## SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
## RENDERED IN USD FROM JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 52279-00209 | Los Cabos | 14.60 | $5,260.00 |
| 52279-00280 | Suncal General | 35.60 | $19,791.50 |
| 52279-00328 | CRV II - Forclosure | 12.70 | $8,255.00 |
| 52279-00335 | Retention and Fee Applications | 109.20 | $65,924.99 |
| TOTAL | | 172.10 | $99,121.49 |
| Total After 51% Discount on Matter 280 | | | $89,027.82 |

## SUMMARY OF SERVICES BY TASK CODE FOR SERVICES
## RENDERED IN GBP FROM JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

| TASK CODE | DESCRIPTION | HOURS | AMOUNT[1] |
|---|---|---|---|
| 52279-00326 | Excalibur | 85.00 | $42,415.74 |
| 52279-00334 | Re Holdings Strategy Advice | 1.90 | $1,772.13 |
| 52279-00341 | Excalibur – General Matters | 95.80 | $84,476.12 |
| 52279-00343 | Devonshire House | 13.30 | $12,683.11 |
| 52279-00344 | Excalibur - Proceedings for Declaration | 382.80 | $268,092.45 |
| TOTAL | | 578.80 | $409,439.54 |

---

[1] All amounts have been converted into U.S. Dollars using the exchange rate that was in effect as of September 30, 2011 of USD 1.5586 per GBP 1.00.

## **EXHIBIT E**

### **CONTEMPORANEOUS TIME RECORDS**

Time Details

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00209 | Los Cabos Loan | 06/28/11 | Hymanson, Irene | USD | 2.00 | $ 720.00 | $ 720.00 | G20 | Emails with J. Sharf and K. Whitehead at Gardere Wynne Sewell regarding original loan documents needed for loan modification (.20); order all files from storage (.10); telephone conference and emails with K. Whitehead regarding files to be deliveredto conference room (.20); review files for US and Mexico documents and diligence items (.60); telephone conference with K. Whitehead regarding find-ings (.20); arrange for copies of all CDs in file (.30); email K. Whitehead first amendment documents (.10); log-in email from K. Whitehead with distribution for CD sets (.10); prepare transmittal and send out CDs (.20). |
| 52279 | 00209 | Los Cabos Loan | 06/30/11 | Hymanson, Irene | USO | 0.50 | $ 180.00 | $ 180.00 | G01 | Emails with K. Whitehead regarding retaining the loan materials for another week; arrange for conference room extension; meet with D. Hoxie to arrange for coverage during my time off; email K. Whitehead et al D. Hoxie's contact information. |
| 52279 | 00209 | Los Cabos Loan | 07/05/11 | Hoxie, Deborah D. | USD | 6.00 | $ 2,100.00 | $ 2,100.00 | G23 | Emails regarding availability of opposing counsel representative and loan servicer representatives onsite for an initial assessment of Gibson Dunn's Tesoro files (.8); provide assistance to representatives regarding the same (1.4); review files and locate additional materials (3.4); arrange for production of specific items located by opposing counsel; email distribute copies of located documents (.4). |
| 52279 | 00209 | Los Cabos Loan | 07/07/11 | Hymanson, Irene | USD | 0.80 | $ 288.00 | $ 288.00 | G21 | Emails with K. Whitehead regarding 2007 loan modification documents and original documents for buyer (.4), discussion with D. Hoxie regarding original documents previously found (.2); email K Whitehead letter from Mexico counsel delivering original note and documents to Lehman and D. Hoxie's list of original documents; emails with K. Whitehead and D. Hoxie regarding same (.2). |
| 52279 | 00209 | Los Cabos Loan | 07/07/11 | Hoxie, Deborah D. | USD | 1.30 | $ 455.00 | $ 455.00 | G01 | Discuss issues with I Hymanson (.2); review archives and locate letter regarding delivery of original documents (.2); review closing binders for original closing documents (1.0); emails K. Whitehead regarding location of various original documents (.1). |
| 52279 | 00209 | Los Cabos Loan | 07/08/11 | Hymanson, Irene | USD | 0.50 | $ 180.00 | $ 180.00 | G01 | Discussion with D. Hoxie regarding additional original documents for K. Whitehead (.3); arrange for files to be moved to a new conference room (.2). |
| 52279 | 00209 | Los Cabos Loan | 07/08/11 | Hoxie, Deborah D. | USD | 2.30 | $ 805.00 | $ 805.00 | G23 | Review all files for any and all originals (1.3); arrange for production of original documents (.2); draft letter to K. Whitehead regarding all originals (.8). |
| 52279 | 00209 | Los Cabos Loan | 08/17/11 | Hymanson, Irene | USD | 0.20 | $ 72.00 | $ 72.00 | G01 | Emails with K. Whitehead regarding additional opinions not delivered to her (.10); email D. Hoxie to request assistance with search (.10). |
| 52279 | 00209 | Los Cabos Loan | 08/19/11 | Hoxie, Deborah D. | USD | 1.00 | $ 350.00 | $ 350.00 | G01 | Review files for additional legal opinions (.4); research re Hastings opinions (.4); correspondence with K. Whitehead of Gardere Wynne Sewell LLP re same (.1). |
| | **00209 Total:** | | | | | **14.50** | **$ 5,150.00** | **$ 5,150.00** | | |
| 52279 | 00280 | SunCal General | 06/02/11 | Champion, Douglas Martin | USD | 6.00 | $ 3,390.00 | $ 3,390.00 | G01 | Preparation for meeting with C. Bley, A. Wilson regarding executory contract analysis in respect of ongoing bankruptcy action (3.0); meeting with C. Bley, A. Wilson re same |
| 52279 | 00280 | SunCal General | 05/02/11 | Forbes, Amy R. | USD | 1.50 | $ 1,365.00 | $ 1,365.00 | G23 | Review agenda with D Champion for meeting regarding contracts and discuss categories of issues (.6); Attend meeting with D Champion, Drew Wilson and Chris Bley to discuss status of executory contracts and bond settlements (.9). |
| 52279 | 00280 | SunCal General | 05/03/11 | Garber, Sarah R | USD | 0.30 | $ 169.50 | $ 169.50 | G21 | Meeting with S. Garber re abstracts of School Mitigation Agreements for Northlake, Ritter Ranch, and Tesoro |
| 52279 | 00280 | SunCal General | 05/03/11 | Champion, Douglas Martin | USD | 0.20 | $ 86.00 | $ 86.00 | G01 | Conference with D. Champion regarding school mitigation agreements. |
| 52279 | 00280 | SunCal General | 05/07/11 | Garber, Sarah R | USD | 1.50 | $ 645.00 | $ 645.00 | G02 | Prepare abstract of school mitigation agreements for Ritter Ranch. |
| 52279 | 00280 | SunCal General | 06/08/11 | Garber, Sarah R | USD | 2.00 | $ 1,130.00 | $ 1,130.00 | G01 | Review and revision of objection to Claim of City of San Clemente for damages under Development Agreement |
| 52279 | 00280 | SunCal General | 06/08/11 | Garber, Sarah R | USD | 1.30 | $ 559.00 | $ 559.00 | G02 | Prepare abstract of school mitigation agreements for Tesoro |
| 52279 | 00280 | SunCal General | 05/08/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Read brief on damages to be sustained by San Clemente if DA were terminated (.4); discuss response to brief with D. Champion (.3), provide edits re development agreement breach (.3). |
| 52279 | 00280 | SunCal General | 05/09/11 | Garber, Sarah R | USD | 0.50 | $ 215.00 | $ 215.00 | G02 | Revise abstracts of Tesoro and Ritter Ranch school mitigation agreements per D. Champion's comments. |
| 52279 | 00280 | SunCal General | 06/12/11 | Garber, Sarah R | USD | 2.20 | $ 946.00 | $ 946.00 | G02 | Review school mitigation agreements for Northlake. |
| 52279 | 00280 | SunCal General | 06/13/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G01 | Analysis of Johannson Ranch Certificate of Sale |
| 52279 | 00280 | SunCal General | 06/13/11 | Garber, Sarah R | USD | 1.60 | $ 688.00 | $ 688.00 | G02 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/14/11 | Garber, Sarah R | USD | 1.20 | $ 516.00 | $ 516.00 | G02 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/15/11 | Garber, Sarah R | USD | 2.80 | $ 1,204.00 | $ 1,204.00 | G02 | Finalize abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/16/11 | Champion, Douglas Martin | USD | 0.80 | $ 452.00 | $ 452.00 | G01 | Review and revision of Northlake School Mitigation Agreement abstract (0.5); transmittal of same to C. Bley and A. Wilson (0.1); call w/ N. Camerik re subpoenas in In re Palmdale matter (0.2) |
| 52279 | 00280 | SunCal General | 06/16/11 | Garber, Sarah R | USD | 0.20 | $ 86.00 | $ 86.00 | G02 | Telephone conference with D. Champion regarding Northlake school mitigation agreements. |
| 52279 | 00280 | SunCal General | 06/22/11 | Champion, Douglas Martin | USD | 0.90 | $ 508.50 | $ 508.50 | G01 | Call with D. Ziehl re notice of deposition for In re Palmdale matter (0.3); e-mail to D. Ziehl with follow-up documents (0.1); call with C. Bley re Emerald Meadows settlement terms (0.2); mark-up of proposed settlement term sheet (0.3) |
| 52279 | 00280 | SunCal General | 06/24/11 | Champion, Douglas Martin | USD | 0.60 | $ 339.00 | $ 339.00 | G01 | Edit proposed settlement terms for Emerald Meadows/Rubidoux (0.4); call w/ N. Camerik re same (0.2) |
| 52279 | 00280 | SunCal General | 06/29/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G05 | Call w/ E. Soto re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| 52279 | 00280 | SunCal General | 06/30/11 | Champion, Douglas Martin | USD | 1.00 | $ 565.00 | $ 565.00 | G01 | Call with S. Rodriguez re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| 52279 | 00280 | SunCal General | 07/05/11 | Champion, Douglas Martin | USD | 0.80 | $ 452.00 | $ 452.00 | G01 | Call with A. Blaustein, et al, at Weil Gotshal re discovery issues in In re Palmdale |
| 52279 | 00280 | SunCal General | 07/15/11 | Champion, Douglas Martin | USD | 1.10 | $ 621.50 | $ 621.50 | G02 | Teleconference with E. Velez, E. Rutner and L. Zerbinopoulos of Weil Gotshal re potential discovery matters in In Re Palmdale litigation. |
| 52279 | 00280 | SunCal General | 07/18/11 | Champion, Douglas Martin | USD | 1.20 | $ 678.00 | $ 678.00 | G01 | Call w/ Lehman and SunCal business and legal teams to discuss status of Emerald Meadows calls |
| 52279 | 00280 | SunCal General | 07/26/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G05 | Call w/ A. Blaustein re upcoming In re Palmdale depositions (0.2); e-mails w/ E. Rutner re Del Rio Development Agreement (0.1) |
| 52279 | 00280 | SunCal General | 07/28/11 | Champion, Douglas Martin | USD | 0.20 | $ 113.00 | $ 113.00 | G01 | Call w/ E. Rutner re deposition prep concerning Del Rio project |
| 52279 | 00280 | SunCal General | 08/01/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G01 | Call w/ N. Camerik, J. Markum re rejection of subdivision improvement agreement in bankruptcy |
| 52279 | 00280 | SunCal General | 08/15/11 | Champion, Douglas Martin | USD | 0.90 | $ 508.50 | $ 508.50 | G01 | Call w/ N. Camerik, A. Orgel re rejection of executory contracts in bankruptcy |
| 52279 | 00280 | SunCal General | 08/17/11 | Champion, Douglas Martin | USD | 1.10 | $ 621.50 | $ 621.50 | G02 | Meeting w/ L. Zerbinopoulos, E. Velez re responses to SunCal interrogatories |
| 52279 | 00280 | SunCal General | 08/18/11 | Vigil, Claire L | USD | 0.30 | $ 192.00 | $ 192.00 | G01 | Telephone call with D. Champion and Weil Gotshal attorneys regarding Heartland Project [.1]; review file regarding bridge constructed in connection with Heartland [.2] |
| 52279 | 00280 | SunCal General | 08/26/11 | Champion, Douglas Martin | USD | 0.10 | $ 56.50 | $ 56.50 | G01 | E-mail to L. Zerbinopoulos, N. Camerik re Marblehead utility consents |
| 52279 | 00280 | SunCal General | 08/29/11 | Champion, Douglas Martin | USD | 0.60 | $ 339.00 | $ 339.00 | G16 | Call with Weil Gotshal litigation team regarding factual questions surrounding SDG&E consents |
| 52279 | 00280 | SunCal General | 08/30/11 | Forbes, Amy R. | USD | 0.80 | $ 728.00 | $ 728.00 | G23 | Review materials from Weil regarding consents to SDGE (.2), review materials surrounding SDGE consent issues (.2); telephone conference with team regarding SunCal's allegations that Lehman failed to produce information (.4) |
| 52279 | 00280 | SunCal General | 08/30/11 | Champion, Douglas Martin | USD | 0.10 | $ 56.50 | $ 56.50 | G16 | E-mail to E. Rutner re SDG&E contracts at Pacific Point |

Time Details

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | SunCal General | 09/22/11 | Champion, Douglas Martin | USD | 0.90 | $ 508.50 | $ 508.50 | G01 | Call with L. Zerbinopoulos (Weil) re draft declaration (0.2); mark-up of same (0.7) |
| 52279 | 00280 | SunCal General | 09/21/11 | Forbes, Amy R. | USD | 0.20 | $ 182.00 | $ 182.00 | G01 | Go over D. Champion's comments to draft declaration |
| 52279 | 00280 | SunCal General | 09/23/11 | Champion, Douglas Martin | USD | 0.40 | $ 226.00 | $ 226.00 | G01 | Review and execution of final declaration |
| | **00280 Total** | | | | | **35.60** | **$ 19,791.50** | **$ 19,791.50** | | |
| | **51% Discounted Total\*** | | | | | | **$ 9,697.84** | **$ 9,697.84** | | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/02/11 | Evans, Paul | GBP | 3.00 | £ 555.00 | $ 865.02 | G01 | Preparing exhibits, cover sheets and index to second witness statement of Mark Davis, proofreading latest draft witness statement and cross reference checking figures and exhibit refs referred to therein against those quoted in previous witness statements in the same matter |
| 52279 | 00325 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/03/11 | Evans, Paul | GBP | 3.90 | £ 721.50 | $ 1,124.53 | G01 | Proofreading finalized second witness statement of Mark Davis, engrossing executed version and copying exhibits thereto, filing with Chancery Division at the Royal Courts of Justice; serving copy of same witness on Freshfields Bruckhaus Deringer |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/06/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,770.41 | G23 | Litigation update discussion with W. McArdle ((GDC) 0.3); reviewing filed evidence (1.7); call with R. Radicopoulos (Lehman) (0.8); reviewing transfer provisions of Excalibur structure (1.2); call with Mark Arnold (South Square) re. new evidence (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/07/11 | McArdle, Wayne P J | GBP | 4.70 | £ 3,172.50 | $ 4,944.66 | G20 | Review option deed and related documents (0.7), review Administrator's statement of proposals for LB3 (0.5); prepare email setting out queries to acquire B Note (1.2), review email from PwC regarding transfer of B Note and attachment (0.3) review Facility Agreement and Advisory Agreement between LB3 and LBHI (0.9); attend call with M. Stueck and R. Parsons (Lamco) and H Roost (GDC) to discuss various approaches to transfer of B Note (0.9); brief discussion with H. Roost as to next steps (0.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/07/11 | Watson, Douglas | GBP | 3.40 | £ 1,343.00 | $ 2,093.20 | G23 | Call with M. Stueck (Lamco) re. transfer of B Note (0.3); reviewing W. McArdle (GDC) email re. B-Note transfer (0.5); emails with Lamco re. litigation costs estimate (0.6); emails with R. Conway (Linklaters) re. B-Note costs (0.3); emails with South Square re. B Radicopoulos (LBIE) (0.8); letter to Collateral Administrator (0.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/07/11 | Evans, Paul | GBP | 2.10 | £ 388.50 | $ 605.52 | G01 | Collating all documents pertinent to appointment of administrators and bi-annual administrators proposals, Companies House searches of various filings for LB3 as per R. Roost (GDC) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/08/11 | Watson, Douglas | GBP | 1.20 | £ 474.00 | $ 738.78 | G23 | Review of and comments on W. McArdle (GDC) note on B-Note transfer (0.6); calls with W. McArdle (0.3); call with South Square re. court date (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/08/11 | McArdle, Wayne P J | GBP | 2.90 | £ 1,957.50 | $ 3,050.96 | G20 | Prepare email to M. Stueck (Lamco) on position of LB3 in event LBHI withdraws support for litigation (.6); meet with D. Watson (GDC) to discuss consequences of transfer of B Note (.5); revise note to M. Stueck (Lamco) on means to acquire B Note to include material on litigation options (1.3), discuss comments on note from D. Watson (GDC) (0.2), and amend note (0.1); call email to M. Stueck (Lamco) regarding privileged nature of note (.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/09/11 | Watson, Douglas | GBP | 1.00 | £ 395.00 | $ 615.65 | G23 | Emails with South Square re. court date (0.5); emails with Lamco and PwC re court date and process (0.5). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/10/11 | Evans, Paul | GBP | 0.60 | £ 237.00 | $ 369.39 | G23 | Call with Linklaters re. evidence (0.3); follow-up email with Linklaters re. costs (0.3). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/13/11 | Evans, Paul | GBP | 1.60 | £ 296.00 | $ 461.35 | G01 | Copying second witness statement of Mark Davis and exhibits thereto for all parties reference |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/14/11 | McArdle, Wayne P J | GBP | 1.20 | £ 810.00 | $ 1,262.47 | G23 | Review witness statements to consider arguments as to valuation in light of Event of Default. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/15/11 | Evans, Paul | GBP | 1.00 | £ 185.00 | $ 288.34 | G01 | Countering bundles of witness statements to R.Parsons (Lamco), Linklaters and counsel |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/20/11 | McArdle, Wayne P J | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Review materials on valuation that will need to be updated pending trial (0.8); consider implications on timing of trial due to timing of Part 8 proceedings (0.8) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/20/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,169.73 | G23 | Emails with Linklaters re. fee structure (0.3); letter to Collateral Administrator (0.5); emails with Allen & Overy re. Part 8 Claim (0.3); call with South Square re. date of hearing (0.2); review of correspondence from Collateral Administrator and Wayne McArdle (GDC) (0.6). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/22/11 | McArdle, Wayne P J | GBP | 1.20 | £ 810.00 | $ 1,262.47 | G23 | Consider further impact of timing on transfer proceedings due to schedule for trial on Part 8 proceedings. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/23/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 307.82 | G23 | Emails with Lamco re. listing of hearing. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/23/11 | McArdle, Wayne P J | GBP | 3.10 | £ 2,092.50 | $ 3,261.37 | G23 | Engaged on review of pleadings and exhibits |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/29/11 | Sagayam, Selina Shanti | GBP | 0.50 | £ 302.50 | $ 471.48 | G23 | Con call with M.McArdle re "investment business" definition and analysis |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06/30/11 | Evans, Paul | GBP | 1.40 | £ 945.00 | $ 1,472.88 | G23 | Review and consider implications on valuation evidence submitted by Freshfields in Part 8 proceedings on the procedures for transfer of B Note and evidence of LB3. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/07/11 | Evans, Paul | GBP | 1.90 | £ 370.00 | $ 576.68 | G23 | Proofreading and marking up skeleton argument of Claimant, researching timing and filing requirements of trial bundles |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/08/11 | Evans, Paul | GBP | 3.20 | £ 573.50 | $ 893.86 | G23 | Finalising proofreading of skeleton argument and markup up with all GDC's comments to send back to counsel for review, preparing draft index to trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/11/11 | McArdle, Wayne P J | GBP | 0.90 | £ 607.50 | $ 946.85 | G23 | Consider impact of CMBS general re-rating on valuation evidence. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/13/11 | McArdle, Wayne P J | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Review email from D. Watson (GDC) on extension of hearing date to April 2012 (0.1); reply and email to R. Parsons (Lamco) on settlement (0.3) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/13/11 | Evans, Paul | GBP | 0.50 | £ 92.50 | $ 144.17 | G01 | Updating index to trial bundle further to comments received |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/14/11 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 317.18 | G01 | Preparing trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/18/11 | Evans, Paul | GBP | 2.00 | £ 370.00 | $ 576.68 | G01 | Preparing trial bundle |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/19/11 | Evans, Paul | GBP | 5.50 | £ 1,017.50 | $ 1,585.88 | G01 | Preparing and finalising trial bundles (4.1), copying and producing requisite sets for all parties (1.2); couriering copies of said bundles to counsel at 3-4 South Square chambers (.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/20/11 | Minott, Claudette | GBP | 0.20 | £ 38.00 | $ 59.23 | G04 | Case law research using Westlaw.com on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/20/11 | Evans, Paul | GBP | 9.80 | £ 1,813.00 | $ 2,825.74 | G01 | Updating all final trial bundles further to amends suggested by counsel, filing finalised bundle with court and despatching copies to all parties, attending chambers to update counsel's copies; couriering IHF2 exhibit to R. Parsons (8.9), various court searches of skeleton argument and witness statement of M. Davis as per D. Watson (.9) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/22/11 | Evans, Paul | GBP | 0.60 | £ 111.00 | $ 173.00 | G01 | Prepare documents for hearing on 26 July and ensure sufficient copies made |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/25/11 | Evans, Paul | GBP | 4.30 | £ 795.50 | $ 1,239.87 | G04 | Prepare for court hearing on 26 July (1.4); confirm court bundles received with clerk and all in order (.7); prepare all documents and items necessary that may be used during hearing (2.2) |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/26/11 | Evans, Paul | GBP | 8.60 | £ 1,591.00 | $ 2,479.73 | G04 | Prepare for and attend High Court hearing with D. Watson (2.7), take notes during hearing and provide assistance to client, D. Watson and counsel as and when required (5.9). |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/27/11 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 29.61 | G04 | Case law research using i-law on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/27/11 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 29.61 | G04 | Case law research using BAILLI on behalf of Douglas Watson. |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/28/11 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 317.18 | G04 | General research on specific performance and related contractual remedies points as per D. Watson |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/28/11 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 317.18 | G04 | Further legal research on contractual remedies as per D. Watson |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07/29/11 | Evans, Paul | GBP | 2.30 | £ 425.50 | $ 663.18 | G04 | Prepare for and attend handing down of judgment and costs hearing at High Court; post hearing transporting of court bundles back from court to GDC London office |

Time Detail

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| | 00326 Total | | | | | 85.00 | £  27,214.00 | $  42,415.74 | | |
| 52279 | 00328 | CRV II - Foreclosure | 06/04/11 | More, Farshad E. | USD | 1.20 | $  780.00 | $  780.00 | G23 | Telephone calls with D. Fancher and D. Katzir regarding Westmount transaction (0.6); review and comment on draft term sheet (0.6) |
| 52279 | 00328 | CRV II - Foreclosure | 06/05/11 | More, Farshad E. | USD | 0.50 | $  325.00 | $  325.00 | G23 | Telephone calls with D. Fancher regarding Lerno sale |
| 52279 | 00328 | CRV II - Foreclosure | 06/28/11 | More, Farshad E. | USD | 0.50 | $  325.00 | $  325.00 | G23 | Exchange emails with D. Egdal regarding foreclosure |
| 52279 | 00328 | CRV II - Foreclosure | 06/29/11 | More, Farshad E. | USD | 1.00 | $  650.00 | $  650.00 | G23 | Telephone call with D. Egdal and M. Lewis regarding foreclosure (0.2); telephone call with D. Egdal, J. Nastasi, D. Fancher and P. Cybort regarding Brawley Deed of Trust (0.3); review title and loan documentation on Brawley property and e-mail D. Fancher and J. Nastasi regarding same (0.5) |
| 52279 | 00328 | CRV II - Foreclosure | 06/29/11 | More, Farshad E. | USD | 0.30 | $  195.00 | $  195.00 | G23 | Telephone calls regarding foreclosure timing |
| 52279 | 00328 | CRV II - Foreclosure | 07/11/11 | More, Farshad E. | USD | 0.70 | $  455.00 | $  455.00 | G23 | Telephone calls with K. Boyd and N. Manuel of First American regarding trustee sale (0.3); exchange emails with J. Nastasi and M. Lewis regarding property sale to Westmount (0.4) |
| 52279 | 00328 | CRV II - Foreclosure | 07/12/11 | More, Farshad E. | USD | 3.20 | $  2,080.00 | $  2,080.00 | G23 | Telephone call with B. Westrich regarding note sale (0.2); exchange emails with J. Nastasi regarding same (0.2); draft note purchase agreement (2.4); draft pre-negotiation agreement (0.4) |
| 52279 | 00328 | CRV II - Foreclosure | 07/13/11 | More, Farshad E. | USD | 1.40 | $  910.00 | $  910.00 | G23 | Telephone call with J. Nastasi regarding deed in lieu request (0.2); telephone call with B. Westrich regarding same (0.3); draft pre-negotiation agreement (0.9) |
| 52279 | 00328 | CRV II - Foreclosure | 07/15/11 | More, Farshad E. | USD | 1.00 | $  650.00 | $  650.00 | G23 | Finalize draft note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 07/18/11 | More, Farshad E. | USD | 0.50 | $  325.00 | $  325.00 | G23 | Exchange emails with J. Nastasi and B. Westrich regarding pre-negotiation letter and note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 07/19/11 | More, Farshad E. | USD | 0.70 | $  455.00 | $  455.00 | G23 | Review comments to PSA from J. Nastasi (0.3); review comments on pre-negotiation agreement (0.3); exchange emails with J. Nastasi regarding same. |
| 52279 | 00328 | CRV II - Foreclosure | 07/20/11 | More, Farshad E. | USD | 1.00 | $  650.00 | $  650.00 | G23 | Revise draft note purchase agreement |
| 52279 | 00328 | CRV II - Foreclosure | 07/21/11 | More, Farshad E. | USD | 0.50 | $  325.00 | $  325.00 | G23 | Exchange emails with M. Lewis, A. Bari and J. Nastasi regarding pre-negotiation and note purchase agreement. |
| 52279 | 00328 | CRV II - Foreclosure | 08/05/11 | More, Farshad E. | USD | 0.20 | $  130.00 | $  130.00 | G23 | Exchange emails with M. Lewis and D. Fancher regarding status of note sale. |
| | 00328 Total | | | | | 12.70 | $  8,255.00 | $  8,255.00 | | |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/01/11 | McArdle, Wayne P J | GBP | 0.40 | £  202.50 | $  315.62 | G23 | Telephone conversation with B. Matthews (A&M) to get update on current position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/07/11 | Minott, Claudette | GBP | 0.10 | £  19.00 | $  29.61 | G01 | Company research using Companies House Direct on behalf of Hedley Roost (GDC). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/08/11 | McArdle, Wayne P J | GBP | 0.50 | £  337.50 | $  526.03 | G23 | Telephone conversation with J. Blakemore (LBHI) on issue of witness statement and treatment of residential loan portfolio. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/10/11 | McArdle, Wayne P J | GBP | 0.20 | £  135.00 | $  210.41 | G23 | Telephone conversation with R. Hom (Lamco) regarding VAT on invoices and consider VAT position. |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/16/11 | McArdle, Wayne P J | GBP | 0.40 | £  270.00 | $  420.82 | G23 | Telephone conversation with J. Costa (South Square) on zero rating of bills for LBHI (0.2); emails to R. Hom (Lamco) and J. Costa on zero rating of bills (0.2). |
| 52279 | 00334 | RE Holdings Strategy Advice | 06/29/11 | McArdle, Wayne P J | GBP | 0.20 | £  135.00 | $  210.41 | G23 | Telephone conversation with J. Blakemore (LBHI) on status of witness statement and timing of hearing. |
| 52279 | 00334 | RE Holdings Strategy Advice | 09/19/11 | Minott, Claudette | GBP | 0.10 | £  38.00 | $  59.23 | G01 | Company research using Companies House Direct on behalf of Wayne McArdle. |
| | 00334 Total | | | | | 1.90 | £  1,137.00 | $  1,772.13 | | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/01/11 | McArdle, Wayne P J | USD | 1.20 | $  1,052.06 | $  1,052.06 | G23 | Final review of Fourth Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/07/11 | McArdle, Wayne P J | USD | 0.80 | $  841.64 | $  841.64 | G23 | Review letter dated June 6 from Fee Committee (0.5); prepare email to D. Horowitz (GDC) (0.3) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | McArdle, Wayne P J | USD | 1.50 | $  1,578.08 | $  1,578.08 | G23 | Further review of 6 June letter from Fee Committee and conduct review of all additional requested adjustments (1.3); brief call with D Horowitz (GDC) to discuss issue of time entry increments and applicable law (0.2) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | Horowitz, Daniel | USD | 0.70 | $  374.50 | $  374.50 | G46 | Review Fee Committee objection. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/08/11 | Contreras, Jennifer M | USD | 3.60 | $  1,170.00 | $  1,170.00 | G46 | Conference with D. Horowitz (GDC) re fee application objection ( 3); review fee committee letter ( 4); review transcript excerpts ( 2); sheparidize caselaw ( 9); conference with J. Weiss (GDC) ( 2); compile and forward information to D. Horowitz (1 6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/09/11 | Horowitz, Daniel | USD | 0.70 | $  736.44 | $  736.44 | G23 | Consider issues raised in 6 June letter from Fee Committee and exchange emails on this with D Horowitz (GDC). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/09/11 | Horowitz, Daniel | USD | 3.30 | $  1,765.50 | $  1,765.50 | G46 | Research law concerning the practice of billing time in response to Fee Committee objection (1.9); formulate response to Fee Committee's objection (1.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/10/11 | Contreras, Jennifer M | USD | 1.90 | $  617.50 | $  617.50 | G46 | Follow-up conferences with D. Horowitz re fee objection issues ( 4); retrieve precedent fee orders in SDNY bankruptcy cases (1.1); conference with D. Horowitz re same (0.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/13/11 | McArdle, Wayne P J | USD | 0.40 | $  420.82 | $  420.82 | G23 | Telephone conversation with D. Horowitz (GDC) on issue of Fee Committee objections to 4th Interim Fee Application and proposed reply. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 05/13/11 | McArdle, Wayne P J | USD | 4.40 | $  2,354.00 | $  2,354.00 | G46 | Call with W. McArdle (GDC) to discuss objection (1.4); revise fee committee negotiation letter (3.1); call with M. Maria to discuss fee committee letter (.1); attend to fee application ( 8). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/13/11 | Contreras, Jennifer M | USD | 0.50 | $  162.50 | $  162.50 | G46 | Locate updated fee protocol for D. Horowitz (GDC) ( 3); follow-up emails to D. Horowitz re same (.2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/14/11 | McArdle, Wayne P J | USD | 1.20 | $  1,262.47 | $  1,262.47 | G23 | Review and revise reply to Fee Committee |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/15/11 | McArdle, Wayne P J | USD | 1.20 | $  1,262.47 | $  1,262.47 | G23 | Further review letter (0.8); examine time entries and consider statistical approach taken by Fee Committee (0.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/16/11 | McArdle, Wayne P J | USD | 0.40 | $  420.82 | $  420.82 | G23 | Telephone conversation with D. Horowitz (GDC) to discuss third party fee arrangement and Lower Thames engagement (0.3); review file on Lower Thames arrangements (0.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/16/11 | Horowitz, Daniel | USD | 0.90 | $  481.50 | $  481.50 | G46 | Telephone conversation with W. McArdle (GDC) concerning negotiation letter (.2); revise fee negotiation letter (.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/17/11 | McArdle, Wayne P J | USD | 2.90 | $  3,050.96 | $  3,050.96 | G23 | Revise letter to Fee Committee (.8); telephone conversation with D. Horowitz (GDC) on third party fees; review emails to locate Lower Thames fee arrangements (.8); review and edit May time entries (.9); prepare email to D. Horowitz (GDC) outlining background to Lower Thames fee arrangement (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/17/11 | Horowitz, Daniel | USD | 1.00 | $  535.00 | $  535.00 | G46 | Revise negotiation letter ( 7); call with W. McArdle (GDC) to discuss negotiation letter (.1); exchange e-mails with J. Sharf concerning sumcal time matters ( 2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/21/11 | McArdle, Wayne P J | USD | 0.30 | $  315.62 | $  315.62 | G23 | Engaged with D. Horowitz (GDC) on extension of time period for Third Interim Application (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/21/11 | McArdle, Wayne P J | USD | 0.60 | $  321.00 | $  321.00 | G46 | [Not billable] Calls with fee committee ( 1); call with M. Santa Maria ( 2); call with W. McArdle (GDC) (.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/22/11 | DeBartolo, James D | USD | 0.80 | $  196.00 | $  196.00 | G01 | Meet with D. Horowitz (GDC) re former fee applications and statements (2); locate same and emails with D. Horowitz re same (.6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/26/11 | McArdle, Wayne P J | USD | 2.30 | $  2,419.73 | $  2,419.73 | G23 | Conduct detailed review of time entries for period of June to September 2010 to confirm accuracy of entries challenged by Fee Committee, and prepare summary notes. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/29/11 | McArdle, Wayne P J | USD | 2.60 | $  2,735.34 | $  2,735.34 | G23 | Revising reply to Fee Committee (.9); analysis of time entries for the period from June through September 2010 (1.7). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 06/30/11 | DeBartolo, James D | USD | 1.30 | $  318.50 | $  318.50 | G01 | Prepare and serve Fee Applications per request of D. Horowitz (GDC) (1.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/08/11 | McArdle, Wayne P J | USD | 0.60 | $  631.23 | $  631.23 | G23 | Review letter from Godfrey on Third Interim (.3); discuss with D. Horowitz (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/18/11 | McArdle, Wayne P J | USD | 0.90 | $  946.85 | $  946.85 | G23 | Telephone conversation with K. Stadler on third interim fee application; discuss fee proposal with M. Rosenthal and D. Horowitz. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/19/11 | McArdle, Wayne P J | USD | 1.30 | $  1,367.67 | $  1,367.67 | G23 | Consider issues to address in supplemental filing for Fourth Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/19/11 | DeBartolo, James D. | USD | 1.60 | $  392.00 | $  392.00 | G01 | Review dockets for all filed fee application materials per discussion with D. Horowitz (1.2); emails re same ( 1); further searches for precedence re fee applications ( 3). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Time Details | | | | | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/21/11 | DeBartolo, James D. | USD | 0.90 | $ 220.50 | $ 220.50 | G01 | Correspondence with D. Horowitz re Supplement to Fifth Fee Application ( 3). draft same ( 6) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/25/11 | McArdle, Wayne PJ | USD | 4.60 | $ 4,839.45 | $ 4,839.45 | G23 | Review Fourth Interim Application and preparing supplement application and certification (2.4), reviewing Exhibit E to Application and making changes (2 2) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/26/11 | Horowitz, Daniel | USD | 1.10 | $ 269.50 | $ 269.50 | G01 | Pull precedence for Supplemental Fee Application ( 7); repeated correspondence with D Horowitz re same ( 4) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/27/11 | Contreras, Jennifer M | USD | 2.10 | $ 682.50 | $ 682.50 | G47 | Conferences with D · Horowitz re updated fee application ( 5); review precedent documents (1 6) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/28/11 | Contreras, Jennifer M | USD | 2.70 | $ 877.50 | $ 877.50 | G47 | Emails with D · Horowitz re updates to fee application and supplemental declarations (6); review same and make clerical edits to same (1 7), follow-up conferences with D. Horowitz and M. Kelsey ( 4 ) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/28/11 | DeBartolo, James D. | USD | 0.30 | $ 73.50 | $ 73.50 | G01 | Multiple emails with D · Horowitz re Thrid Supplemental Fee Application |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/26/11 | McArdle, Wayne PJ | USD | 1.40 | $ 1,472.88 | $ 1,472.88 | G23 | Final review of Supplemental application and certification to the Third Interim Fee Application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/26/11 | Horowitz, Daniel | USD | 1.20 | $ 642.00 | $ 642.00 | G46 | Review and revise amendment to fourth application (3). Review and revise amendment to third application ( 3], review and revise supplemental disclosure ( 3]; review and revise supplemental certificate ( 3] |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | Contreras, Jennifer M | USD | 2.80 | $ 910.00 | $ 910.00 | G47 | Make further revisions to revised fee applications, certifications, and accompanying disclosures (2 4); multiple emails with D Horowitz re same (.4). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 07/29/11 | DeBartolo, James D. | USD | 0.40 | $ 98.00 | $ 98.00 | G01 | Email with D · Horowitz re Fourth Fee Application ( 1); pull same and distribute ( 3) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/01/11 | McArdle, Wayne PJ | USD | 1.20 | $ 1,262.47 | $ 1,262.47 | G23 | Attend to final review of supplemental fourth application and certificate (0 6); discuss final issues with D. Horowitz (GDC) (0 6) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/01/11 | Horowitz, Daniel | USD | 2.30 | $ 1,230.50 | $ 1,230.50 | G46 | Finalize amendment to fourth interim application ( 6), finalize supplemental disclosure (.7); finalize second amendment to the third application ( 4), finalize certifiate ( 6). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/01/11 | Horowitz, Daniel | USD | 0.70 | $ 374.50 | $ 374.50 | G46 | Prepare documents for filing with supplemental fourth application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/02/11 | Contreras, Jennifer M | USD | 0.60 | $ 195.00 | $ 195.00 | G46 | Multiple conferences with D. Horowitz re filing of supplemented fee applications. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/04/11 | Horowitz, Daniel | USD | 1.10 | $ 588.50 | $ 588.50 | G46 | Begin fifth interim fee application |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/07/11 | Horowitz, Daniel | USD | 2.10 | $ 1,123.50 | $ 1,123.50 | G46 | Attend to fifth interim fee application |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/08/11 | Horowitz, Daniel | USD | 4.30 | $ 2,300.50 | $ 2,300.50 | G46 | Review time entries for compliance with U.S. Trustee guidelines in connection with the preparation of the Trustee Guidelines. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/09/11 | McArdle, Wayne PJ | USD | 0.80 | $ 841.64 | $ 841.64 | G23 | Review fifth fee application (0.5), discuss with D. Horowitz (GDC) (0.3) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/11 | Horowitz, Daniel | USD | 0.50 | $ 267.50 | $ 267.50 | G46 | Call with W. McArdle re fee application ( 2); review PWC time entries at request of M. Santa Maria ( 3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/10/11 | McArdle, Wayne PJ | USD | 0.50 | $ 526.03 | $ 526.03 | G23 | Email to D. Horowitz (GDC) on matter 326 time and inquiry from Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/11/11 | Horowitz, Daniel | USD | 0.80 | $ 428.00 | $ 428.00 | G46 | Review PWC question from M. Santa Maria |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/16/11 | DeBartolo, James D. | USD | 5.10 | $ 1,249.50 | $ 1,249.50 | G01 | Review and revise prebif for compliance issues and emails with D. Horowitz re same (2.4) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/17/11 | Horowitz, Daniel | USD | 3.20 | $ 784.00 | $ 784.00 | G01 | Review and revise prebif for compliance issues and emails with D. Horowitz re same |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/22/11 | McArdle, Wayne PJ | USD | 0.80 | $ 784.00 | $ 784.00 | G23 | Engaged in reconciliation of fees and receipts for Lehman |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/23/11 | McArdle, Wayne PJ | USD | 0.60 | $ 631.23 | $ 631.23 | G23 | Emails to/from D. Horowitz regarding stipulations. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/25/11 | Horowitz, Daniel | USD | 0.90 | $ 481.50 | $ 481.50 | G46 | Create currency exchange chart |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/25/11 | Horowitz, Daniel | USD | 1.90 | $ 1,016.50 | $ 1,016.50 | G46 | Revise fee application to make sure charts are accurate. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/26/11 | DeBartolo, James D. | USD | 6.40 | $ 1,568.00 | $ 1,568.00 | G01 | Review new spreadsheets of foreign exchange rates ( 6); call with D. Horowitz re same ( 2); calculate month by month charges to GBP matters to assure exchange rate accuracy (1.2); call with D. Horowitz re same ( 3); prepare charts for fee application with finalized data (.9), edits throughout fee application with finalized data (2.6); call re outstanding issues with errors in time entries with D. Horowitz ( 6) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/26/11 | Horowitz, Daniel | USD | 1.00 | $ 535.00 | $ 535.00 | G46 | Discuss fee application with J. Debartolo ( 3); call with J. Debartolo discussing fee application ( 7) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/26/11 | DeBartolo, James D. | USD | 3.90 | $ 955.50 | $ 955.50 | G01 | Call with D. Horowitz re outstanding issues with fee application (.4); email and call with billing office re final edits to bill ( 3); review finalized fee sheet for changes to be included in fee application (1.2); edit fee application to include changes to bill (1 2); edit chart of monthly changes to foreign exchange rates ( 6); call with D · Horowitz re same ( 2) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/29/11 | Horowitz, Daniel | USD | 3.20 | $ 1,444.50 | $ 1,444.50 | G46 | Revise fee application (1.6); revise charts for fee application (1.1). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/30/11 | Horowitz, Daniel | USD | 1.30 | $ 695.50 | $ 695.50 | G46 | Revise fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/30/11 | McArdle, Wayne PJ | USD | 1.20 | $ 1,262.47 | $ 1,262.47 | G23 | Review and revise Fifth Interim fee application ( 8); emails to D. Watson and H. Roost (GDC) on fee application inserts ( 2); email to D. Horowitz (GDC) on changes to draft ( 2). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 08/31/11 | Horowitz, Daniel | USD | 0.70 | $ 374.50 | $ 374.50 | G46 | Finalize fee application. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/11/11 | Horowitz, Daniel | USD | 0.60 | $ 321.00 | $ 321.00 | G46 | Review Fee Committee Response Letter |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/13/11 | McArdle, Wayne PJ | USD | 1.10 | $ 1,157.26 | $ 1,157.26 | G23 | Review correspondence from Fee Committee on GDC Fourth Application (0.6), discuss nature of reply with D · Horowitz (GDC) (0.5) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/13/11 | Horowitz, Daniel | USD | 1.30 | $ 695.50 | $ 695.50 | G46 | Begin draft of response to Fee Committee (.8); call with W. McArdle re Fee Committee response ( 5) |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/14/11 | McArdle, Wayne PJ | USD | 0.50 | $ 526.03 | $ 526.03 | G23 | Review email from D. Horowitz on Exhibit A exclusions (0.2); review mark-up of Exhibit A and reply email (0.3). |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/26/11 | McArdle, Wayne PJ | USD | 1.20 | $ 1,262.47 | $ 1,262.47 | G23 | Revise letter to Fee Committee |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/11 | McArdle, Wayne PJ | USD | 0.70 | $ 749.00 | $ 749.00 | G23 | Finish drafting response to committee fee objection letter. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/27/11 | McArdle, Wayne PJ | USD | 1.90 | $ 1,998.90 | $ 1,998.90 | G23 | Further revise letter to Fee Committee. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 09/30/11 | McArdle, Wayne PJ | USD | 0.70 | $ 736.44 | $ 736.44 | G23 | Engaged revising letter to Fee Committee; engaged on rate increase inquiry |
| | 00335 Total | | | | | 109.20 | $ 65,924.99 | $ 65,924.99 | | |
| 52279 | 00341 | Excalibur – General Matters | 06/06/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | G23 | Consider provisions on transfer of B Note (0.4), discuss restrictions on same with H. Roost (GDC) (0.6) |
| 52279 | 00341 | Excalibur – General Matters | 06/06/11 | Roost, Hedley | GBP | 2.50 | £ 987.50 | $ 1,539.12 | G23 | Research for M. Slueck (Lamco) regarding the transfer provisions for the Class B Note (1 9); meet with W. McArdle re same (.6) |
| 52279 | 00341 | Excalibur – General Matters | 06/07/11 | Roost, Hedley | GBP | 1.40 | £ 553.00 | $ 861.91 | G23 | Telephone call with M. Tueck and R. Parsons (LAMCO) to discuss transfer of B Note (.9), briefing from W. McArdle re same (.1); obtain Administrators Reports on LB3 from Companies House (.4). |
| 52279 | 00341 | Excalibur – General Matters | 06/29/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 1,080.00 | $ 1,683.29 | G23 | Telephone conversation with J. Blakemore (LBHI) regarding scope of services under LBHI/LB3 Advisory Agreement (0.4); review Advisory Agreement (0.6); email to J. Blakemore regarding provisions of Advisory Agreement (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 07/13/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | G23 | Review email from R. Hiom (Lamco) on 2010 accounts for LB RE Finance No 2 Ltd and attachment ( 4); review Part 8 proceedings and note to directors (0.3); prepare draft letter for insertion into 2010 accounts for LB RE Finance No 2 Ltd (0.8), prepare short email to R. Hiom (Lamco) (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 07/22/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 841.64 | G23 | Revise and finalise draft letter from LBHI to LB3 regarding Advisory Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 07/27/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Call with M. Slueck (Lamco) to discuss background to letter to LB3 on advisory agreement. |
| 52279 | 00341 | Excalibur – General Matters | 08/10/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Email from I. Majeed (Lamco) regarding LB Financal 2 Limited accounts (0.3); raise insert for accounts re fee application (14); discuss appeal process with D. Watson (GDC) (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/15/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | G23 | Consider issue of whether Trustee could issue Notice of Event of Default within 3 Busness Days of Measurement Date (0.3); email to/from R. Parsons (Lamco) on this point (0.2) |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 08/16/11 | Barabas, James | GBP | 0.30 | £ 181.50 | $ 282.69 | G23 | Call with W. McArdle (GDC) re availability of group exemption in the RAO for Lamco advisory work. |
| 52279 | 00341 | Excalibur – General Matters | 08/16/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,700.00 | $ 4,208.22 | G23 | Email from R. Parsons (Lamco) on issue of FSMA and activities of Lamco/LBHI under Advisory Agreement (0.2); review FSMA and Regulated Activities Order to consider availability of exemptions for Lamco advisory work (1.5); consider application of group exemption and definition of Group for Lamco advisory work (0.6), discuss with J. Barabas (GDC) (0.3); prepare detailed email of advice on availability of group exemption to Advisory Services under Advisory Agreement (1.3). |
| 52279 | 00341 | Excalibur – General Matters | 08/17/11 | McArdle, Wayne PJ | GBP | 3.80 | £ 2,565.00 | $ 3,997.81 | G23 | Further research into application of FSMA to activities of Lamco in relation to B Note. |
| 52279 | 00341 | Excalibur – General Matters | 08/24/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | G23 | Review notes, appeal bundle and Advisory Agreement (0.8); prepare draft letter to DBB and Excalibur regarding exercise of rights of B Noteholder pending appeal (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | G23 | Review emails on draft letter to DBB on management of portfolio (0.3); revise draft letter (0.3); review and consider letter from Freshfields regarding management of portfolio pending appeal (0.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/01/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 841.64 | G23 | Review email from J. Blakemore (Lamco) with draft settlement offer attached (0.2); review settlement offer (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/05/11 | McArdle, Wayne PJ | GBP | 3.20 | £ 2,160.00 | $ 3,366.58 | G23 | Engaged reviewing terms for deal with LB3 on transfer of B Note (0.2); consider transfer restrictions and other issues (1.0); prepare email to J. Blakemore (Lamco) on issues (0.6); prepare draft term sheet for sale of B Note (1.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/08/11 | Campbell, Gregory A | GBP | 0.80 | £ 484.00 | $ 754.30 | G01 | Review of settlement term sheet and emails, discussion with McArdle (GDC). |
| 52279 | 00341 | Excalibur – General Matters | 09/07/11 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | G23 | Review email comments on TS for sale of B Note (.6), conference call with M. Stueck and J. Blakemore (Lamco) to discuss B Note term sheet (.4); revise B Note term sheet (.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/08/11 | McArdle, Wayne PJ | GBP | 3.80 | £ 2,565.00 | $ 3,997.81 | G23 | Engaged further revising Term Sheet, for B Note Transfer and responding to email issues related thereto (2.3); conference call with A. Tong (Lamco) & M. Stueck (Lamco) to discuss issues on Term Sheet (0.4); revise Term sheet for B Note and for DBB (0.6); email from M. Stueck on PWC terms for B Note Transfer (.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/17/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Review email from R. Wall (Wel) on settlement argument (0.2); review settlement drafts (1.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,578.08 | G23 | Brief meeting with D. Watson to discuss drafts and litigation position (0.2); attend call with R. Wall (Wel), M. Stueck, A.M. Tong and R. Parsons (Lamco) and D. Watson (GDC) on settlement agreement (1.3); [Note: D. Watson left call after 1.1 hours] |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Commence revisions to Note Purchase Agreement |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Finalise revisions to Note Purchase Agreement and to Earn-Out Agreement. |
| 52279 | 00341 | Excalibur – General Matters | 09/19/11 | Watson, Douglas | GBP | 4.40 | £ 1,738.00 | $ 2,708.85 | G23 | Review of skeleton argument (1.6); providing comments on same (0.9); review of Lamco comments on same (0.4); discussions re Skeleton with W. McArdle (0.4); settlement call with Weil and Lamco (0.9); review of proposed settlement structure (0.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,314.52 | G23 | Review changes to documents (0.2); discuss further changes with D. Watson (GDC) (0.4); make further revisions to Note Purchase Agreement and Earn-Out Agreement (0.3); consider issue of whether conduct of Lamco in connection with sale of B Note is regulated activity (0.4); review and update advice email (0.3); discuss FSMA point with J. Barabas (GDC) (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | Barabas, James | GBP | 1.60 | £ 968.00 | $ 1,508.72 | G23 | Regarding a question on availability of a regulatory exemption to facilitate the B note sale process - confirm position on availability of Art 69(9) (Group Exemption) under the UK FSMA Regulated Activities Order. |
| 52279 | 00341 | Excalibur – General Matters | 09/20/11 | Watson, Douglas | GBP | 4.90 | £ 1,935.50 | $ 3,016.67 | G23 | Review of settlement documentation (1.6); discussion of same with W. McArdle (0.3); call with Rae Parsons (Lamco) re same (0.2), emails with Weil re same (0.5); call with M. Arnold and W. McArdle, WM for part of call (1.1), further amends to skeleton argument (0.9); emails with Lamco re. litigation costs (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/21/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Telephone conversation with M. Stueck and R. Parsons (Lamco) to obtain further facts on FSMA point (0.4); office conference with J. Barabas (GDC) to outline defaulted facts and discuss FSMA points (0.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/21/11 | Barabas, James | GBP | 0.70 | £ 423.50 | $ 660.07 | G23 | Discussion W. McArdle (GDC) (0.3) and call with M. Stueck (Lamco) (0.4) re regulatory analysis on potential sale of A and B note. |
| 52279 | 00341 | Excalibur – General Matters | 09/22/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Further consider FSMA point in relation to sale of A and B Note. |
| 52279 | 00341 | Excalibur – General Matters | 09/22/11 | Roost, Hedley | GBP | 0.40 | £ 158.00 | $ 246.26 | G01 | Obtaining regulatory filings for Spanish Co. for A.M. Tong. |
| 52279 | 00341 | Excalibur – General Matters | 09/23/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 315.62 | G23 | Engaged on emails with H. Roost (GDC) regarding Reva corporate searches. |
| 52279 | 00341 | Excalibur – General Matters | 09/23/11 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | G23 | Review of notice to noteholders by Excalibur. |
| 52279 | 00341 | Excalibur – General Matters | 09/26/11 | McArdle, Wayne PJ | GBP | 6.80 | £ 4,590.00 | $ 7,153.97 | G23 | Emails to R. Parsons on status of documents (0.2); review R. Parsons email on master release (0.3); review Linklaters correspondence on fees to determine if it needs to be included in release (0.3); review email from R. Wall (Weil) regarding settlement documents (0.2); review transfer certificate and draft resolution (0.6); mark up resolution (0.3); attend call with R. Wall (Weil), B. Kaiser (Freshfields) and A. Fogerty (Linklaters) to discuss Committed Subscription Agreement and conditions for transfer of B Note and mechanics for closing (1.2), email to R. Parsons updating her on outcome of call on B Note transfer (0.3); review Noteholder resolution (.6); review amendment to Facility Agreement (0.5), same (0.4); review mutual release (0.5) make changes to draft (0.5); prepare email of points to consider for W. Walls (0.3); review current LBHI indemnity and consider release issues (.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/26/11 | Watson, Douglas | GBP | 3.70 | £ 1,461.50 | $ 2,277.89 | G23 | Emails with Linklaters re litigation costs (0.4); review of proposed transaction documents (1.7), emails with W. McArdle and Lamco re settlement (0.8); emails with Weil and Freshfields re. settlement transaction (0.9). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | McArdle, Wayne PJ | GBP | 4.10 | £ 2,767.50 | $ 4,313.43 | G23 | Review Master Release (0.7), discuss with D. Watson (0.2); email with comments to R. Wall (Weil) (0.1); review Swap Settlement Agreement (0.6); discussions with D. Watson and R. Wall re same (.6); review Resolution with D. Watson (GDC) and make further changes (0.5), email changes to R. Wall (Weil) (0.2); review release and settlement documents (next drafts) (1.2). |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Roost, Hedley | GBP | 0.60 | £ 237.00 | $ 369.39 | G23 | Answering questions from R. Parsons on transfer of Excalibur B Notes and speaking with Irish Stock Exchange on Excalibur disclosure points. |
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Watson, Douglas | GBP | 5.20 | £ 2,054.00 | $ 3,201.36 | G23 | Call with Rory Conway (Linklaters) re settlement (0.5), emails with Linklaters re settlement (0.6); review of transaction documents (1.9); discussions re transaction documents with W McArdle (GDC) (0.7); emails with W McArdle re settlement transaction (0.6); emails with Weil re transaction (0.6); review of signing agenda (0.3). |

Time Details

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 09/27/11 | Barabas, James | GBP | 1.70 | £ 1,028.50 | $ 1,603.02 | G23 | Review materials including Regulated Activities Order and FSA guidance thereon (PERG chapter of FSA Handbook) plus other commentary (1.2) and prepare email of advice on applicability of exemptions to Lamco/LBHI for work in connection with sale of B Note (0.5). |
| 52279 | 00341 | Excalibur – General Matters | 09/28/11 | McArdle, Wayne PJ | GBP | 4.70 | £ 3,172.50 | $ 4,944.66 | G23 | Review Release Deed changes (0.3); draft email to R. Wall (Weil) with comments (0.2); review email from Linklaters (R. Conway) on Resolution addressing release issues (0.2); review Resolution (0.2); draft email to R. Wall with further comments (0.3); attend conference call with R. Wall (Weil) and other parties to review sequence for completion and to discuss outstanding issues (1.4); review updated drafts (0.4) of Note Purchase Agreement and Facilties Amendment Agreement (0.6); review emails on status of documents and outstanding issues (.4); Engaged reviewing comments to discontinue litigation and provide comments to D. Watson (.7). |
| 52279 | 00341 | Excalibur – General Matters | 09/28/11 | Watson, Douglas | GBP | 6.20 | £ 2,449.00 | $ 3,817.01 | G23 | Call with South Square re settlement (0.6), reviewing draft consent orders (0.5); call with all parties re settlement (1.1); emails with Lamco re consent orders (0.3), emails with Freshfields re consent orders (0.3), review of draft transaction documents(3.4). |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Engaged on review of settlement documents, including Release and Termination Deed. |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | G23 | Telephone conversation with R. Parsons (Lamco) on issue of B Note transfer conditions and issues related to waiver of conditions. |
| 52279 | 00341 | Excalibur – General Matters | 09/29/11 | Watson, Douglas | GBP | 3.60 | £ 1,422.00 | $ 2,216.33 | G23 | Further review of amended deal documentation (1.3), emails with various deal entities (1.2); emails with BLP/Freshfields re consent orders (0.3), emails with Lamco re consent orders (0.2); amending consent order (0.6). |
| 52279 | 00341 | Excalibur – General Matters | 09/30/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,262.47 | G23 | Engaged replying to inquiries from R. Parsons (Lamco) on terms of engagement of barristers (.3); engaged with R. Parsons (Lamco) on LBF waiver requirement for B Note transfer (.6); emails to R. Parsons and R. Wall on next steps on settlement (.3). |
| 52279 | 00341 | Excalibur – General Matters | 09/30/11 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,600.68 | G23 | Correspondence with Linklaters re settlement (0.3); correspondence with Weil re settlement (0.6); review of amended documentation (1.3); review of Linklaters/Gibson Dunn correspondence re fees issue (0.4). |
| | 00341 Total | | | | | 95.80 | £ 54,200.00 | $ 84,476.12 | | |
| 52279 | 00343 | Devonshire House | 08/21/11 | McArdle, Wayne PJ | GBP | 3.10 | £ 2,092.50 | $ 3,261.37 | G23 | Email from J. Blakemore (LBHI) on issue of lender consents (0.2); review documents and GDC memo of 15/02/11 (0.7), meet with H. Roost (GDC) to discuss lender consent issues (1.0); report to J. Blakemore re same (0.3); telephone conversation with J. Blakemore (LBHI) on issue of control over termination of Asset Manager (0.2); consider documents on this issue (0.2); discuss with H. Roost (GDC) (0.2); revise email to J. Blakemore (LBHI) on consent issue related to replacement of AM (.3). |
| 52279 | 00343 | Devonshire House | 08/21/11 | Roost, Hedley | GBP | 3.00 | £ 1,185.00 | $ 1,846.94 | G23 | Meeting with W. McArdle (GDC) to discuss query from J. Blakemore (LAMCO) on assumability of Devonshire loan (1.2): research for J. Blakemore (LAMCO) on removal of Asset Manager (1.1); drafting research and advice to J. Blakemore (LAMCO) on consent required under finance documents (.7). |
| 52279 | 00343 | Devonshire House | 08/08/11 | McArdle, Wayne PJ | GBP | 4.90 | £ 3,307.50 | $ 5,155.07 | G23 | Call with J. Blakemore (LBHI) to discuss sale process for shares or property (0.4); email to H. Roost (GDC) on drafting sales letter (0.3); review provisions of relevant documents for sales process to be led by Lehman (1.5); prepare draft letter between LB and Wilkoff (2.5); prepare transmittal email (0.2) |
| 52279 | 00343 | Devonshire House | 08/12/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 841.64 | G23 | Prepare note for J. Blakemore (LBHI) on draft letter agreement |
| 52279 | 00343 | Devonshire House | 08/18/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | G23 | Telephone conversation with J. Blakemore on issue of promote for Wilkoff |
| 52279 | 00343 | Devonshire House | 08/22/11 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | G23 | Exchange emails with J. Blakemore (LBHI) on Devonshire/Wilkoff letter (0.4); revise letter (0.6). |
| | 00343 Total | | | | | 13.30 | £ 8,137.50 | $ 12,683.11 | | |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/01/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,314.52 | G23 | Emails to/from D. Watson (GDC) regarding changes to witness statement (.3), review email from R. Parsons (Lamco) on cash waterfall and issue of Interest Advances (0.4), review conditions (0.4); prepare email outlining impact of Condition 5(c) issue in Principal Account and par coverage numerator (0.9); discuss emailand findings with D. Watson (GDC) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/01/11 | Watson, Douglas | GBP | 8.60 | £ 3,397.00 | $ 5,294.56 | G23 | Amending witness evidence (6.6); calls with Mark Arnold (South Square) re: witness evidence (0.3), calls with Linklaters re: witness evidence (0.6), calls with Lamco re: witness evidence (0.3); reviewing South Square comments on witness evidence (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/02/11 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | G23 | Attend call with M. Davis (PwC), R. Conway (Linklaters) and D. Watson (GDC) to discuss M. Davis second witness statement (.8); review draft witness statement and provide comments (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/02/11 | Watson, Douglas | GBP | 7.40 | £ 2,923.00 | $ 4,555.79 | G23 | Amending witness evidence (5.9); emails re: Billy Radicopoulos (LBIE) with PwC (0.4); call with PwC re: draft evidence (1.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/03/11 | McArdle, Wayne PJ | GBP | 3.10 | £ 2,092.50 | $ 3,261.37 | G23 | Prepare paragraphs for witness statement of M. Davis outlining pre-sale report and prospectus issues related to exclusion of cash item per coverage test (2.3); review final draft of witness statement (.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/03/11 | Watson, Douglas | GBP | 11.00 | £ 4,345.00 | $ 6,772.12 | G23 | Call with Mark Davis (PwC) (0.6), reviewing comments received from Lamco, PwC and South Square (1.3); emails with W. McArdle (GDC) re: revised witness evidence (0.3); call with W. McArdle (0.2); calls with South Square re: witness evidence (0.8); amending witness evidence (3.8); call with Rae Parsons (Lamco) (0.3); finalizing exhibits (2.1); emails with Freshfields, Allen & Overy and BLP re: new evidence (0.9); filing evidence (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/06/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Review provisions of prospectuses for Eurocastle CDO deals in preparation for call with B. Radicopoulis (LBIE) (.7); attend call with M. Davis (PwC), B. Radicopoulis (LBIE) and R. Parsons (Lamco) on interpretation of PCN for Excalibur (0.6); follow-up on outstanding points and actions with D. Watson (GDC) (.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/06/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review emails regarding timing for hearing (0.3), discuss hearing timing with D. Watson (GDC) (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/10/11 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 492.52 | G23 | Call with Rae Parsons (Lamco) (0.3); email with South Square re: count dates (0.3); email with South Square re: Billy Radicopoulos (LBIE) (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/13/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Emails to/from R. Parsons (Lamco) on issues related to LB fee reimbursement obligations and litigation costs. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/13/11 | Watson, Douglas | GBP | 0.70 | £ 276.50 | $ 430.95 | G23 | Renewing correspondence from Collateral Administrator (0.3); emails with W. McArdle (GDC) re: CA (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/14/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review letter from Mayer Brown, counsel for Collateral Administrator, regarding proceedings |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/14/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 184.69 | G23 | Emails with Paul Evans (GDC) re filing. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/15/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 946.85 | G23 | Prepare letter to Mayer Brown, counsel for Collateral Administrator (.2), review attachments to letter (.2), further engaged reviewing CMC order and considering applications for hearing (.5). |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/16/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Emails to/from R. Parsons (Lamco) on next steps on Part 8 proceedings and expected fees (0.2), emails on expected fees to PwC and 3-4 South Square (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/16/11 | Watson, Douglas | GBP | 0.40 | £ 158.00 | $ 246.26 | G23 | Reviewing emails and letters from W. McArdle (GDC) re Part 8 proceedings |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/17/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 946.85 | G23 | Telephone conversation with M. Kilick (3-4 South Square) on procedures and estimated costs (0.2); brief call with M. Arnold (3-4 South Square) on need for two skeleton arguments (0.1), emails to R. Parsons (Lamco) on estimated costs of meeting (0.2); offensive conversation with R. Conway (Linklaters) on Linklaters' role in proceedings and July hearing (0.2); email to R. Parsons (Lamco) on this (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/21/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Emails to and from counsel on timing of skeleton arguments |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/22/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 946.85 | G23 | Consider enforcement issues (0.6), review prospectus for Duncannon (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/28/11 | McArdle, Wayne PJ | GBP | 3.20 | £ 2,160.00 | $ 3,366.58 | G23 | Review pleadings, including exhibits, in preparation for skeleton argument review |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/28/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 307.82 | G23 | Reviewing correspondence with Collateral Administrator (0.3), emails to Lamco and W. McArdle (GDC) re. same (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/29/11 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | G23 | Discuss with S. Sagayam (GDC) FSMA issues relating to LBHI servicer provided to LB3 (0.2); prepare draft letter to LB3 regarding suspension of services (1.4); review correspondence from collateral administrator lawyers (0.2) and consider implications for proceedings (0.2); review D. Watson (GDC) email (0.1) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 05/30/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,578.08 | G23 | Review valuation evidence submitted by Freshfields, on behalf of DBB (.8), emails to/from D. Watson (GDC) ( .5); review email from M. Arnold (South Square) ( .4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 06/30/11 | Watson, Douglas | GBP | 4.40 | £ 1,738.00 | $ 2,708.85 | G23 | Reviewing letter and attachment from Freshfields (0.3), emails re. same to Lamco and South Square (0.3); reviewing evidence for issues re. route valuation reports (1.5); emails with W. McArdle (GDC) (0.2); reviewing CPR Part 8 and 32 re. evidence (0.9); drafting response to Freshfields (0.8). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/01/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Engaged considering D. Watson (GDC) draft email to Freshfields regarding relevance of evidence ( .7); discussing evidence issues with team ( .9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/01/11 | Watson, Douglas | GBP | 4.40 | £ 1,738.00 | $ 2,708.85 | G23 | Drafting letter to Freshfields (0.8); emails re. Freshfields with South Square (0.9); emails with Freshfields, BLP and A&J (0.4); reviewing CPR re. timing for filings and case bundles (2.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/04/11 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,822.50 | $ 2,840.55 | G23 | Review various documents in preparation for review of skeleton arguments to be provided by M. Arnold (South Square) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/04/11 | Watson, Douglas | GBP | 5.70 | £ 2,251.50 | $ 3,509.19 | G23 | Drafting skeleton argument, including review of filed evidence (4.9); emails re. skeleton with South Square (0.2); emails with Lamco (0.2); reviewing response to Freshfields on new evidence (0.9) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/05/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,578.08 | G23 | Emails to/from R. Parsons (Lamco) on skeleton argument on behalf of claimant (0.6), commence review of skeleton argument (0.9). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/05/11 | Watson, Douglas | GBP | 7.80 | £ 3,081.00 | $ 4,802.05 | G23 | Review of skeleton argument (3.3) legal research on supporting caselaw (2.4); bundle preparation (1.9); emails from BLP re trial bundle (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/06/11 | Watson, Douglas | GBP | 4.00 | £ 1,580.00 | $ 2,462.59 | G23 | Letter to collateral administrator (0.8); review of claim and witness evidence (0.4); update call with W. McArdle (0.3), call with Rae Parsons (0.2); amending skeleton argument (2.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/07/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review emails on new evidence from DBB. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/07/11 | Watson, Douglas | GBP | 8.30 | £ 3,278.50 | $ 5,109.87 | G23 | Further review/redraft of draft skeleton argument (5.8); call with South Square re. skeleton (0.4); comparing past note valuation reports against draft Freshfields evidence (2.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/08/11 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,552.50 | $ 2,419.73 | G23 | Review skeleton argument for Part 8 proceedings (0.8); review Davis and F reshfields witness statements (1.2); discuss changes with D. Watson (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/08/11 | Watson, Douglas | GBP | 6.70 | £ 2,646.50 | $ 4,124.83 | G23 | Reviewing Linklaters comments on skeleton argument (0.6); emails with Lamco re. skeleton (0.3); discussion with W. McArdle re. skeleton (0.3); reviewing W. McArdle comments (0.2); drafting bundle index (1.1); review of CPR re. bundle timings (0.3), discussions re. bundle with P. Evans (0.6); call with M. Arnold (South Square) re. witnesses and trial preparation (0.5); amending skeleton argument (1.5); letters from Allen & Overy and BLP re. timetable (0.5); letter to Freshfields and A&O re. timetable (0.4) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/11/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,578.08 | G23 | Review letters and attachments sent to Freshfields (0.8); engaged reviewing correspondence to/from Freshfields, counsel for DBB, on process for hearing (.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/11/11 | Watson, Douglas | GBP | 8.30 | £ 3,278.50 | $ 5,109.87 | G01 | Amending skeleton argument (4.8); emails re. skeleton with Lamco (0.4) and W. McArdle (0.4); emails with Linklaters (0.3); review of Linklaters comments (0.6); emails with M. Arnold (0.6), emails with defendants re. bundles (1.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/12/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Review emails to/from M. Arnold on skeleton argument ( 4), review email from Allen & Overy in connection with trial bundle approach ( .2); commence preparation for hearing (.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/13/11 | Watson, Douglas | GBP | 3.90 | £ 1,540.50 | $ 2,401.02 | G01 | Final review of skeleton argument (2.9), call with R. Parsons (Lamco) (0.3), emails with defendants re. trial bundles and administrative issues (0.7) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/13/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review final draft of skeleton argument from M. Arnold (South Square) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/13/11 | Watson, Douglas | GBP | 1.10 | £ 434.50 | $ 677.21 | G01 | Call with W. McArdle (GDC) (0.3); amending LB2 Accounts (0.5); emails with Lamco re. skeleton argument (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/14/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 841.64 | G23 | Further prepare for trial and review witness statement. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/14/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,169.73 | G01 | Call with R. Conway (Linklaters) (0.6); call with court re. timetable (0.3); call with South Square re. court timetable (0.4); letter to defendants re. bundle (0.6) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/15/11 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,893.70 | G23 | Consider trial issues arising from skeleton (0.8); review witness statement exhibits and background materials (0.9); review correspondence from Mayer Brown on trial matter (.1) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/15/11 | Watson, Douglas | GBP | 4.20 | £ 1,659.00 | $ 2,585.72 | G23 | Trial preparation including bundle (3.7); meetings with P. Evans (GDC) re. bundle preparation (0.3); letter from Collateral Administrator (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/18/11 | Watson, Douglas | GBP | 9.30 | £ 3,673.50 | $ 5,725.52 | G23 | Extensive emails with defendants' counsel (2.3), bundle preparation (3.6); discussions with Paul Evans re. bundles and trial admin (0.9); call with South Square re trial (0.7); emails with South Square (0.5); review of previous skeleton arguments and evidence filed in case (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/19/11 | McArdle, Wayne PJ | GBP | 2.90 | £ 1,957.50 | $ 3,050.96 | G23 | Engaged re email with D. Watson on declaration proceedings (.3), review skeleton argument received from DBB counsel (2.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/19/11 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 7,880.28 | G23 | Review of skeleton arguments served by Defendants (4.8), caselaw research (2.4), emails with Linklaters (0.5); emails with R.Parsons and Lamco (0.6); letters to Collateral Administrator (0.8); calls with Linklaters re. trial timetable (0.7); calls with South Square re trial timetable (0.3), bundle preparation (2.7) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/20/11 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,700.00 | $ 4,208.32 | G23 | Further review of Bundesbank skeleton argument against LB3 skeleton argument (2.2); attend conference call with R. Parsons (Lamco) (1.1); attend conference call with M. Pascoe and M. Arnold ( 4) meeting with D. Watson to discuss skeleton argument ( 3) |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/20/11 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 7,880.28 | G23 | Review of defendants' skeleton arguments and authorities (2.1); conference call with Lamco and W. McArdle (GDC) (1.1): call with Mark Arnold and Martin Pascoe (South Square) re: skeleton arguments (1.6); emails with defendants' counsel (1.2); reviewof bundle (1.6); providing extensive and detailed comments to South Square on skeleton argument (3.7); email to W. Parsons (Lamco) re: skeleton arguments (0.7); review of Lamco comments on skeleton argument (0.8) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/21/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Discussions with D. Watson (GDC) on LB3 skeleton argument. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/21/11 | Watson, Douglas | GBP | 8.10 | £ 3,199.50 | $ 4,986.74 | G23 | Review of Duncannon and GSC provisions (1.8); emails with M. Arnold re: Duncannon (0.9); emails with Lamco re: Duncannon (0.5); calls with R. Parsons re: Duncannon (0.6); review of draft skeleton arguments (2.8); drafting amendments (1.3); emails withLamco re: Mark Davies (0.4); call with Linklaters (0.4); call with Mark Davis re: skeletons (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/22/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Finalise skeleton argument for LB3 discuss final issues with barristers (M. Pascoe/M. Arnold (South Square) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/22/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,770.41 | G23 | Providing comments to W. McArdle re: dates of enforcement (0.6); emails with South Square re: discount obligations (0.7), further review of Duncannon provisions (0.7); call with Court re: listing (0.3); call with Mark Davis re: trial arrangements (0.3); review of finalised evidence (1.3); emails with defendants' counsel (0.4); email to Collateral Administrator (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/23/11 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,046.60 | G23 | Trial preparation. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/25/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Call with R. Parsons (Lamco) on status of settlement (0.3); discuss settlement with D. Watson (GDC) and M. Pascoe (South Square) argument regarding Duncannon with D. Watson (0.4); review emails on trial (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/25/11 | Watson, Douglas | GBP | 9.20 | £ 3,634.00 | $ 5,663.95 | G23 | Trial preparation (6.9); emails with South Square re: Duncannon (0.9); call with R. Parsons (Lamco); emails with Linklaters and PwC re: Mark Davis attendence (0.3); email to Collateral Administrator (0.3); meeting with P. Evans to discuss trial admin (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/26/11 | Watson, Douglas | GBP | 10.90 | £ 4,305.50 | $ 6,710.55 | G23 | Trial preparation (2.7); attendance at trial (7.1); voicemail for W. McArdle (0.2); emails with Linklaters (0.2); emails with PwC (0.2); debrief call with South Square (0.5) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/27/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,262.47 | G23 | Review email on trialhearing (0.3); discuss hearing with D. Watson (GDC) and next steps (0.6); discuss next steps with M. Stueck (Lamco) following hearing (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/27/11 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,046.60 | G23 | Long email summary of court proceedings to PwC/Lamco. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/28/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 307.82 | G23 | Call with Linklaters (0.3); emails with W. McArdle (GDC) (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/29/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Review draft decision (1.1); discuss decision with D. Watson (GDC) (0.5). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/29/11 | Watson, Douglas | GBP | 8.20 | £ 3,239.00 | $ 5,048.31 | G23 | Review of draft judgment (1.2); call with Rae Parsons (Lamco) (0.4); call with W. McArdle (GDC) (0.4); call with South Square (0.7); review of draft order circulated by South Square (0.6); attending court (1.0); email summarising court proceedings (1.0); call with Rory Conway (Linklaters) (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 07/31/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Review emails on effect of judgment and emails to R Parsons (Lamco) on this. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/01/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,314.52 | G23 | Discuss with M. Stueck (Lamco) the approach to be taken with PwC on issue of advisory agreement in relation to decision of High Court (0.7); discuss with D. Watson (GDC) the issue of cost recovery; consider decision of high court (0.9); discuss implications of decision with J. Blakemore (Lamco) (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/01/11 | Watson, Douglas | GBP | 10.40 | £ 4,108.00 | $ 6,402.73 | G23 | Review judgment (1.8); review CPR on appeals and costs (2.7); preparation for call with Lamco (0.2); call with Lamco re: judgment and next steps (0.7); review with W. McArdle re: next steps (0.6); emails with Collateral Administrator re: judgment (0.3); call with Mark Arnold re: draft order (0.6); amending draft order (1.6); emails with Defendants re: draft order (1.3); call with W. McArdle re: next steps (0.6) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/02/11 | Watson, Douglas | GBP | 3.30 | £ 1,303.50 | $ 2,031.64 | G23 | Emails with defendants re: draft order (0.9); call with South Square re: companies court proceedings (0.4); legal review of liberty to apply provisions (0.7); review of LB3 management provisions and previous memo re: advice on management (0.9); emails from Lamco re: reinstatement as portfolio manager (0.4) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/03/11 | Watson, Douglas | GBP | 2.70 | £ 1,066.50 | $ 1,662.25 | G23 | Emails with defendants re: draft order (1.8); reviewing proposed draft order amendments (0.3); emails with South Square re: draft order (0.6) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/04/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review emails in connection with draft order and reply. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/04/11 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | G23 | Emails with Lamco re: Companies Court proceedings, call with R. Parsons re: draft order (0.4), emails with Lamco re: draft order (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/05/11 | Watson, Douglas | GBP | 4.30 | £ 1,698.50 | $ 2,647.28 | G23 | Emails to Defendants re: draft order (1.8); re-review of judgment and Trustee evidence on issue of power/entitlement (1.3); call with Freshfields re: draft order (0.2); research on costs (0.6); discussions re: Court of Appeal filings with Paul Evans(GDC) (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Minott, Claudette | GBP | 0.30 | £ 57.00 | $ 88.84 | G01 | Legislative research using Westlaw UK on behalf of Paul Evans. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | G23 | Review emails relating to order from D. Watson (GDC) to counsel (0.3); consider draft order and trustee's powers (0.6); email to D. Watson (0.2); other conference with D. Watson (GDC) to consider amendments to draft order proposed by trustee and DBB (.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Watson, Douglas | GBP | 3.70 | £ 1,461.50 | $ 2,277.89 | G01 | Review of Trust Deed re: trustee powers (0.4); long email to Counsel summarising position on draft order (0.8); research on costs assessments (1.5); voicemails and calls with Allen & Overy re: draft order (0.3); review email from Counsel re: draft order (0.4); emails re: judgment with Collateral Administrator (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/08/11 | Evans, Paul | GBP | 0.70 | £ 136.50 | $ 212.75 | G01 | Research Civil Procedure Rules as to procedure behind claiming costs in proceedings |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/09/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G01 | Review M. Arnold (South Square) email on order. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/09/11 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 492.52 | G01 | Call with Freshfields re: draft order (0.2); voicemails and calls with Allen & Overy re: draft order (0.3); call with R. Parsons (Lamco) re: draft order and timings (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/10/11 | Watson, Douglas | GBP | 4.00 | £ 1,580.00 | $ 2,462.59 | G23 | Call with Allen & Overy re: Trustee comments on draft order (0.5); preparation for same call (0.3); amending draft order and circulating with email summarising amendments (0.7); meeting with W. McArdle (GDC) to discuss draft order and next steps (0.3); emails from Defendants re: draft order (0.4); Emails with US offices re: costs (1.8) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/11/11 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | G23 | Call with Court re: draft order (0.4); email to court attaching draft order (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/15/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | G23 | Engaged reviewing final form of order (0.3); prepare draft email to D. Howell (PwC) outlining consequences of order and noting Excluded Services under Advisory Agreement (1.3); review Advisory Agreement to confirm scope of Excluded Services (0.2); prepare email to Lamco (M. Stueck, A. Tong and B. Hendry) regarding issue of Inadequate Pur Coverage at next IPD and steps to be taken (.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/15/11 | Watson, Douglas | GBP | 0.90 | £ 355.50 | $ 554.08 | G23 | Emails with Freshfields re: sealed order, emails and call with Court re: finalization of order |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/16/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 946.85 | G23 | Emails to/from H. Goodwin (PwC) on cost recovery (.6); emails to/from R. Parsons (Lamco) on FSA issues in relation to management of B Note (.3) |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/16/11 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,600.68 | G23 | Long email to Lamco summarizing next steps and appeal process (1.3); responsive emails with R. Parsons (Lamco) (0.3), further emails with Court re. sealed order (0.4); emails with PwC re. costs assessment (0.4); review order and CPR appeals process in response to R. Parsons query (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/17/11 | McArdle, Wayne PJ | GBP | 2.70 | £ 1,822.50 | $ 2,840.55 | G23 | Review order and related materials and consider impact of order on hearing expected in November 2011 on valuation |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/18/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | G23 | Review letter from Trustee regarding default notice (0.2); consider timing of notice (0.2); emails to/from R. Parsons (Lamco) (0.1) and H Goodwin (PwC) (0.1), further consider impact of decision on B Note transfer proceedings (1.3); receive appeal bundle (0.1); left message for D. Watson (GDC) on next steps (0.1); review of index and reasons for appeal (0.4); further consider impact of decision on B Note transfer proceedings (1.3); receive appeal bundle (0.1); left message for D. Watson (GDC) on next steps (0.1); review of index and reasons for appeal (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/18/11 | Watson, Douglas | GBP | 2.50 | £ 987.50 | $ 1,539.12 | G23 | Further emails with the court re. sealed order (0.5); emails with Collateral Administrator re. judgment (0.3); review of Trust Deed re indemnity provisions (0.4); emails with Lamco re. Trustee Notice (0.6); emails and call with W. McArdle re. appeal notice (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/19/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | G23 | Review appeal materials from DBB including transcript from trial on costs (2.3); emails to R. Parsons (Lamco) and D. Watson (GDC) (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/19/11 | Watson, Douglas | GBP | 8.50 | £ 3,357.50 | $ 5,233.00 | G23 | Emails to PwC/Lamco re. appeal notice (0.6); emails to South Square re. appeal notice (0.2); emails to Collateral Administrator re. sealed order and appeal notice (0.3), serving sealed order on defendants (1.4); review of appeal notice and supporting bundle (5.1); review of CPR re. timing for replies and cross-appeals (0.8); voicemail for Linklaters re. appeal (0.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/22/11 | McArdle, Wayne PJ | GBP | 3.90 | £ 2,632.50 | $ 4,103.01 | G23 | Telephone conversation with R. Parsons (Lamco) and D. Watson (GDC) on next steps and settlement discussion (0.3); further call with D. Watson on next steps (0.3); further review of appeal bible (1.6); emails to J. Blakemore (LBHI) and M. Stueck (Lamco) on impact of appeal on management of B Note (0.4); further review of appeal brief received from Freshfields (1.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/22/11 | Watson, Douglas | GBP | 5.10 | £ 2,014.50 | $ 3,139.80 | G23 | Reviewing Appeal Bundle filed by second defendant (3.1); call with Rae Parsons (Lamco) re. appeal (0.4); call with Collateral Administrator re. appeal (0.4); call with South Square re. appeal (0.3); research in CPR re. timing of appeals (0.9) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/23/11 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | G23 | Review appeals bundle (1.3); prepare for call with counsel (.3); attend call with counsel to discuss appeal and next steps (.5) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/23/11 | Watson, Douglas | GBP | 3.20 | £ 1,264.00 | $ 1,970.07 | G23 | Call with South Square re. appeal (1.3); review of CPR re. appeals (0.3); discussions with Paul Evans (GDC) re. appeal bundle (0.3); call with court re. court fees (0.2); call with R. Parsons (Lamco) re. indemnity and application to remove Trustee's fees (0.5); review of indemnity provisions in Trust Deed (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/24/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | G23 | Review emails from D. Watson (GDC) to R. Parsons (Lamco) on consequences of order on management of portfolio (0.5) and reply (0.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/24/11 | Watson, Douglas | GBP | 5.20 | £ 2,054.00 | $ 3,201.36 | G23 | Preparing Respondent's Notice (2.3); emails with W. McArdle re. court order (0.2); reviewing and amending W. McArdle draft letter from LBHI to DBB (0.6); reviewing letter from Freshfields re. Appeal process (0.3); emails with South Square and Lamco re. appeals process (0.4); detailed email to Lamco re. effect of court order and right to apply (1.1); call with Linklaters re. appeal (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/25/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | G23 | Engaged with D. Watson (GDC) on Freshfields letter regarding management of portfolio |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/25/11 | Watson, Douglas | GBP | 3.80 | £ 1,501.00 | $ 2,339.46 | G23 | Emails with Lamco re. effect of court order (0.7); review of letter from Freshfields re. portfolio management (1.2); review of previous advice and contractual provisions re. portfolio management (0.4); emails with Lamco and South Square re. FBD letter (0.6); call with W McArdle re. same (0.3); call with R. Parsons re. same (0.4); emails with Lamco re. costs (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/26/11 | Watson, Douglas | GBP | 1.30 | £ 513.50 | $ 800.34 | G23 | Review of draft grounds for appeal provided by South Square (1.1); emails with W. McArdle (GDC) re. same (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,893.70 | G23 | Review emails on drafting of reply to appeal (.4) and review draft reply (.6); attend call with D. Watson (GDC), M. Pascoe and M. Arnold (South Square) to discuss appeal (.4); call with M. Stueck and R. Parsons (Lamco) to discuss appeal, reply, and letter from Freshfields (.3); follow up emails to R. Parsons (.1). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | Watson, Douglas | GBP | 6.70 | £ 2,646.50 | $ 4,124.83 | G23 | Review of grounds for appeal (1.4); review of CPR timeframes and associated advice to client (0.5); preparing Respondent's Notice (2.6); conference call with Lamco re. response to FBD letter (0.7); call with South Square re. notice (0.6); call with Linklaters re. respondent's notice (0.2); reviewing W. McArdle draft application (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/30/11 | Evans, Paul | GBP | 1.70 | £ 331.50 | $ 516.68 | G01 | Research into appeals process and general procedure under the Civil Procedure Rules; locating and drafting initial form Respondent's Notice |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Review skeleton argument from DBB. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | Watson, Douglas | GBP | 6.10 | £ 2,409.50 | $ 3,755.45 | G23 | Call with M. Arnold re. respondent's notice and grounds for appeal (1.3); calls with R Conway (Linklaters) re. appeal (0.4); review of skeleton argument filed by DBB (1.1); emails with South Square re. appeal (0.4); emails with applicants/respondents re. further documents (0.6); review of appeal bundle and comparison with trial bundle to determine necessary additional documents (1.6); emails with Lamco re. skeleton argument (0.2); call and email re. appeals with W. McArdle (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 08/31/11 | Evans, Paul | GBP | 2.80 | £ 546.00 | $ 851.00 | G01 | Preparing Respondent's Notice and accompanying supplementary appeal bundle ahead of filing with court on 1 September |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | G23 | Engaged on appeal documents and reply |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | Watson, Douglas | GBP | 6.60 | £ 2,607.00 | $ 4,063.27 | G23 | Finalising grounds for appeal and respondent's notice (2.8); review of M. Arnold comments (0.3); filing grounds for appeal (0.7); review of DBB skeleton argument (1.1); review of appeal questionnaire (0.7); letters to defendants (0.8); review of response from FBD re. appeal bundle (0.2). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/01/11 | Evans, Paul | GBP | 4.30 | £ 838.50 | $ 1,306.89 | G01 | Prepare respondent's notice, file finalised copy respondent's notice at Civil Appeals Office, related research into general appeals process; personal service of copies of filed respondent's notice on Freshfields, BLP and A&O. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/02/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 184.69 | G23 | Emails with Lamco on appeals process and status |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/05/11 | Watson, Douglas | GBP | 0.50 | £ 337.50 | $ 526.03 | G23 | Discuss appeal with D. Watson (GDC) reply to Freshfields letter regarding control of B Note. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/05/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 184.69 | G23 | Review of settlement term sheet (0.6); call with court re. appeal timing (0.4); discussions with P. Evans (GDC) re. appeal bundle |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | G23 | Review and revise draft letter to Freshfields regarding conduct of LB3. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | Evans, Paul | GBP | 0.70 | £ 136.50 | $ 212.75 | G01 | Liaising with Civil Appeals case managers to clarify procedural point further to correspondence received |

| Client # | Matter # | Matter Name | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/06/11 | Watson, Douglas | GBP | 1.10 | £ 434.50 | $ 677.21 | G23 | Drafting response to Freshfields re. portfolio management (0.9); emails re. same with W. McArdle |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,314.52 | G23 | Engaged considering impact of settlement on proceedings (0.8); discuss with D. Watson (GDC) (0.2); email to M. Stueck (Lamco) (0.3); consider advance of funds to PwC under Loan Facility (0.4); review US Court Order approving Loan (0.2); email to M. Stueck (Lamco) (0.3) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | Evans, Paul | GBP | 5.20 | £ 1,014.00 | $ 1,580.42 | G01 | Telephone calls with Court of Appeal and draft email to Civil Appeals Office on behalf of D. Watson to clarify procedural points and case timings; serving sealed copy respondent's notice on Freshfields Bruckhaus Deringer, A&O and Berwin Leighton Pasner; general research on appeals process as per Civ Procedure Rules |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/07/11 | Watson, Douglas | GBP | 3.00 | £ 1,185.00 | $ 1,846.94 | G23 | Long email to court re. appeals process (0.9); discussions re. appeals process with P. Evans (0.3); review of DBB skeleton argument (0.8); calls with W. McArdle re. term sheets for sale of B Note (0.4) emails comments re. term sheets (0.6). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/08/11 | Evans, Paul | GBP | 1.30 | £ 253.50 | $ 395.11 | G23 | Liaising with Civil Appeals Office regarding serving of respondent's notice, drafting certificates of serving for serving of respondent's notice, drafting part details form as requested by Civil Appeals Office |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/08/11 | Watson, Douglas | GBP | 1.20 | £ 474.00 | $ 738.78 | G23 | Call with R. Parsons (Lamco) re. skeleton argument (0.4); call with M Arnold (South Square) re. same (0.3); call with court re. appeal process (0.3), discussions with P. Evans re. appeal process and bundle (0.2) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/09/11 | Evans, Paul | GBP | 1.40 | £ 273.00 | $ 425.50 | G01 | Finalising documents to be filed and court and duly fligin in person at Civil Appeals Office; laising with same office regarding clarification of when skeleton argument is to be filed and other associated case timing clarification po nts. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/09/11 | Watson, Douglas | GBP | 1.10 | £ 434.50 | $ 677.21 | G23 | Filing certificates of service (0.4); call with South Square re. skeleton(0.4); call with Court re. appeal (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/12/11 | Watson, Douglas | GBP | 0.40 | £ 158.00 | $ 246.26 | G23 | Emails with Lamco re. amended Note Valuation Report results |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Engaged re emails with R. Parsons (Lamco) on compliance with conditions of notes (and July par coverage tests). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,046.60 | G23 | Review of skeleton argument and Lamco comments (1.4); emails with W. McArdle (GDC) re. response to Bundesbank points in skeleton argument (0.3). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/13/11 | Evans, Paul | GBP | 0.60 | £ 117.00 | $ 182.36 | G23 | Liaising with Civil Appeals Office to ascertain when we are likely to receive a reponse to our correspondence to clarify future filing dates |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | G23 | Engaged regarding timing of filing of skeleton arguments in appeal (0.3); review skeleton argument draft and review (1.0); review DBB skeleton (0.5); emails to/from R. Parsons (Lamco) on need to deal with Duncannon in skeleton (0.2); engaged on extension of time for filing skeleton argument (.4) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | Watson, Douglas | GBP | 2.00 | £ 790.00 | $ 1,231.29 | G23 | Further review of skeleton argument (0.4); emails with Lamco and W. McArdle (GDC) re. same (0.3); emails with South Square re. same (0.4); discussions with Court re. timetable (0.5); discussions with P. Evans (GDC) re. same (0.4). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/14/11 | Evans, Paul | GBP | 1.60 | £ 312.00 | $ 486.28 | G01 | Liaise with Civil Appeals Office to obtain answers to queries raised regarding further document filings; long call involving case managers and case lawyers from the court; further calls to clarify when GDC due to receive formal written response due to Civil Appeals mail server not functioning correctly; updating D. Watson on responses by the court |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | G23 | Engaged on emails with R. Parsons regarding comments on skeleton arguments. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | Watson, Douglas | GBP | 3.00 | £ 1,185.00 | $ 1,846.94 | G01 | Emails with Court re. timetable (0.3); discussions re. same with P. Evans (0.2), emails with client and South Square re. same (0.2), further review of skeleton argument (1.9); review of comments from Lamco (0.4) |
| 52276 | 00344 | Excalibur - Proceedings for Declaration | 09/15/11 | Evans, Paul | GBP | 0.70 | £ 136.50 | $ 212.75 | G01 | Liaising with Civil Appeals Office to obtain further written responses to queries raised; forwarding received response to D. Watson for review by counsel |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/16/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | G23 | Engaged on further review of skeleton argument. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/18/11 | Watson, Douglas | GBP | 0.80 | £ 540.00 | $ 841.64 | G23 | Review final draft of skeleton argument for LB3. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/19/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Further engaged preparing issues arising from settlement documents (0.9); review advisory agreement and loan agreement (0.7). |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/19/11 | Evans, Paul | GBP | 0.40 | £ 78.00 | $ 121.57 | G01 | Liaising with Civil Appeals Office to confirm receipt of correspondence relating to dates in appeal hearing |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/21/11 | Watson, Douglas | GBP | 3.40 | £ 1,343.00 | $ 2,093.20 | G23 | Emails re. litigation costs (0.6); finalising skeleton argument (2.4); call with R. Parsons (Lamco) re. skeleton (0.4) |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/22/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | G23 | Review additional documents for appeal bundle from Freshfields. |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 09/22/11 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 492.52 | G23 | Emails with South Square re. skeleton argument (0.4); emails to defendants serving skeleton argument (0.4) |
| | 00344 Total | | | | | 382.80 | £ 172,008.50 | $ 258,092.45 | | |

| | | | | |
|---|---|---|---|---|
| Grand Total | | 750.90 | | $ 508,561.03 |
| Grand Total After 51% Discount on Matter 280* | | | | $ 498,467.37 |

* For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the
U.S. Dollar/GBP currency exchange rate, in effect as of September 30, 2011, of USD 1.5586 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

## EXHIBIT F

### BREAKDOWN OF DISBURSEMENTS

**Lehman Brothers Inc. Cost Summary**
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00209 | Los Cabos Loan | 6/28/2011 | In House Duplication | USD | $ 105.63 | $ 105.63 | TICKET # 14010 ( Hymanson ) 21 labels and 21 CD's |
| 52279 | 00209 | Los Cabos Loan | 6/28/2011 | Messenger and Courier Expense | USD | $ 9.06 | $ 9.06 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450192282356 From Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00209 | Los Cabos Loan | 6/28/2011 | Messenger and Courier Expense | USD | $ 13.48 | $ 13.48 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450191606749 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kacy J Whitehead, Gardere Wynne Sewell LLP, DALLAS, TX |
| 52279 | 00209 | Los Cabos Loan | 6/28/2011 | Messenger and Courier Expense | USD | $ 2.17 | $ 2.17 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450192282356 Service Chg: Ship Charge Corr From RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Dennis Grzeskowiak, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | Telephone Charges | USD | $ 1.14 | $ 1.14 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110702 DATE: 7/2/2011 Ship Date 06/28/2011 Tracking No: 1Z9937450191606749 From Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kacy J. Whitehead, Gardere Wynne Sewell LLP, DALLAS, CA |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 4.50 | $ 4.50 | TX |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 8.40 | $ 8.40 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/5/2011 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/8/2011 | In House Duplication | USD | $ 47.40 | $ 47.40 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/8/2011 | In House Duplication | USD | $ 2.90 | $ 2.90 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/8/2011 | In House Duplication | USD | $ 40.80 | $ 40.80 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 7/8/2011 | Messenger and Courier Expense | USD | $ 92.17 | $ 92.17 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00209 | Los Cabos Loan | 8/19/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 08/19/11 |
| | **00209 Total** | | | | | **$ 338.65** | **$ 338.65** | |
| 52279 | 00280 | SunCal General | 6/3/2011 | In House Duplication | USD | $ 9.00 | $ 9.00 | TICKET # 18260 ( Sarah Garber ) 90 b/w |
| 52279 | 00280 | SunCal General | 6/8/2011 | In House Duplication | USD | $ 35.30 | $ 35.30 | TICKET # 18385 ( Sarah Garber ) 353 b/w |
| 52279 | 00280 | SunCal General | 6/15/2011 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 08/15/11 |
| 52279 | 00280 | SunCal General | 6/24/2011 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(305)577-3185    06/24/2011 MIAMI    FL |
| 52279 | 00280 | SunCal General | 6/29/2011 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(305)577-3177    06/29/2011 MIAMI    FL |
| 52279 | 00280 | SunCal General | 7/18/2011 | In House Duplication | USD | $ 5.90 | $ 5.90 | In House Duplication Charge via Equitrac - 08/18/11 |
| 52279 | 00280 | SunCal General | 7/18/2011 | In House Duplication | USD | $ 71.80 | $ 71.80 | In House Duplication Charge via Equitrac - 08/18/11 |
| 52279 | 00280 | SunCal General | 8/18/2011 | Messenger and Courier Expense | USD | $ 37.83 | $ 37.83 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110820 DATE: 8/20/2011 Ship Date 08/18/2011 Tracking No: 1Z9937450195895653 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Lauren Zerbinopoulos, Weil Gotshal & Manges, MIAMI, FL |
| 52279 | 00280 | SunCal General | 8/18/2011 | Messenger and Courier Expense | USD | $ 14.88 | $ 14.88 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110820 DATE: 8/20/2011 Ship Date 08/18/2011 Tracking No: 1Z9937450195895653 From Kathryn Foster, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Lauren Zerbinopoulos, Weil Gotshal & Manges, MIAMI, FL |
| 52279 | 00280 | SunCal General | 8/26/2011 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(305)577-3275    08/26/2011 MIAMI    FL |
| 52279 | 00280 | SunCal General | 8/29/2011 | Telephone Charges | USD | $ 9.80 | $ 9.80 | Conferencing Services by Douglas Champion |
| 52279 | 00280 | SunCal General | 9/23/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 09/23/11 |
| | **00280 Total** | | | | | **$ 193.11** | **$ 193.11** | |
| | **51% Discounted Total** | | | | | **$ 94.62** | **$ 94.62** | |
| 52279 | 00325 | Capstone | 6/9/2011 | On-Line Research (Westlaw) | USD | $ 47.04 | $ 47.04 | HOROWITZ,DAN  06/09/11  52279-00325  WESTLAW RESEARCH AND PRINTING CHARGES |
| | **00325 Total** | | | | | **$ 47.04** | **$ 47.04** | |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/6/2011 | Telephone Charges | GBP | £ 6.42 | $ 10.01 | VENDOR: Soundpath Conferencing; INVOICE#: 2070714203-033111; DATE: 3/31/2011 D Watson Conference Calls March 2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/6/2011 | Specialized Research/Filing Fees | GBP | £ 114.32 | $ 178.18 | Watson, Douglas 05/06/11 5227900326 PLC Online |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/9/2011 | Specialized Research/Filing Fees | GBP | £ 235.56 | $ 367.14 | Watson, Douglas 05/09/11 5227900326 LN Butterworths |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/9/2011 | Specialized Research/Filing Fees | GBP | £ 9.19 | $ 14.32 | Watson, Douglas 05/09/11 5227900326 PLC Online |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/10/2011 | On-Line Research (Westlaw) | GBP | £ 99.72 | $ 155.42 | EVANS,PAUL  05/10/11  52279-00326  WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/10/2011 | Specialized Research/Filing Fees | GBP | £ 125.52 | $ 195.64 | Evans, Paul 05/10/2011 Lexis Library UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 0.10 | $ 0.16 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/11/2011 | In House Duplication | GBP | £ 2.10 | $ 3.27 | In House Duplication Charge via Equitrac - 05/11/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/12/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 81.06 | $ 126.34 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113460; DATE: 4/08/2011 P Evans Taxi to SE1 x E14 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/12/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 15.44 | $ 24.06 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 113784; DATE: 4/11/2011 D Watson Taxi to EC1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/13/2011 | In House Duplication | GBP | £ 1.26 | $ 1.96 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/13/2011 | In House Duplication | GBP | £ 4.48 | $ 6.98 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/16/2011 | Specialized Research/Filing Fees | GBP | £ 49.00 | $ 76.37 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/16/2011 | Specialized Research/Filing Fees | GBP | £ 318.17 | $ 495.90 | Watson, Douglas 05/16/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 2.58 | $ 4.02 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 4.41 | $ 6.87 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 45.71 | $ 71.24 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/17/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/17/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 56.84 | $ 88.59 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 56.84 | $ 88.59 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 41.02 | $ 63.93 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |

**Lehman Brothers Inc. Cost Summary**
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 4.41 | $ 6.87 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 17.64 | $ 27.49 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 7.35 | $ 11.46 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 2.94 | $ 4.58 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 9.80 | $ 15.27 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 1.96 | $ 3.05 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 182.84 | $ 284.97 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 9.24 | $ 14.40 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 64.40 | $ 100.37 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 227.36 | $ 354.36 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 1.12 | $ 1.75 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 48.30 | $ 75.28 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 227.36 | $ 354.36 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 1.12 | $ 1.75 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/18/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 05/18/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 20.09 | $ 31.31 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 3.78 | $ 5.89 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/19/2011 | Specialized Research/Filing Fees | GBP | £ 363.45 | $ 566.47 | Watson, Douglas 05/19/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/20/2011 | Messenger and Courier Expense | GBP | £ 7.44 | $ 11.60 | VENDOR: MPC Excel Limited; INVOICE#: 112698; DATE: 4/11/2011 Courier to EC2 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/23/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/23/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/23/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/24/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/25/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/25/2011 | Specialized Research/Filing Fees | GBP | £ 425.34 | $ 662.93 | Watson, Douglas 05/25/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/31/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/31/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/31/2011 | In House Duplication | GBP | £ 1.61 | $ 2.51 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 5/31/2011 | In House Duplication | GBP | £ 1.19 | $ 1.85 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/1/2011 | In House Duplication | GBP | £ 1.26 | $ 1.96 | In House Duplication Charge via Equitrac - 06/01/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 2.66 | $ 4.15 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 1.33 | $ 2.07 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 1.26 | $ 1.96 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/2/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 7.56 | $ 11.78 | In House Duplication Charge via Equitrac - 06/03/1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 1.33 | $ 2.07 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 1.47 | $ 2.29 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 8.82 | $ 13.75 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/3/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/6/2011 | Specialized Research/Filing Fees | GBP | £ 346.55 | $ 540.13 | Watson, Douglas 06/06/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/6/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/6/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/6/2011 | Specialized Research/Filing Fees | GBP | £ 2,401.16 | $ 3,742.45 | Watson, Douglas 06/06/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/9/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/9/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/10/2011 | In House Duplication | GBP | £ 7.49 | $ 11.67 | In House Duplication Charge via Equitrac - 06/10/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/13/2011 | In House Duplication | GBP | £ 7.00 | $ 10.91 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/13/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/13/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/17/2011 | Messenger and Courier Expense | GBP | £ 10.26 | $ 16.02 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to EC4 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/17/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to EC4 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/17/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to E1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/17/2011 | Messenger and Courier Expense | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited; INVOICE#: 112959; DATE: 5/19/2011 Courier to WC1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/21/2011 | Telephone Charges | GBP | £ 0.63 | $ 0.98 | 44-7730301587    06/21/2011 MOBILE SERVI |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 6/30/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.01 | $ 29.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 117414; DATE: 5/19/2011 P Evans Taxi to Royal Courts of Justice |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/5/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 13.39 | $ 20.87 | In House Duplication Charge via Equitrac - 05/18/11 |

Lehman Brothers Inc. Cost Summary
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/6/2011 | Telephone Charges | GBP | £ 54.07 | $ 84.27 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/6/2011 | Telephone Charges | GBP | £ 6.02 | $ 9.38 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/7/2011 | Specialized Research/Filing Fees | GBP | £ 169.24 | $ 263.78 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/7/2011 | Specialized Research/Filing Fees | GBP | £ 1,053.33 | $ 1,641.72 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/11/2011 | Specialized Research/Filing Fees | GBP | £ 196.14 | $ 305.70 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/14/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/14/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | Watson, Douglas 05/19/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/19/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: MPC Excel Limited; INVOICE# 112698, DATE: 4/11/2011 Courier to EC2 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | Watson, Douglas 05/25/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/18/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 05/31/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 111.02 | $ 173.04 | In House Duplication Charge via Equitrac - 06/01/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 226.10 | $ 352.40 | In House Duplication Charge via Equitrac - 06/01/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 2.52 | $ 3.93 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 12.11 | $ 18.87 | In House Duplication Charge via Equitrac - 06/02/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 2.45 | $ 3.82 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 32.13 | $ 50.08 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 3.64 | $ 5.67 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 56.07 | $ 87.39 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 2.66 | $ 4.15 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 11.90 | $ 18.55 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 32.13 | $ 50.08 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 3.64 | $ 5.67 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 56.07 | $ 87.39 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 18.83 | $ 29.35 | In House Duplication Charge via Equitrac - 06/03/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | Watson, Douglas 06/06/2011 PLC UK |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/19/2011 | In House Duplication | GBP | £ 0.84 | $ 1.42 | In House Duplication Charge via Equitrac - 06/06/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 2.31 | $ 3.60 | In House Duplication Charge via Equitrac - 06/13/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: MPC Excel Limited; INVOICE# 112959, DATE: 5/19/2011 Courier to E14 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: MPC Excel Limited; INVOICE# 112959, DATE: 5/19/2011 Courier to EC4 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: MPC Excel Limited; INVOICE# 112959, DATE: 5/19/2011 Courier to E1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: MPC Excel Limited; INVOICE# 112959, DATE: 5/19/2011 Courier to WC1 |

Lehman Brothers Inc. Cost Summary
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE# 117414; DATE: 5/19/2011 P Evans Taxi 44-7730301597    06/21/2011 MOBILE SERVI |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | to Royal Courts of Justice |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110513 DATE: 5/13/2011 Ship Date 05/09/2011 Airbill No: 868244252256 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KRISTINA R BOYD, COMMERCIAL FORECLOSURE ASSISTA, SANTA ANA, CA |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 10.29 | $ 16.04 | VENDOR: WAYNE MCARDLE, INVOICE# 13042011(B); DATE: 4/13/2011 W McArdle Late working taxi |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 2.10 | $ 3.27 | VENDOR: WAYNE MCARDLE, INVOICE# 11042011; DATE: 4/11/2011 W McArdle Late working taxi |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | In House Duplication | GBP | £ 18.83 | $ 29.35 | VENDOR: MPC Excel Limited, INVOICE# 112435; DATE: 3/04/2011 Courier to WC1 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/20/2011 | Specialized Research/Filing Fees | GBP | £ 212.61 | $ 331.37 | In House Duplication Charge via Equitrac - 06/10/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/21/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | VENDOR: Soundpath Conferencing; INVOICE# 2070714203-033111; DATE: 3/31/2011 W McArdle Conference Calls March 2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/21/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE# 111124; DATE: 3/28/2011 W McArdle Taxi to EC2 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/26/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/27/2011 | Specialized Research/Filing Fees | GBP | £ 15.81 | $ 24.64 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/27/2011 | Specialized Research/Filing Fees | GBP | £ 83.58 | $ 130.27 | In House Duplication Charge via Equitrac - 05/18/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/27/2011 | Specialized Research/Filing Fees | GBP | £ 543.13 | $ 846.52 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/28/2011 | Outside Services/Consultants | GBP | £ 5.00 | $ 7.79 | In House Duplication Charge via Equitrac - 05/24/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/28/2011 | In House Duplication | GBP | £ 32.46 | $ 50.59 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/28/2011 | Specialized Research/Filing Fees | GBP | £ 218.17 | $ 340.04 | In House Duplication Charge via Equitrac - 06/08/11 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Tran | 7/28/2011 | Specialized Research/Filing Fees | GBP | £ 185.76 | $ 289.53 | In House Duplication Charge via Equitrac - 06/08/11 |
| | 00326 Total | | | | | £ 9,256.15 | $ 14,426.84 | |
| 52279 | 00328 | CRV II - Foreclosure | 5/9/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110513 DATE: 5/13/2011 Ship Date 05/09/2011 Airbill No: 868244252256 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KRISTINA R BOYD, COMMERCIAL FORECLOSURE ASSISTA, SANTA ANA, CA |
| 52279 | 00328 | CRV II - Foreclosure | 7/13/2011 | Telephone Charges | USD | $ 2.66 | $ 2.66 | |
| | 00328 Total | | | | | $ 17.09 | $ 17.09 | |
| 52279 | 00333 | Disbursements | 3/10/2010 | Telephone Charges | GBP | £ 2.73 | $ 4.25 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/17/2010 | Specialized Research/Filing Fees | GBP | £ 37.77 | $ 58.87 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/23/2010 | Specialized Research/Filing Fees | GBP | £ 416.57 | $ 649.27 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/24/2010 | Specialized Research/Filing Fees | GBP | £ 237.55 | $ 370.25 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 18.63 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/31/2010 | Telephone Charges | GBP | £ 3.99 | $ 6.22 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 3/31/2010 | Specialized Research/Filing Fees | GBP | £ 7.79 | $ 12.14 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 5/9/2010 | Messenger and Courier Expense | GBP | £ 20.84 | $ 32.48 | In House Duplication Charge via Equitrac - 06/15/2011 |
| 52279 | 00333 | Disbursements | 5/9/2010 | Messenger and Courier Expense | GBP | £ 7.82 | $ 12.19 | In House Duplication Charge via Equitrac - 06/17/2011 |
| 52279 | 00333 | Disbursements | 5/27/2010 | Telephone Charges | GBP | £ 1.74 | $ 2.71 | 1(608)257-3911    06/27/2011 Wisconsin |
| 52279 | 00333 | Disbursements | 5/31/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | McArdle, Wayne PJ 06/29/2011 PLC UK |
| 52279 | 00333 | Disbursements | 6/3/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 06/29/11 |
| 52279 | 00333 | Disbursements | 6/15/2010 | In House Duplication | GBP | £ 11.07 | $ 17.25 | In House Duplication Charge via Equitrac - 06/30/11 |
| 52279 | 00333 | Disbursements | 6/20/2010 | Messenger and Courier Expense | GBP | £ 8.80 | $ 13.72 | In House Duplication Charge via Equitrac - 06/29/2011 |
| 52279 | 00333 | Disbursements | 7/5/2010 | Outside Services/Consultants | GBP | £ 2.00 | $ 3.12 | VENDOR: MPC Excel Limited, INVOICE# 112698; DATE: 4/13/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 7/13/2010 | Telephone Charges | GBP | £ 0.63 | $ 0.98 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W9019957D952 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: U.S. Trustee Office, S.D.N, NEW YORK, NY |
| 52279 | 00333 | Disbursements | 7/13/2010 | Messenger and Courier Expense | GBP | £ 7.44 | $ 11.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W9019853174A6 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: D. Dunne, D. O'Donne, Millbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00333 | Disbursements | 7/15/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W9197909975 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: John Suckow and Davi, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00333 | Disbursements | 7/15/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W9197762365 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: Richard Gitlin, Chenn, c/o Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00333 | Disbursements | 7/15/2010 | Messenger and Courier Expense | GBP | £ 7.44 | $ 11.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No: 1ZE330W919652073A From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: Shai Y. Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00333 | Disbursements | 7/15/2010 | Messenger and Courier Expense | GBP | £ 7.44 | $ 11.60 | Assil J Graves with March 2011 fee statement and overnight distribution to parties |
| 52279 | 00333 | Disbursements | 7/15/2010 | Telephone Charges | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 05/23/2011 |
| 52279 | 00333 | Disbursements | 7/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812748686 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: JOHN SACHOW AND DAVID CO, LEHMAN BROTHERS HOLDINGS INC, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/19/2010 | In House Duplication | GBP | £ 17.01 | $ 26.51 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812742997 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F. DUNNE, MILLBANK TWEED HADLEY & MCCO, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/19/2010 | In House Duplication | GBP | £ 81.27 | $ 126.67 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 794812693241 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y. WAISMAN ESQ, WEIL, GOTSHAL AND MANGES, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/19/2010 | In House Duplication | GBP | £ 19.95 | $ 31.09 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797153678870 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN CHAIRMAN, C/O GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00333 | Disbursements | 7/19/2010 | In House Duplication | GBP | £ 81.27 | $ 126.67 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No: 797152901698 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Office of the US Trustee-SDNY, Andy & Velez Rivera and Tracy, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.74 | $ 8.95 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.58 | $ 8.70 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.74 | $ 8.95 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.39 | $ 8.40 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 11.34 | $ 17.67 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.67 | $ 8.84 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 4.48 | $ 6.98 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 13.44 | $ 20.95 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 5.18 | $ 8.07 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 13.30 | $ 20.73 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 8.68 | $ 13.53 | 1(213)675-7016    06/27/2011 LOSANGELES CA |
| 52279 | 00333 | Disbursements | 7/22/2010 | In House Duplication | GBP | £ 14.42 | $ 22.48 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797261384309 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GUTLIN, GODFREY & KAHN S C, MADISON, WI |

**Lehman Brothers Inc. Cost Summary**
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00333 | Disbursements | 7/27/2010 | Telephone Charges | GBP | £ | $ | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No. 792760779885 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To DENNIS F DUNNE DENNIS O'DONNE, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/28/2010 | In House Duplication | GBP | £ 11.62 | $ 18.11 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No 797260887279 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Y. Waisman Esq. Weil Gotshal & Manges LLP, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/29/2010 | Telephone Charges | GBP | £ 6.96 | $ 10.85 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No. 794930017929 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez Rivera Tracy Hope O, Office of the US Trustee for S. NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/29/2010 | In House Duplication | GBP | £ 4.27 | $ 6.66 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No. 794930021123 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: John Suckow and David Coles, Lehman Brothers Holdings Inc, NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 7/29/2010 | In House Duplication | GBP | £ 10.08 | $ 15.71 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 7/30/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.00 | $ 42.08 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 7/30/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.00 | $ 35.85 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 9/30/2010 | Messenger and Courier Expense | GBP | £ 9.96 | $ 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 9/30/2010 | Messenger and Courier Expense | GBP | £ 9.96 | $ 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 9/30/2010 | Messenger and Courier Expense | GBP | £ 9.96 | $ 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 9/30/2010 | Messenger and Courier Expense | GBP | £ 9.96 | $ 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 9/30/2010 | Messenger and Courier Expense | GBP | £ 9.96 | $ 15.52 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2010 | Messenger and Courier Expense | GBP | £ 8.40 | $ 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2010 | Messenger and Courier Expense | GBP | £ 8.40 | $ 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2010 | Messenger and Courier Expense | GBP | £ 8.40 | $ 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 12/30/2010 | Messenger and Courier Expense | GBP | £ 8.40 | $ 13.09 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 5/5/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 9.00 | $ 14.03 | VENDOR: WAYNE MCARDLE; INVOICE# 13042011(II); DATE: 4/13/2011 W McArdle Late working taxi |
| 52279 | 00333 | Disbursements | 5/5/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.00 | $ 42.08 | VENDOR: WAYNE MCARDLE; INVOICE# 11042011; DATE: 4/11/2011 W McArdle Late working taxi |
| 52279 | 00333 | Disbursements | 5/5/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited; INVOICE# 112435; DATE: 3/04/2011 Courier to WC1 |
| 52279 | 00333 | Disbursements | 5/6/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 10.15 | $ 15.82 | VENDOR: Soundpath Conferencing; INVOICE# 2070714203-033111; DATE 3/31/2011 W McArdle Conference Calls March 2011 |
| 52279 | 00333 | Disbursements | 5/6/2011 | Telephone Charges | GBP | £ 19.26 | $ 30.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE# 111124; DATE: 3/28/2011 W McArdle Taxi to EC2 |
| 52279 | 00333 | Disbursements | 5/16/2011 | In House Duplication | GBP | £ 9.66 | $ 15.06 | In House Duplication Charge via Equitrac - 05/16/11 |
| 52279 | 00333 | Disbursements | 5/17/2011 | In House Duplication | GBP | £ 16.80 | $ 26.18 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | Disbursements | 5/24/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | Disbursements | 5/24/2011 | In House Duplication | GBP | £ 18.83 | $ 29.35 | In House Duplication Charge via Equitrac - 05/24/2011 |
| 52279 | 00333 | Disbursements | 5/25/2011 | In House Duplication | GBP | £ 2.73 | $ 4.25 | In House Duplication Charge via Equitrac - 05/25/2011 |
| 52279 | 00333 | Disbursements | 6/6/2011 | In House Duplication | GBP | £ 2.73 | $ 4.25 | In House Duplication Charge via Equitrac - 06/06/11 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.55 | $ 0.87 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.91 | $ 1.42 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 1.05 | $ 1.64 | In House Duplication Charge via Equitrac - 06/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 1.19 | $ 1.85 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 1.82 | $ 2.84 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00333 | Disbursements | 6/9/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00333 | Disbursements | 6/15/2011 | In House Duplication | GBP | £ 18.83 | $ 29.35 | In House Duplication Charge via Equitrac - 06/15/2011 |
| 52279 | 00333 | Disbursements | 6/17/2011 | In House Duplication | GBP | £ 0.33 | $ 0.44 | In House Duplication Charge via Equitrac - 06/17/2011 |
| 52279 | 00333 | Disbursements | 6/27/2011 | Telephone Charges | GBP | £ 0.84 | $ 1.31 | 1(608)257-3911    06/27/2011 Wisconsin |
| 52279 | 00333 | Disbursements | 6/29/2011 | In House Duplication | GBP | £ 11.13 | $ 17.35 | In House Duplication Charge via Equitrac - 06/29/11 |
| 52279 | 00333 | Disbursements | 6/29/2011 | Specialized Research/Filing Fees | GBP | £ 27.00 | $ 42.60 | McArdle, Wayne PJ 06/29/2011 PLC UK |
| 52279 | 00333 | Disbursements | 6/30/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 6/30/2011 | In House Duplication | GBP | £ 49.21 | $ 76.70 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00333 | Disbursements | 6/30/2011 | In House Duplication | GBP | £ 2.43 | $ 3.79 | TICKET # 17685 ( C Fabrizio ) 3 CD's and 3 labels |
| 52279 | 00333 | Disbursements | 7/7/2011 | Outside Services/Consultants | GBP | £ 15.00 | $ 23.38 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE# 117414; DATE: 5/18/2011 W McArdle Taxi to NW3 |
| 52279 | 00333 | Disbursements | 7/18/2011 | Telephone Charges | GBP | £ 3.78 | $ 5.99 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00333 | Disbursements | 7/18/2011 | In House Duplication | GBP | £ 5.11 | $ 7.96 | VENDOR: Doug Watson; INVOICE# 827119529; DATE: 4/28/2011 D Watson Blackberry Calls Mar 2011 |
| 52279 | 00333 | Disbursements | 7/19/2011 | In House Duplication | GBP | £ 5.74 | $ 8.95 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | Disbursements | 7/19/2011 | In House Duplication | GBP | £ 2.66 | $ 4.15 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00333 | Disbursements | 7/20/2011 | Messenger and Courier Expense | GBP | £ 10.77 | $ 16.79 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | Disbursements | 7/20/2011 | In House Duplication | GBP | £ 4.36 | $ 6.79 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | Disbursements | 7/20/2011 | In House Duplication | GBP | £ 7.07 | $ 11.02 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | Disbursements | 7/29/2011 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00333 | Disbursements | 8/4/2011 | Specialized Research/Filing Fees | GBP | £ 150.45 | $ 234.49 | Watson, Douglas 06/04/2011 PLC UK |
| 52279 | 00333 | Disbursements | 8/8/2011 | Specialized Research/Filing Fees | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 08/08/2011 |
| 52279 | 00333 | Disbursements | 8/8/2011 | In House Duplication | GBP | £ 0.91 | $ 1.42 | In House Duplication Charge via Equitrac - 08/08/2011 |
| 52279 | 00333 | Disbursements | 8/8/2011 | On-Line Research (Westlaw) | GBP | £ 31.51 | $ 49.11 | EVANS,PAUL    08/08/11    52279-00326    WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | Disbursements | 8/8/2011 | On-Line Research (Westlaw) | GBP | £ 464.48 | $ 723.94 | MINOT,CLAUDETTE   08/08/11   52279-00326   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | Disbursements | 8/11/2011 | Specialized Research/Filing Fees | GBP | £ 57.00 | $ 88.84 | Watson, Douglas 08/11/2011 PLC UK |
| 52279 | 00333 | Disbursements | 8/16/2011 | Specialized Research/Filing Fees | GBP | £ 375.41 | $ 585.11 | Watson, Douglas 08/16/2011 PLC UK |
| 52279 | 00333 | Disbursements | 8/17/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 08/17/2011 |
| 52279 | 00333 | Disbursements | 8/17/2011 | Specialized Research/Filing Fees | GBP | £ 190.75 | $ 297.30 | Watson, Douglas 08/17/2011 PLC UK |
| 52279 | 00333 | Disbursements | 8/18/2011 | In House Duplication | GBP | £ 3.25 | $ 5.13 | In House Duplication Charge via Equitrac - 08/18/11 |
| 52279 | 00333 | Disbursements | 8/19/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited; INVOICE# 113531; DATE: 7/20/2011 Courier to EC4 |
| 52279 | 00333 | Disbursements | 8/19/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 8.98 | $ 14.00 | VENDOR: MPC Excel Limited; INVOICE# 113531; DATE: 7/20/2011 Courier to EC4 |
| 52279 | 00333 | Disbursements | 8/19/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited; INVOICE# 113531; DATE: 7/20/2011 Courier to EC4 |
| 52279 | 00333 | Disbursements | 8/19/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 4.01 | $ 6.25 | VENDOR: MPC Excel Limited; INVOICE# 113531; DATE: 7/20/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 8/19/2011 | In House Duplication | GBP | £ 134.03 | $ 209.48 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00333 | Disbursements | 8/19/2011 | In House Duplication | GBP | £ 6.23 | $ 9.71 | In House Duplication Charge via Equitrac - 08/19/11 |
| 52279 | 00333 | Disbursements | 8/30/2011 | Specialized Research/Filing Fees | GBP | £ 3.23 | $ 5.03 | Watson, Douglas 08/30/2011 HeinOnline |
| 52279 | 00333 | Disbursements | 8/31/2011 | Outside Services/Consultants | GBP | £ 235.00 | $ 366.27 | VENDOR: HMTCS; INVOICE# 31082011; DATE: 8/31/2011 Court filing fees for cross appeal |
| 52279 | 00333 | Disbursements | 8/31/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 35.00 | $ 54.55 | VENDOR: WAYNE MCARDLE; INVOICE# 17082011; DATE: 8/17/2011 W McArdle Taxi home after 8pm |
| 52279 | 00333 | Disbursements | 8/31/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | Disbursements | 8/31/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | Disbursements | 8/31/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | Disbursements | 8/31/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00333 | Disbursements | 8/31/2011 | Messenger and Courier Expense | GBP | £ 12.97 | $ 20.22 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011 Airbill No 797470075821 From James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00333 | Disbursements | 8/31/2011 | Messenger and Courier Expense | GBP | £ 8.78 | $ 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE# FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011 Airbill No 797470012470 From James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: ANDY VELEZ RIVERA ESQ., OFFICE OF THE U.S. TRUSTEE, NEW YORK CITY, NY |

Lehman Brothers Inc. Cost Summary
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount [Currency] | Amount (USD)^ | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00333 | Disbursements | 8/31/2011 | Messenger and Courier Expense | GBP | £ 8.78 | $ 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011 Airbill No 797459955286 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To ATTN DENNIS DUNNE DENNIS O'C, MILLBANK TWEED HADLEY & MCCOY, NEW YORKCITY, NY |
| 52279 | 00333 | Disbursements | 8/31/2011 | Messenger and Courier Expense | GBP | £ 8.78 | $ 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011 Airbill No 795139850007 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To JOHN SUCKOW DAVID COLES, LEHMAN BROTHERS HOLDINGS INC., NEW YORK CITY, NY |
| 52279 | 00333 | Disbursements | 8/31/2011 | Messenger and Courier Expense | GBP | £ 8.78 | $ 13.68 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110909 DATE: 9/9/2011 Ship Date 08/31/2011 Airbill No 795139791039 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To ATTN: SHAI Y WAISMAN ESQ, WEIL GOTSHAL & MANGES LLP, NEW YORK CITY NY |
| 52279 | 00333 | Disbursements | 9/1/2011 | In House Duplication | GBP | £ 9.24 | $ 14.40 | In House Duplication Charge via Equitrac - 09/01/11 |
| 52279 | 00333 | Disbursements | 9/1/2011 | In House Duplication | GBP | £ 1.54 | $ 2.40 | In House Duplication Charge via Equitrac - 09/01/11 |
| 52279 | 00333 | Disbursements | 9/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 17.22 | $ 26.84 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE#: 125261, DATE: 7/20/2011 P Evans Cross to Waterloo Stn |
| 52279 | 00333 | Disbursements | 9/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.54 | $ 32.01 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE#: 125261, DATE: 7/20/2011 P Evans Taxi to WC1 |
| 52279 | 00333 | Disbursements | 9/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 14.93 | $ 23.27 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE#: 125261, DATE: 7/20/2011 P Evans to RCJ |
| 52279 | 00333 | Disbursements | 9/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.57 | $ 33.62 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE#: 125261, DATE: 7/20/2011 P Evans to WC1 |
| 52279 | 00333 | Disbursements | 9/6/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 09/06/11 |
| 52279 | 00333 | Disbursements | 9/6/2011 | In House Duplication | GBP | £ 2.10 | $ 3.27 | In House Duplication Charge via Equitrac - 09/06/11 |
| 52279 | 00333 | Disbursements | 9/7/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 14.93 | $ 23.27 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE#: 126155, DATE: 7/31/2011 P Evans to WC2 wttn |
| 52279 | 00333 | Disbursements | 9/8/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | Disbursements | 9/8/2011 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | Disbursements | 9/8/2011 | In House Duplication | GBP | £ 1.54 | $ 2.40 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | Disbursements | 9/8/2011 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 09/08/2011 |
| 52279 | 00333 | Disbursements | 9/8/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 09/08/11 |
| 52279 | 00333 | Disbursements | 9/9/2011 | Specialized Research/Filing Fees | GBP | £ 492.35 | $ 767.38 | Watson, Douglas  09/09/2011  PLC UK |
| 52279 | 00333 | Disbursements | 9/12/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE#: 113769; DATE: 8/19/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 9/12/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE#: 113769; DATE: 8/19/2011 Courier to EC2 |
| 52279 | 00333 | Disbursements | 9/12/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE#: 113769; DATE: 8/19/2011 Courier to E1 |
| 52279 | 00333 | Disbursements | 9/12/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE#: 113769; DATE: 8/19/2011 Courier to EC4 |
| 52279 | 00333 | Disbursements | 9/16/2011 | Messenger and Courier Expense | GBP | £ 7.50 | $ 11.69 | VENDOR: MPC Excel Limited, INVOICE#: 113769; DATE: 8/22/2011 Courier to WC1 |
| 52279 | 00333 | Disbursements | 9/16/2011 | In House Duplication | GBP | £ 2.24 | $ 3.49 | In House Duplication Charge via Equitrac - 09/16/2011 |
| 52279 | 00333 | Disbursements | 9/19/2011 | In House Duplication | GBP | £ 2.24 | $ 3.49 | In House Duplication Charge via Equitrac - 09/16/2011 |
| 52279 | 00333 | Disbursements | 9/23/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 09/23/2011 |
| 52279 | 00333 | Disbursements | 9/23/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/23/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 0.98 | $ 1.53 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/26/2011 | In House Duplication | GBP | £ 1.54 | $ 2.40 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/27/2011 | In House Duplication | GBP | £ 3.92 | $ 6.11 | In House Duplication Charge via Equitrac - 09/26/2011 |
| 52279 | 00333 | Disbursements | 9/27/2011 | In House Duplication | GBP | £ 1.82 | $ 2.84 | In House Duplication Charge via Equitrac - 09/27/2011 |
| 52279 | 00333 | Disbursements | 9/29/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/29/2011 |
| 52279 | 00333 | Disbursements | 9/29/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/29/2011 |
| 52279 | 00333 | Disbursements | 9/29/2011 | In House Duplication | GBP | £ 2.59 | $ 4.04 | In House Duplication Charge via Equitrac - 09/29/2011 |
| | 00333 Total | | | | | € 4,031.39 | $ 6,283.32 | |
| 52279 | 00334 | RE Holdings Strategy Advice | 5/2/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE#: 112698, DATE: 4/13/2011 Courier to EC2 |
| | 00334 Total | | | | | 3.50 | $ 5.46 | |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/2/2011 | Messenger and Courier Expense | USD | $ 13.36 | $ 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No 1ZE330W9919570952 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To  Andy Velez-Rivera/Tr, U.S Trustee Office, S.D. N, NEW YORK, |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/2/2011 | Messenger and Courier Expense | USD | $ 13.36 | $ 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No 1ZE330W90198531746 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To  D. Dunne, D O'Donne, Milbank Tweed Hadley & McCo, NEW YORK, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/2/2011 | Messenger and Courier Expense | USD | $ 13.36 | $ 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No 1ZE330W90197909975 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To  John Suckow and Davi, Lehman Brothers Holdings In, NEW |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/2/2011 | Messenger and Courier Expense | USD | $ 13.25 | $ 13.25 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No 1ZE330W90197862365 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To  Richard Gitlin, Chrm, c/o Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/2/2011 | Messenger and Courier Expense | USD | $ 13.36 | $ 13.36 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20110507 DATE: 5/7/2011 Ship Date 05/02/2011 Tracking No 1ZE330W90198530734 From: Linda Goodwin, Gibson Dunn & Crutcher LLP, Dallas, TX To: Shai Y- Waisman, Esq, Weil, Gotshal & Manges, LLP, NEW YORK, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/9/2011 | Secretary Support | USD | $ 10.00 | $ 10.00 | Assist J. Graves with March 2011 fee statement and overnight distribution to parties. |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/23/2011 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 05/23/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/23/2011 | In House Duplication | USD | $ 2.40 | $ 2.40 | In House Duplication Charge via Equitrac - 05/23/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 7.30 | $ 7.30 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 3.20 | $ 3.20 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 4.10 | $ 4.10 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 05/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No 794812746686 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: ATTN: JOHN SACHOW AND CO, LEHMAN BROTHERS HOLDINGS |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No 794812742997 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To DENNIS F DUNNE, MILLBANK  TWEED HADLEY &MCCO, NEW |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No 794812693241 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To  SHAI Y  WAISMAN ESQ, WEIL  GOTSHAL AND MANGES, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | Messenger and Courier Expense | USD | $ 21.30 | $ 21.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No 797153678870 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To  RICHARD GITLIN CHAIRMAN, C/O GODFREY & HAHN S C., MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 5/31/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110603 DATE: 6/3/2011 Ship Date 05/31/2011 Airbill No 797152901658 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To Office of the US  Tustee-SDNY, Andy & Velez Rivera and Tracy, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/27/2011 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(213)675-7016   06/27/2011 LOSANGELES CA |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 2.00 | $ 2.00 | In House Duplication Charge via Equitrac - 06/30/2011 |

Lehman Brothers Inc. Cost Summary
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)^ | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 1.50 | $ 1.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 7.50 | $ 7.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | In House Duplication | USD | $ 1.50 | $ 1.50 | In House Duplication Charge via Equitrac - 06/30/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | Messenger and Courier Expense | USD | $ 21.48 | $ 21.48 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797261384309 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: RICHARD GUTLIN, GODFREY & KAHN S.C., MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | Messenger and Courier Expense | USD | $ 14.55 | $ 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260779885 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIS F DUNNE, DENNIS O'DONNE, MILBANK TWEED HADLEY & McCOY L, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | Messenger and Courier Expense | USD | $ 14.55 | $ 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 797260887279 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Shai Y. Waisman Esq, Weil Gotshal & Manges LLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | Messenger and Courier Expense | USD | $ 14.55 | $ 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930172929 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez Rivera Tracy Hope O, Office of the US Trustee for S, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 6/30/2011 | Messenger and Courier Expense | USD | $ 14.55 | $ 14.55 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110708 DATE: 7/8/2011 Ship Date 06/30/2011 Airbill No: 794930021123 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: John Suckow and David Coles, Lehman Brothers Holdings Inc, NEW YORK |
| 52279 | 00335 | Fee Applications/Fee Retentions | 7/6/2011 | Document Retrieval Service | USD | $ 4.48 | $ 4.48 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 08/01/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | In House Duplication | USD | $ 8.40 | $ 8.40 | In House Duplication Charge via Equitrac - 08/01/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | Messenger and Courier Expense | USD | $ 14.36 | $ 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795034054144 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: John Suckow David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | Messenger and Courier Expense | USD | $ 21.21 | $ 21.21 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033860906 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: RICHARD GITLIN, CHAIRMAN LBHI, FEE COMMITTEE, MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | Messenger and Courier Expense | USD | $ 14.36 | $ 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033842010 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: ATTN SHAI Y WAISMAN ESQ, WEIL GOTSHAL MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | Messenger and Courier Expense | USD | $ 14.36 | $ 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 795033754868 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: Dennis F. Dunn Esq., Dennis O'donnel Esq, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/1/2011 | Messenger and Courier Expense | USD | $ 14.36 | $ 14.36 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20110805 DATE: 8/5/2011 Ship Date 08/01/2011 Airbill No: 797365396940 From: Dan Horowitz, Gibson Dunn, NEW YORK, NY To: OFFICE OF THE UNITED STATES, TRUSTEE FOR THE SOUTHERN DISTR, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/4/2011 | Travel - Taxi & Other Modes/Miles | USD | $ 14.00 | $ 14.00 | VENDOR: NEW YORK PETTY CASH, INVOICE#: 3010/2011, DATE 8/4/2011 - #1686, D HOROWITZ, 7/28/11, TAXI, BFG |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 6.60 | $ 6.60 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 2.20 | $ 2.20 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 2.00 | $ 2.00 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 1.50 | $ 1.50 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 08/31/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 8/31/2011 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 08/31/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/25/2011 | In House Duplication | USD | $ 6.60 | $ 6.60 | In House Duplication Charge via Equitrac - 09/25/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/25/2011 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 09/25/2011 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 5.20 | $ 5.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | In House Duplication | USD | $ 5.20 | $ 5.20 | In House Duplication Charge via Equitrac - 09/30/11 |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577323646 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: SHAI Y WAIZMAN ESQ, WEIL GOTSHAL & MANGES LLP, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | Messenger and Courier Expense | USD | $ 21.30 | $ 21.30 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577313807 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Richard Gitin, Godfrey & Kahn S.C., MADISON, WI |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 797577300542 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: DENNIZ F DUNNIE ESQ, MILBANK TWEED HADLEY & MCCOY L, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 795247431573 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: Andy Velez Rivera Esq., Office of Trustee For SDNY, NEW YORK CITY, NY |
| 52279 | 00335 | Fee Applications/Fee Retentions | 9/30/2011 | Messenger and Courier Expense | USD | $ 14.43 | $ 14.43 | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20111007 DATE: 10/7/2011 Ship Date 09/30/2011 Airbill No: 795247409983 From: James DeBartolo, Gibson Dunn, NEW YORK, NY To: JOHN SUCKOW & DAVID COLES, LEHMAN BROTHERS HOLDING INC., NEW YORK CITY, NY |
| | 00335 Total | | | | | $ 518.75 | $ 518.75 | |
| 52279 | 00337 | Centra Pilot Restructuring | 5/5/2011 | In House Duplication | USD | $ 15.09 | $ 15.09 | TICKET # 17685 ( C Fabrizio ) 3 CD's and 3 labels |
| 52279 | 00337 | Centra Pilot Restructuring | 7/12/2011 | Telephone Charges | USD | $ 9.12 | $ 9.12 | VENDOR: Doug Watson; INVOICE#: 20052011, DATE: 5/20/2011 D Watson Taxi expenses |
| | 00337 Total | | | | | $ 24.21 | $ 24.21 | |
| 52279 | 00341 | Excalibur - General Matters | 6/25/2010 | Telephone Charges | GBP | £ 4.07 | $ 6.34 | In House Duplication Charge via Equitrac - 06/07/2011 |

Lehman Brothers Inc. Cost Summary
June - September 2011

| Client # | Matter # | Matter Name | Date | Cost Description | Currency | Amount (Currency) | Amount (USD)* | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | Excalibur – General Matters | 7/27/2010 | Telephone Charges | GBP | £ 8.13 | $ 12.67 | VENDOR: Doug Watson, INVOICE# 06062011, DATE: 6/6/2011 D Watson Taxi expenses |
| 52279 | 00341 | Excalibur – General Matters | 6/30/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 50.68 | $ 78.99 | VENDOR: RADIO TAXIS GROUP LIMITED, INVOICE# 117414, DATE: 5/18/2011 W McArdle Taxi to NW3 |
| 52279 | 00341 | Excalibur – General Matters | 8/22/2011 | In House Duplication | GBP | £ 33.95 | $ 52.91 | In House Duplication Charge via Equitrac - 08/22/11 |
|  | 00341 Total |  |  |  | £ 96.83 | $ 150.92 |  |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/13/2011 | In House Duplication | GBP | £ 1.47 | $ 2.29 | In House Duplication Charge via Equitrac - 05/13/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/16/2011 | Telephone Charges | GBP | £ 26.32 | $ 41.02 | VENDOR: Doug Watson, INVOICE# 827119529, DATE: 4/28/2011 D Watson Blackberry Calls Mar 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/17/2011 | In House Duplication | GBP | £ 131.95 | $ 205.66 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/17/2011 | In House Duplication | GBP | £ 160.44 | $ 250.06 | In House Duplication Charge via Equitrac - 05/17/11 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 21.28 | $ 33.17 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 94.15 | $ 146.74 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 0.77 | $ 1.20 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 5/20/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | In House Duplication Charge via Equitrac - 05/20/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/2/2011 | Meals | GBP | £ 30.00 | $ 46.76 | VENDOR: Doug Watson, INVOICE# 20052011, DATE: 5/20/2011 D Watson Taxi expense |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/7/2011 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 06/07/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/10/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 48.00 | $ 74.81 | VENDOR: Doug Watson, INVOICE# 06062011, DATE: 6/6/2011 D Watson Taxi expenses |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/15/2011 | Telephone Charges | GBP | £ 3.46 | $ 5.39 | VENDOR: Doug Watson, INVOICE# 827526759, DATE: 5/27/2011 D Watson Blackberry Calls April 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/16/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/17/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 4.01 | $ 6.25 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 4.01 | $ 6.25 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 6.75 | $ 10.52 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to SE1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/17/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/27/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 14.00 | $ 21.82 | VENDOR: Doug Watson, INVOICE# 827692769, DATE: 6/27/2011 Taxi expenses |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 6/27/2011 | Long Distance Service | GBP | £ 1.14 | $ 1.78 | VENDOR: Doug Watson, INVOICE# 827526759, DATE: 5/27/2011 D Watson Blackberry voice call charges for May 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/19/2011 | In House Duplication | GBP | £ 200.34 | $ 312.25 | VENDOR: Doug Watson, INVOICE# 827692769, DATE: 5/27/2011 D Watson Blackberry Calls April 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/19/2011 | In House Duplication | GBP | £ 123.90 | $ 193.11 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/16/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/19/2011 | In House Duplication | GBP | £ 0.42 | $ 0.65 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/17/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/19/2011 | In House Duplication | GBP | £ 2.66 | $ 4.15 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/17/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/20/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/20/2011 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.46 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/21/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 49.00 | $ 76.37 | VENDOR: Doug Watson, INVOICE# 827692769, DATE: 6/27/2011 Taxi expenses |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/25/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 39.00 | $ 60.79 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to SE1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/25/2011 | In House Duplication | GBP | £ 0.84 | $ 1.31 | VENDOR: MPC Excel Limited, INVOICE# 112959, DATE: 5/20/2011 Courier to EC2 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/29/2011 | In House Duplication | GBP | £ 2.17 | $ 3.38 | VENDOR: Doug Watson, INVOICE# 827692769, DATE: 6/27/2011 Taxi expenses |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 7/29/2011 | In House Duplication | GBP | £ 0.28 | $ 0.44 | VENDOR: Doug Watson, INVOICE# 827526759, DATE: 5/27/2011 D Watson Blackberry voice call charges for May 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/1/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 08/01/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.00 | $ 37.41 | VENDOR: Doug Watson, INVOICE# 26072011, DATE: 7/26/2011 Taxi expenses to and from the court |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/2/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.00 | $ 42.08 | VENDOR: Doug Watson, INVOICE# 22072011, DATE: 7/22/2011 D Watson Taxi expense |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/4/2011 | Telephone Charges | GBP | £ 6.93 | $ 10.80 | 44(845)4541-111  08/04/2011 Local |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/4/2011 | Telephone Charges | GBP | £ 0.63 | $ 0.98 | 44-844815586  08/04/2011 SPECIAL SERV |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/8/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 12.40 | $ 19.33 | VENDOR: Doug Watson, INVOICE# 01082011, DATE: 8/1/2011 D Watson Taxi expenses |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/9/2011 | In House Duplication | GBP | £ 1.19 | $ 1.85 | In House Duplication Charge via Equitrac - 08/09/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/16/2011 | Telephone Charges | GBP | £ 0.84 | $ 1.31 | 44-8719770805  08/16/2011 SPECIAL SERV |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/16/2011 | In House Duplication | GBP | £ 1.19 | $ 1.85 | In House Duplication Charge via Equitrac - 08/16/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/17/2011 | In House Duplication | GBP | £ 0.35 | $ 0.55 | In House Duplication Charge via Equitrac - 08/17/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/17/2011 | Telephone Charges | GBP | £ 0.21 | $ 0.33 | 44(845)4541-111  08/17/2011 Local |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/18/2011 | Telephone Charges | GBP | £ 3.78 | $ 5.89 | 44(845)4541-111  08/18/2011 Local |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/19/2011 | Messenger and Courier Expense | GBP | £ 7.70 | $ 12.00 | VENDOR: MPC Excel Limited, INVOICE# 113531, DATE: 7/19/2011 Courier to WC1 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/25/2011 | Telephone Charges | GBP | £ 1.05 | $ 1.64 | 44(845)7283-848  08/25/2011 Local |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/30/2011 | In House Duplication | GBP | £ 1.40 | $ 2.18 | In House Duplication Charge via Equitrac - 08/30/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 8/31/2011 | Travel - Taxi & Other Modes/Miles | GBP | £ 43.00 | $ 67.02 | VENDOR: Doug Watson, INVOICE# 19082011, DATE: 8/19/2011 D Watson Taxi expenses 15-19/08/11 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 9/5/2011 | Telephone Charges | GBP | £ 1.70 | $ 2.65 | VENDOR: Soundpath Conferencing, INVOICE# 2070714203-073011, DATE: 7/30/2011 W McArdle Conference Calls July 2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 10/6/2011 | In House Duplication | GBP | £ 1.61 | $ 2.51 | In House Duplication Charge via Equitrac - 10/06/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 10/6/2011 | In House Duplication | GBP | £ 2.03 | $ 3.16 | In House Duplication Charge via Equitrac - 10/06/2011 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | 10/19/2011 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 10/19/2011 |
|  | 00344 Total |  |  |  | £ 1,137.60 | $ 1,773.06 |  |

| | |
|---|---|
| **Grand Total** | **$ 23,778.25** |
| **Grand Total After 51% Discount on Matter 280***| **$ 23,679.76** |

* For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the U.S. Dollar/GBP currency exchange rate, in effect as of September 30, 2011, of USD 1.5586 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors, Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

## <u>EXHIBIT G</u>

**BREAKDOWN OF TIME BILLED PER EMPLOYEE PER MATTER**

Summary of Time by Matter

| | | | | | | | 2011 | | |
| Client # | Matter # | Matter Name | Timekeeper | Rank | Currency | Hours | Rate | Amount (Currency) | Amount (USD)^ |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00209 | Los Cabos Loan | Hoxie, Deborah D. | Legal Assistant | USD | 10.60 | $ 350.00 | $ 3,710.00 | $ 3,710.00 |
| 52279 | 00209 | Los Cabos Loan | Hymanson, Irene | Legal Assistant | USD | 4.00 | $ 360.00 | $ 1,440.00 | $ 1,440.00 |
| | 00209 Total | | | | | 14.60 | | $ 5,150.00 | $ 5,150.00 |
| 52279 | 00280 | SunCal General | Champion, Douglas Martin | Associate | USD | 20.30 | $ 565.00 | $ 11,469.50 | $ 11,469.50 |
| 52279 | 00280 | SunCal General | Forbes, Amy R. | Partner | USD | 3.50 | $ 910.00 | $ 3,185.00 | $ 3,185.00 |
| 52279 | 00280 | SunCal General | Garber, Sarah R. | Associate | USD | 11.50 | $ 430.00 | $ 4,945.00 | $ 4,945.00 |
| 52279 | 00280 | SunCal General | Vigil, Claire L. | Associate | USD | 0.30 | $ 640.00 | $ 192.00 | $ 192.00 |
| | 00280 Total | | | | | 35.60 | | $ 19,791.50 | $ 19,791.50 |
| | 51% Discounted Total* | | | | | | | $ 9,697.84 | $ 9,697.84 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | Evans, Paul | Legal Assistant | GBP | 53.60 | £ 185.00 | £ 9,916.00 | $ 15,455.08 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | McArdle, Wayne P.J | Partner | GBP | 17.40 | £ 675.00 | £ 11,745.00 | $ 18,305.76 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | Minott, Claudette | Other Staff | GBP | 0.40 | £ 190.00 | £ 76.00 | $ 118.45 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | Sagayam, Selina Shanti | Partner | GBP | 0.50 | £ 605.00 | £ 302.50 | $ 471.48 |
| 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | Watson, Douglas | Partner | GBP | 13.10 | £ 395.00 | £ 5,174.50 | $ 8,064.98 |
| | 00326 Total | | | | | 85.00 | | £ 27,214.00 | $ 42,415.74 |
| 52279 | 00328 | CRV II - Foreclosure | More, Farshad E. | Associate Salary Year 2003 | GBP | 12.70 | £ 650.00 | £ 8,255.00 | $ 8,255.00 |
| | 00328 Total | | | | | 12.70 | | £ 8,255.00 | $ 8,255.00 |
| 52279 | 00334 | RE Holdings Strategy Advice | McArdle, Wayne P.J | Partner | GBP | 1.60 | £ 675.00 | £ 1,080.00 | $ 1,683.29 |
| 52279 | 00334 | RE Holdings Strategy Advice | Minott, Claudette | Support Staff | GBP | 0.30 | £ 190.00 | £ 57.00 | $ 88.84 |
| | 00334 Total | | | | | 1.90 | | £ 1,137.00 | $ 1,772.13 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Contreras, Jennifer M. | Legal Assistant | USD | 14.20 | $ 325.00 | $ 4,615.00 | $ 4,615.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | DeBartolo, James D. | Legal Assistant | USD | 25.00 | $ 245.00 | $ 6,125.00 | $ 6,125.00 |
| 52279 | 00335 | Fee Applications/Fee Retentions | Horowitz, Daniel | Associate Salary Year 2009 | USD | 35.70 | $ 535.00 | $ 19,099.50 | $ 19,099.50 |
| 52279 | 00335 | Fee Applications/Fee Retentions | McArdle, Wayne P.J | Partner | USD | 34.30 | $ 1,052.06 | $ 36,085.49 | $ 36,085.49 |
| | 00335 Total | | | | | 109.20 | | $ 65,924.99 | $ 65,924.99 |
| 52279 | 00341 | Excalibur – General Matters | Barabas, James | Partner | GBP | 4.30 | £ 605.00 | £ 2,601.50 | $ 4,054.70 |
| 52279 | 00341 | Excalibur – General Matters | Campbell, Gregory A. | Partner | GBP | 0.80 | £ 605.00 | £ 484.00 | $ 754.36 |
| 52279 | 00341 | Excalibur – General Matters | McArdle, Wayne P.J | Partner | GBP | 54.60 | £ 675.00 | £ 36,855.00 | $ 57,442.20 |
| 52279 | 00341 | Excalibur – General Matters | Roost, Hedley | Associate | GBP | 4.90 | £ 395.00 | £ 1,935.50 | $ 3,016.67 |
| 52279 | 00341 | Excalibur – General Matters | Watson, Douglas | Associate | GBP | 31.20 | £ 395.00 | £ 12,324.00 | $ 19,208.19 |
| | 00341 Total | | | | | 95.80 | | £ 54,200.00 | $ 84,476.12 |
| 52279 | 00343 | Devonshire House | McArdle, Wayne P.J | Partner Salary Year 2007 | GBP | 10.30 | £ 675.00 | £ 6,952.50 | $ 10,836.17 |
| 52279 | 00343 | Devonshire House | Roost, Hedley | Associate Salary Year 2007 | GBP | 3.00 | £ 395.00 | £ 1,185.00 | $ 1,846.94 |
| | 00343 Total | | | | | 13.30 | | £ 8,137.50 | $ 12,683.11 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Evans, Paul | Legal Assistant with Certificate | GBP | 21.40 | £ 195.00 | £ 4,173.00 | $ 6,504.04 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | McArdle, Wayne P.J | Partner | GBP | 89.80 | £ 675.00 | £ 60,615.00 | $ 94,474.54 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Minott, Claudette | Other Staff | GBP | 0.30 | £ 190.00 | £ 57.00 | $ 88.84 |
| 52279 | 00344 | Excalibur - Proceedings for Declaration | Watson, Douglas | Associate Salary Year 2007 | GBP | 271.30 | £ 395.00 | £ 107,163.50 | $ 167,025.03 |
| | 00344 Total | | | | | 382.80 | | £ 172,008.50 | $ 268,092.45 |
| | Grand Total | | | | | 750.90 | | | $ 508,561.03 |
| | Grand Total After 51% Discount on Matter 280* | | | | | | | | $ 498,467.37 |

^ For purposes of this fee statement, all amounts have been converted into U.S. Dollars based on the
U.S. Dollar/GBP currency exchange rate, in effect as of September 30, 2011, of USD 1.5586 per GBP 1.00.

* Matter 280 consists of work performed as local land use and development counsel with respect to 13 different Suncal development projects
which were funded by Lehman affiliates. Debtor entities provided approximately 49% of the funds. At the request of the Debtors,
Gibson Dunn has agreed to bill the Debtors for 49% of its fees and expenses and the other Lehman affiliates for the remaining 51%.

# EXHIBIT H

## CURRENCY EXCHANGE TRUE-UP CHART

Foreign Exchange Differences
June – Sept 2011

| ID | Client # | Matter # | Matter Name | Date | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD @Sept Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16046501 | 52279 | 00324 | RE Holdings Strategy Advice | 06 01 11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 202.50 | $ 315.62 | $ 325.05 | | Telephone conversation with B. Matthews (ARM) to get update on current position. |
| 16046599 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 01 11 | 11808 | McArdle, Wayne PJ | GBP | 3.70 | £ 1,483.00 | $ 2,311.32 | $ 2,383.32 | G23 | Emails to/from D. Watson (GDC) regarding changes to witness statement (1.3); review email from R. Parsons (Linnan) on cash waterfall and issue of Interest Advances (0.8); review conditions (0.4); prepare email outlining impact of Condition 3(c)(i) on balance in Principal Account and per coverage statement (0.9); discuss conditional findings with D. Watson (GDC) (0.2). |
| 16055630 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 01 11 | 16275 | Watson, Douglas | GBP | 3.60 | £ 3,397.60 | $ 5,292.56 | $ 5,452.86 | G23 | Amending witness evidence (0.8); calls with Mark Arnold (South Square) re witness evidence (0.3); calls with Linklaters re witness evidence (0.6); calls with Linnan re witness evidence (0.4); reviewing South Square comments on witness evidence (0.5). |
| 16052503 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 02 11 | 11304 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | $ 2,279.37 | G23 | Attend call with M. Davis (PwC), R. Parsons (Linklaters) and D. Watson (GDC) to discuss M. Davis second witness statement (.8); review draft witness statement and provide comments (1.3). |
| 16055644 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 02 11 | 11808 | McArdle, Wayne PJ | GBP | 7.00 | £ 7,923.00 | $ 4,553.29 | $ 4,692.00 | G23 | Amending witness evidence (3.5); emails re: Billy Radiopoulos (LBHI) with PwC (0.4); call with PwC re: draft evidence (1.1). |
| 16097866 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 02 11 | 15560 | Evans, Paul | GBP | 3.00 | £ 555.00 | $ 865.02 | $ 890.89 | G01 | Preparing exhibit, cover sheets and index to second witness statement of Mark Davis; proofreading latest draft witness statement and cross reference checking figures and exhibit refs referred to therein against those quoted in previous witness statements in the same matter. |
| 16052710 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 03 11 | 11808 | McArdle, Wayne PJ | GBP | 2.00 | £ 2,025.00 | $ 3,261.37 | $ 3,350.08 | G23 | Prepare paragraphs for witness statement of M. Davis outlining pre-sale report and projection issues related to exclusion of cash from per coverage test (2.3); review final draft of witness statement (.8). |
| 16055613 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 07 11 | 16275 | Watson, Douglas | GBP | 11.00 | £ 4,345.00 | $ 6,772.12 | $ 6,974.59 | G23 | Call with Mark Davis (PwC) (0.6); reviewing comments received from Linnan, PwC and South Square (1.7); emails with M. Arnold (0.7); call with W. McArdle (0.2); calls with South Square re: witness evidence (0.4); amending witness evidence (3.8); call with Roe Parsons (Linnan) (0.7); finalising exhibits (1.1); emails with Freshfields, Allen & Overy and HLP re: new evidence (0.9); filing evidence (0.7). |
| 16053976 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 07 11 | 15560 | Evans, Paul | GBP | 2.90 | £ 721.50 | $ 1,124.53 | $ 1,158.15 | G01 | Proofreading finalised second witness statement of Mark Davis; preparing executed version and copying exhibits thereto; filing with Chancery Division at the Royal Courts of Justice; serving copy of same witness on Freshfields, Brackhton Derringer. |
| 16052520 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 01 11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | $ 1,733.62 | G23 | Review previous versions of prospectuses for Eurocastle CDO and documentation for call with B. Radiopoulos (LBIE) (.7); attend call with M. Davis (PwC), B. Radiopoulos (LBIE) and R. Parsons (Linnan) on preparation of PCN for Excalibur (0.6); follow-up on outstanding points and actions with D. Watson (GDC) (0.3). |
| 16052349 | 52279 | 00344 | Excalibur - General Matters | 06 01 11 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | $ 1,083.51 | G23 | Consider provisions on transfer of B Note (0.4); discuss restrictions on same with H. Roost (GDC) (0.6). |
| 16065850 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 01 11 | 16275 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,770.06 | $ 2,853.24 | G23 | Litigation update discussion with W. McArdle (LBIE) (0.3); reviewing filed evidence (1.7); call with B. Radiopoulos (Lehman) (0.8); reviewing transfer provisions of Excalibur structure (1.2); call with Mark Arnold (South Square) re: new evidence (0.5). |
| 16076600 | 52279 | 00341 | Excalibur - General Matters | 06 01 11 | 16276 | Roost, Hedley | GBP | 2.50 | £ 987.50 | $ 1,539.12 | $ 1,585.14 | G23 | Research for M. Strock (Linnan) regarding the transfer provisions for the Class B Note (1.9); meet with W. McArdle re same (.6). |
| 16052410 | 52279 | 00334 | RE Holdings Strategy Advice | 06 07 11 | 12141 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 29.61 | $ 30.50 | G01 | Company research using Companies House Direct on behalf of Hedley Roost (GDC). |
| 16055672 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 07 11 | 11808 | McArdle, Wayne PJ | GBP | 4.70 | £ 3,172.50 | $ 4,944.66 | $ 5,092.30 | G23 | Review opinion draft and related documents (0.7); review Administrator's statement of proposals for LBS (0.5); prepare email setting out options to acquire B Note (1.2); review email from PwC regarding transfer of B Note and attachment (0.3) on new Facility Agreement and Advisory Agreement between LBS and LBIE (0.8); attend call with M. Strock and R. Parsons (Linnan) and H. Roost (GDC) to discuss various approaches to transfer of B Note (0.9); brief discussion with H. Roost on options (0.2). |
| 16065455 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 07 11 | 16275 | Watson, Douglas | GBP | 3.00 | £ 1,343.00 | $ 2,093.20 | $ 2,155.78 | G23 | Call with M. Strock (Linnan) re: transfer of B Note (0.7); reviewing W. McArdle (GDC) email re: B-Note transfer (0.5); emails with Linnan re: litigation costs estimate (0.6); emails with R. Conway (Linklaters) re: PwC costs (0.5); emails with South Square re: B. Radiopoulos (LBIE) (0.8); letter to Collateral Administrator (0.9). |
| 16076702 | 52279 | 00341 | Excalibur - General Matters | 06 07 11 | 16276 | Roost, Hedley | GBP | 1.40 | £ 553.00 | $ 861.91 | $ 887.68 | G23 | Telephone call with M. Tuck and R. Parsons (LXFO) to discuss transfer of B Note (.9); briefing from W. McArdle re same (.1); obtain Administrators Reports on LBS from Companies House (.4). |
| 16097932 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 07 11 | 15560 | Evans, Paul | GBP | 2.10 | £ 388.50 | $ 605.52 | $ 623.67 | G01 | Collating all documents pertinent to appointment of administrator and bi-annual administrators proposals; Companies House website for financial filings for LBS in per H. Roost (GDC). |
| 16065865 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 08 11 | 16275 | Watson, Douglas | GBP | 1.20 | £ 474.00 | $ 738.78 | $ 760.86 | G23 | Review of and comments on W. McArdle (GDC) note on B-Note transfer (0.6); calls with W. McArdle (0.3); call with South Square re: court date (0.3). |
| 16071604 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 09 11 | 11808 | McArdle, Wayne PJ | GBP | 2.90 | £ 1,957.50 | $ 3,050.96 | $ 3,142.18 | G23 | Prepare email to M. Strock (Linnan) on position of LBS as court I BHI withdraws support for litigation (.6); meet with D. Watson (GDC) to discuss consequences of transfer of B Note (.3); review email from PwC regarding transfer of B Note (.1); review email from P. Watson (GDC) (0.7); and email note (0.1); draft email to M. Strock (Linnan) regarding privileged nature of note (.2). |
| 16063871 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 09 11 | 16275 | Watson, Douglas | GBP | 1.00 | £ 395.00 | $ 615.65 | $ 634.05 | G23 | Emails with South Square re: court date (0.5); emails with Linnan and PwC re: court date and process (0.5). |
| 16071627 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 09 11 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 405.00 | $ 631.25 | $ 650.11 | G23 | Review emails regarding timing for hearing (0.3); discuss hearing timing with D. Watson (GDC) (0.3). |
| 16076628 | 52279 | 00334 | RE Holdings Strategy Advice | 06 09 11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | $ 541.76 | G23 | Telephone conversation with J. Blakemore (LBHI) on issue of witness statement and treatment of residential loan portfolio. |
| 16063873 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 10 11 | 16275 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 492.52 | $ 507.24 | G23 | Call with Roe Parsons (Linnan) (0.3); reviewing note re: court dates (0.3); email with South Square re: Billy Radiopoulos (LBIE) (0.2). |
| 16071637 | 52279 | 00334 | RE Holdings Strategy Advice | 06 10 11 | 11808 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 210.41 | $ 216.70 | G23 | Telephone conversation with R. Hion (Linnan) regarding VAT on invoices and consider VAT position. |
| 16124700 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 10 11 | 16275 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | $ 380.43 | G23 | Call with Linklaters re: evidence (0.3); follow-up email with Linklaters re: costs (0.3). |
| 16073958 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 13 11 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 270.00 | $ 420.82 | $ 433.40 | G23 | Emails to from R. Parsons (Linnan) on issues related to LB fee reimbursement obligations and litigation costs. |
| 16088457 | 52279 | 00326 | Excalibur - Proceedings for Declaration | 06 13 11 | 15560 | Evans, Paul | GBP | 1.60 | £ 296.00 | $ 461.35 | $ 475.14 | G01 | Copying second witness statement of Mark Davis and exhibits thereto for all parties reference. |
| 16098360 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 13 11 | 16275 | Watson, Douglas | GBP | 0.70 | £ 276.50 | $ 430.95 | $ 443.84 | G23 | Reviewing correspondence from Collateral Administrator (0.3); emails with W. McArdle (GDC) re: CA (0.4). |
| 16073649 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 13 11 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.25 | $ 650.11 | G23 | Review letter from Mayer Brown, counsel for Collateral Administrator, regarding proceedings. |
| 16073053 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 13 11 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,262.47 | $ 1,300.21 | G23 | Review witness statements to consider arguments as to valuation in light of Event of Default. |
| 16098362 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 14 11 | 16275 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 184.69 | $ 190.22 | G23 | Emails with Paul Evans (GDC) re: filing. |
| 16088574 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 15 11 | 11808 | McArdle, Wayne PJ | GBP | 1.40 | £ 607.50 | $ 946.83 | $ 975.16 | G23 | Prepare letter to Mayer Brown, counsel to Collateral Administrator (1.2); review attachments to letter (.2); further email reviewing CMC order and considering implications for hearing (.5). |
| 16088514 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 15 11 | 15560 | Evans, Paul | GBP | 1.00 | £ 185.00 | $ 288.34 | $ 296.96 | G01 | Copying bundles of witness statements to R. Parsons (Linnan), Linklaters and counsel. |
| 16073402 | 52279 | 00326 | Excalibur - Proceedings for Declaration | 06 16 11 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | $ 433.40 | G23 | Emails to from R. Parsons (Linnan) on next steps on Part 8 proceedings and expected fees (0.2); emails on expected fees to PwC and 3-4 South Square (0.2). |
| 16087401 | 52279 | 00334 | RE Holdings Strategy Advice | 06 16 11 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 270.00 | $ 420.82 | $ 433.40 | G23 | Emails to/from with J. Coen (South Square) on costs relating to bills for LBHI (0.2); emails with R. Hion (Linnan) and J. Coen on costs relating of bills (0.2). |
| 16098360 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 16 11 | 16275 | Watson, Douglas | GBP | 1.40 | £ 553.00 | $ 246.26 | $ 253.62 | G23 | Reviewing emails and letters from W. McArdle (GDC) re: Part 8 proceedings. |
| 16089993 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 06 17 11 | 11808 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 946.83 | $ 975.16 | G23 | Telephone conversation with M. Kilfick (3-4 South Square) on procedures and estimated costs (0.2); brief call with M. Arnold (3-4 South Square) on need for two deletion arguments (0.1); emails to R. Parsons (Linnan) on estimated costs of hearing (0.2) elephone conversation with R. Parsons (Linnan) on costs (0.3); email to R. Parsons (Linnan) on Linklaters' role in proceedings and July hearing (0.2); email to R. Parsons (Linnan) on this (0.2). |
| 16094879 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 21 11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | $ 1,733.62 | G23 | Review materials on valuation that will need to be updated pending trial (0.8); consider implications on timing of trial due to timing of Part 8 proceedings (0.8). |
| 16574173 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 06 21 11 | 16275 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,169.71 | $ 1,204.70 | G23 | Emails with Linklaters re: fee estimate (0.3); letter to Collateral Administrator (0.5); emails with Allan & Overy re: Part 8 (note 0.3); calls with South Square re: date of hearing (0.2); review of correspondence from Collateral Administrator and Wayne McArdle (GDC) (0.6). |

| ID | Client # | Matter # | Matter Name | Date | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD @ Sept Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| ID | Client # | Matter # | Matter Name | Date | Emp.# | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD w/Sept Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16219247 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.19.11 | 16275 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 7,930.28 | $ 8,501.47 | G12 | Review of skeleton arguments served by Defendants (4.8), counsel research (2.4); emails with Linklaters (0.5); emails with R Parsons and Lamont (0.6) |
| 16199409 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.20.11 | 12141 | Missett, Claudette | GBP | 0.20 | £ 38.00 | $ 59.22 | $ 62.41 | G01 | Case file research where Watson can on behalf of Douglas Watson |
| 16207069 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.20.11 | 11808 | McArdle, Wayne PJ | GBP | 4.00 | £ 2,700.00 | $ 4,208.22 | $ 4,434.21 | G23 | Further review of Thunderhook skeleton argument re LB3 skeleton argument (2.2); attend conference call with R. Parsons (Lamco) (1.1); attend conference call with M. Pincus and M. Arnold (.4) meeting with D. Watson to discuss skeleton argument (.3) |
| 16208442 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.20.11 | 15560 | Evans, Paul | GBP | 9.80 | £ 1,813.00 | $ 2,825.74 | $ 2,977.49 | G01 | 1 plaiting all fixed total handler further to amends supposed by counsel; filing finalised bundle with court and depositing copies to all parties; attending chambers to update counsel's copies; conveying BB/2 exhibit to R. Parsons (8.9); various word searches of skeleton argument and various exhibits of M. Davis to put D. Watson (.9) |
| 16219244 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.20.11 | 16275 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 7,930.28 | $ 8,501.47 | G23 | Review of defendants' skeleton arguments and authorities (.2.1); conference call with Lamco and W. McArdle (GDC) (1.1); call with Mark, Arnold and Martin Pascoe (South Square) re skeleton arguments (1.6); emails with defendants' counsel (1.2); reviewed bundle (1.6); providing extensive and detailed comments to South Square on skeleton argument (2.7); further call with R. Parsons (Lamco) re skeleton arguments (0.7); review of Lamco comments on skeleton argument (0.8) |
| 16200328 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.21.11 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | $ 775.99 | G23 | Discussions with D. Watson (GDC) on LB3 skeleton argument |
| 16219246 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.21.11 | 16275 | Watson, Douglas | GBP | 8.10 | £ 3,199.50 | $ 4,986.74 | $ 5,234.54 | G23 | Review of Duncanson and GSC provisions (1.0); emails with M. Arnold re Duncanson (0.9); emails with Lamco re Duncanson (0.5); calls with R. Parsons re Duncanson (0.6); review of detail skeleton argument (2.8); drafting amendments (1.3); emails with Lamco re Mark Davis on (0.6); call with Linklaters (0.6); call with Mark Davis re skeleton (0.7) |
| 16216033 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.22.11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | $ 1,773.68 | G23 | Finalise skeleton argument for LB3 discuss final issues with barristers (M. Pincus, M. Arnold (South Square)) |
| 16210350 | 52279 | 00344 | Excalibur - General Matters | 07.22.11 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 540.00 | $ 841.64 | $ 886.84 | G23 | Review and finalise draft letter from LBHI to LB3 regarding Advisory Agreement |
| 16216664 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.22.11 | 15560 | Evans, Paul | GBP | 0.60 | £ 111.00 | $ 173.00 | $ 182.30 | G01 | Prepare documents for hearing on 26 July and ensure sufficient copies made |
| 16219248 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.22.11 | 16275 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,770.41 | $ 2,919.19 | G23 | Providing comments to W. McArdle re dates of enforcement (0.6); emails with South Square re discount obligations (0.5); further review of Duncanson provisions (0.7); emails with South Square re reading bundle (1.3); call with Court re filing (0.2); call with Mark Davis re trial arrangements (0.2); review of finalised evidence (1.5); emails with defendants' counsel (0.4) |
| 16219250 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.25.11 | 16275 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,046.60 | $ 1,102.80 | G23 | Trial preparation |
| 16219954 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.25.11 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | $ 1,441.12 | G23 | Call with R. Parsons (Lamco) on status of settlement with D. Watson (GDC) (0.6); discuss M. Pincus (South Square) argument regarding Duncanson with D. Watson (0.4); review emails on trial (0.3) |
| 16216728 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.25.11 | 15560 | Evans, Paul | GBP | 4.30 | £ 795.50 | $ 1,239.87 | $ 1,306.49 | G01 | Prepare for court hearing on 26 July (1.4); confirm court bundles received with clerk and all in order (.7); prepare all documents and items necessary that may be used during hearing (2.2) |
| 16237705 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.29.11 | 16275 | Watson, Douglas | GBP | 9.20 | £ 3,634.00 | $ 5,663.95 | $ 5,968.12 | G07 | Trial preparation (6.9); emails with South Square re Duncanson (0.9); call with R. Parsons (0.4); emails with Linklaters and PwC re Mark Davis attendance (0.3); email to Collateral Administrator (0.3); meeting with R Lyons to discuss trial admin (0.4) |
| 16237720 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.26.11 | 11808 | McArdle, Wayne PJ | GBP | 11.00 | £ 4,305.50 | $ 6,710.55 | $ 7,070.92 | G23 | Trial preparation (2.7); attendance at trial (7.1); voicemail for W. McArdle (0.2); emails with Linklaters (0.3) re South Square (.2); debrief call with South Square (0.5) |
| 16241287 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.26.11 | 15560 | Evans, Paul | GBP | 8.60 | £ 1,591.00 | $ 2,479.33 | $ 2,612.96 | G01 | Prepare for and attend High Court hearing with D. Watson (2.7) to take notes during hearing and provide assistance to client, D. Watson and counsel as and when required (5.9) |
| 16220141 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.27.11 | 12141 | Missett, Claudette | GBP | 0.10 | £ 19.00 | $ 29.61 | $ 31.20 | G01 | Case file research using i.box on behalf of Douglas Watson |
| 16220529 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.28.11 | 12141 | Missett, Claudette | GBP | 0.10 | £ 19.00 | $ 29.61 | $ 31.20 | G01 | Case file research using IVAILI on behalf of Douglas Watson |
| 16226368 | 52279 | 00344 | Excalibur - General Matters | 07.27.11 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | $ 443.42 | G23 | Call with M. Dmock (Lamco) to discuss background to letter to LB3 on advisory agreement. |
| 16237377 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.29.11 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,262.47 | $ 1,330.26 | G23 | Review email on trial hearing (0.3); discuss hearing with D. Watson (GDC) and next steps (0.6); discuss next steps with M. Dmock (Lamco) following hearing (0.3) |
| 16237800 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.27.11 | 16275 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,046.60 | $ 1,102.80 | G25 | Long email summary of court proceedings to PwC Lamco. |
| 16239745 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.27.11 | 15560 | Evans, Paul | GBP | 1.30 | £ 203.50 | $ 317.18 | $ 334.21 | G01 | General research on specific performance and related contractual remedies points as per D. Watson |
| 16239743 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.28.11 | 15560 | Evans, Paul | GBP | 4.30 | £ 192.50 | $ 307.82 | $ 324.25 | G01 | Call with Linklaters (0.3); emails with W. McArdle (GDC) (0.2) |
| 16213374 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.28.11 | 15560 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 317.18 | $ 334.21 | G01 | Further legal research on contractual remedies as per D. Watson. |
| 16213384 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.29.11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,683.29 | $ 1,773.68 | G23 | Review draft decision (1.1); discuss decision with D. Watson (GDC) (0.5) |
| 16239030 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.29.11 | 16275 | Watson, Douglas | GBP | 3.30 | £ 3,239.00 | $ 5,048.31 | $ 5,319.41 | G23 | Review of draft judgment (1.2); call with Roe Parsons (Lamco) (0.8); call with W. McArdle (GDC) (0.4); call with South Square (0.7); review of draft order circulated by South Square (0.6); attending court (0.4); email summarising court proceedings (1.0); call with Roy Conway (Linklaters) (0.3) |
| 16241761 | 52279 | 00326 | Excalibur - Proceedings Relating to Transfer of Class B Note | 07.29.11 | 15560 | Evans, Paul | GBP | 2.30 | £ 425.50 | $ 663.18 | $ 698.80 | G04 | Prepare for and attend handing down of judgment and costs hearing at High Court; post hearing transporting of court bundles back from court to GDC London office |
| 16235610 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 07.31.11 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 736.44 | $ 775.99 | G23 | Review emails on effect of judgement and emails to R Parsons (Lamco) on this. |
| | | | | | | | July Total | 311.30 | £83,773.50 | $130,569.38 | $137,681.22 | | |
| 16256872 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.01.11 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,314.52 | $ 2,413.43 | G23 | Discuss with M. Dmock (Lamco) the approach to be taken with PwC on issue of advisory agreement in relation to decision of High Court (0.7); discuss with D. Watson (GDC) the issue of next recovery; consider decision of high court (0.9); discuss implications of decision with J. Mahmoure (Lamco) (0.6) |
| 16269463 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.01.11 | 16275 | Watson, Douglas | GBP | 10.00 | £ 4,108.00 | $ 6,402.75 | $ 6,675.50 | G23 | Review judgment (1.8); review CPR on appeals and costs (2.7); preparation for call with Lamco (0.2); call with Lamco re judgment and next steps (0.7); emails with W. McArdle re; next steps (0.6); emails with Collateral Administrator re; judgment (0.3); call with Mark Arnold re draft order (0.6); amending draft order (1.1); call with Defendants re; draft order (1.3); call with W. McArdle re; next steps (0.6) |
| 16269467 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.02.11 | 16275 | Watson, Douglas | GBP | 3.30 | £ 1,303.50 | $ 2,031.64 | $ 2,118.19 | G23 | Call with South Square re comparison court proceedings (0.4); legal review of liberty to apply provisions (0.7); review of LB3 management provisions and previous memo re; advice on management (0.9); emails from Lamco re; reinstatement as portfolio manager (0.4) |
| 16269470 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.03.11 | 16275 | Watson, Douglas | GBP | 2.70 | £ 1,066.50 | $ 1,662.25 | $ 1,733.06 | G25 | Emails with defendants re; draft order (1.8); reviewing proposed draft order amendments (0.3); emails with South Square re; draft order (0.6) |
| 16260155 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.03.11 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | $ 658.13 | G23 | Review emails in connection with draft order and costs |
| 16260472 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.04.11 | 16275 | Watson, Douglas | GBP | 2.50 | £ 237.50 | $ 369.70 | $ 385.43 | G23 | Emails with Lamco re; Companies Court proceedings; call with R. Parsons re; draft order (0.3); emails with Lamco re; draft order (0.3) |
| 16269483 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.05.11 | 16275 | Watson, Douglas | GBP | 4.30 | £ 1,698.50 | $ 2,647.28 | $ 2,760.06 | G23 | Emails with Defendants re; draft order (1.8); revision of judgment and finance evidence on issue of power entitlement (1.3); call with Freshfields re; draft order (0.2); research on costs (0.6); discussions re; Court of Appeal filings with Paul Evans(GDC) (0.4) |
| 16262387 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.09.11 | 12141 | Missett, Claudette | GBP | 0.30 | £ 57.00 | $ 88.84 | $ 93.61 | G01 | Legislative research using Westlaw UK on behalf of Paul Evans. |
| 16268743 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.09.11 | 11808 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,147.50 | $ 1,788.49 | $ 1,864.69 | G23 | Review emails relating to order from D. Watson (GDC) in connection with decision (0.9); consider draft order and trustee's powers (0.8); email to D. Watson (0.2); office conference with D. Watson (GDC) to consider amendments to draft order proposed by trustee and LB3 (0.4) |
| 16266572 | 52279 | 00345 | Devonshire House | 08.10.11 | 11808 | McArdle, Wayne PJ | GBP | 4.90 | £ 3,307.50 | $ 5,155.07 | $ 5,374.69 | G23 | Call with J. Bautista (GDC) to discuss title process for shares or property (0.4); email to R. Bassot (GDC) on drafting sales letter (0.3); review provisions of relevant documents for sales process to be led by Lehman (1.5); prepare draft letter between LB and Witteruff (2.3); prepare transmittal email (0.3) |
| 16288777 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.11.11 | 16275 | Watson, Douglas | GBP | 3.70 | £ 1,461.50 | $ 2,277.89 | $ 2,374.94 | G03 | Review of revised draft order (0.8); long email to Counsel summarising position on draft order (0.8); research on costs recoverability (0.8); various calls with Allen & Overy re; draft order (0.3); review email from Counsel re; draft order (0.4); emails re; judgment with Collateral Administrator (0.3) |
| 16260524 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.11.11 | 15560 | Evans, Paul | GBP | 1.50 | £ 376.50 | $ 212.75 | $ 221.81 | G01 | Research Civil Procedure Rules as to procedure behind claiming costs in proceedings. |
| 16269346 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.11.11 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | $ 438.75 | G23 | Review M. Arnold (South Square) email on order |
| 16288762 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 08.11.11 | 16275 | Watson, Douglas | GBP | 1.30 | £ 316.00 | $ 492.52 | $ 513.50 | G01 | Call with Freshfields re; draft order (0.2); voicemails and calls with Allen & Overy re; draft order (0.3); call with R. Parsons re; draft order and timings (0.3) |
| 16278322 | 52279 | 00341 | Excalibur - General Matters | 08.10.11 | 16275 | Watson, Douglas | GBP | 1.30 | £ 870.00 | $ 1,367.67 | $ 425.99 | G25 | Email from S Majeed (Lamco) regarding LB3 removal 2 Linklaters' research (0.3); review report for accounts to reflect key developments and decision of judgment in phase 1 (0.7); briefly discuss appeal process with D. Watson (GDC) (0.3) |

| ID | Client # | Matter # | Matter Name | Date | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD $/Sept Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16288791 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.10.11 | 16275 | Watson, Douglas | GBP | 4.00 | £ 1,580.00 | $ 2,462.90 | $ 2,567.50 | G04 | |
| 16288795 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.11.11 | 16275 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | $ 385.13 | G04 | |
| 16281829 | 52279 | 00343 | Devambez House | 08.12.11 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 540.00 | $ 841.64 | $ 877.50 | G25 | |
| 16286259 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.15.11 | 11808 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | $ 2,742.19 | G25 | |
| 16290652 | 52279 | 00341 | Escalibur - General Matters | 08.15.11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | $ 548.44 | G25 | |
| 16307237 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.15.11 | 16275 | Watson, Douglas | GBP | 0.90 | £ 355.50 | $ 554.08 | $ 577.69 | G25 | |
| 16289986 | 52279 | 00341 | Escalibur - General Matters | 08.16.11 | 14470 | Barabas, James | GBP | 0.30 | £ 181.50 | $ 282.89 | $ 294.94 | G25 | |
| 16297211 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.16.11 | 16275 | Watson, Douglas | GBP | 0.90 | £ 607.50 | $ 946.85 | $ 987.19 | G25 | |
| 16297219 | 52279 | 00341 | Escalibur - General Matters | 08.16.11 | 11808 | McArdle, Wayne PJ | GBP | 3.30 | £ 2,700.00 | $ 4,208.22 | $ 4,387.50 | G25 | |
| 16307241 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.16.11 | 16275 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,600.68 | $ 1,668.88 | G25 | |
| 16297247 | 52279 | 00341 | Escalibur - General Matters | 08.17.11 | 11808 | McArdle, Wayne PJ | GBP | 3.80 | £ 2,565.00 | $ 3,997.81 | $ 4,168.13 | G25 | |
| 16297248 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.17.11 | 11808 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,822.50 | $ 2,840.55 | $ 2,961.56 | G25 | |
| 16299894 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.18.11 | 11808 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | $ 2,742.19 | G25 | |
| 16299081 | 52279 | 00343 | Devambez House | 08.18.11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | $ 548.44 | G25 | |
| 16307249 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.18.11 | 16275 | Watson, Douglas | GBP | 2.50 | £ 987.50 | $ 1,539.02 | $ 1,604.69 | G25 | |
| 16304355 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.19.11 | 11808 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,687.50 | $ 2,630.14 | $ 2,742.19 | G25 | |
| 16307255 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.19.11 | 16275 | Watson, Douglas | GBP | 8.50 | £ 3,357.50 | $ 5,233.00 | $ 5,455.94 | G25 | |
| 16304585 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.22.11 | 11808 | McArdle, Wayne PJ | GBP | 3.90 | £ 2,632.50 | $ 4,103.01 | $ 4,277.81 | G25 | |
| 16304363 | 52279 | 00343 | Devambez House | 08.22.11 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | $ 1,096.88 | G25 | |
| 16334452 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.22.11 | 16275 | Watson, Douglas | GBP | 5.10 | £ 2,014.50 | $ 3,139.84 | $ 3,273.56 | G25 | |
| 16346097 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.23.11 | 11808 | McArdle, Wayne PJ | GBP | 2.10 | £ 1,417.50 | $ 2,209.32 | $ 2,303.44 | G25 | |
| 16334492 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.23.11 | 16275 | Watson, Douglas | GBP | 3.20 | £ 1,264.00 | $ 1,970.07 | $ 2,054.00 | G25 | |
| 16334842 | 52279 | 00341 | Escalibur - General Matters | 08.24.11 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | $ 1,864.69 | G25 | |
| 16334859 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.24.11 | 11808 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 631.23 | $ 658.13 | G25 | |
| 16331503 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.24.11 | 16275 | Watson, Douglas | GBP | 5.20 | £ 2,054.00 | $ 3,201.36 | $ 3,337.75 | G25 | |
| 16320851 | 52279 | 00341 | Escalibur - General Matters | 08.25.11 | 11808 | McArdle, Wayne PJ | GBP | 1.00 | £ 675.00 | $ 1,052.06 | $ 1,096.88 | G25 | |
| 16320064 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.25.11 | 11808 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 420.82 | $ 438.75 | G25 | |
| 16334512 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.25.11 | 16275 | Watson, Douglas | GBP | 3.80 | £ 1,501.00 | $ 2,339.46 | $ 2,439.13 | G25 | |
| 16331520 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.26.11 | 16275 | Watson, Douglas | GBP | 1.30 | £ 513.50 | $ 800.34 | $ 834.44 | G25 | |
| 16342520 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.30.11 | 11808 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,893.70 | $ 1,974.38 | G25 | |
| 16344948 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.30.11 | 16275 | Watson, Douglas | GBP | 6.70 | £ 2,646.50 | $ 4,124.83 | $ 4,300.56 | G25 | |
| 16346717 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.30.11 | 13560 | Evans, Paul | GBP | 1.70 | £ 331.50 | $ 516.68 | $ 538.69 | G01 | |
| 16342330 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.31.11 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,367.67 | $ 1,425.94 | G25 | |
| 16345026 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.31.11 | 16275 | Watson, Douglas | GBP | 6.30 | £ 2,488.50 | $ 3,755.43 | $ 2,915.44 | G25 | |
| 16346865 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 08.31.11 | 13560 | Evans, Paul | GBP | 2.70 | £ 526.50 | $ 820.59 | $ 887.25 | G01 | |
| | | | | **August Total** | | | | 127.70 | **£ 62,371.00** | **$ 96,899.72** | **$ 101,027.88** | | |
| 16358095 | 52279 | 00344 | Escalibur - Proceedings for Declaration | 09.01.11 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,788.49 | $ 1,788.49 | G25 | |
| 16353810 | 52279 | 00341 | Escalibur - General Matters | 09.01.11 | 11808 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 841.64 | $ 841.64 | G25 | |

| ID | Client # | Matter # | Matter Name | Date | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD w/Spec Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16362191 | | 00344 | Excalibur - Proceedings for Declaration | 09 01 11 | 16275 | Watson, Douglas | GBP | 6.60 | £ | 2,607.00 | $ 4,063.27 | $ 4,063.27 | G23 | Finalising grounds for appeal and respondent's notice (2.8); review of M. Arnold comments (0.3); filing grounds for appeal (0.7); review of DBB skeleton argument (1.1); review of appeal questionnaire (0.7) ; letters to defendants (0.8), review of response from FSD re. unsecd bundle (0.2). |
| 16362330 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 01 11 | 15560 | Evans, Paul | GBP | 4.50 | £ | 838.50 | $ 1,306.89 | $ 1,306.89 | G01 | Prepare respondent's notice: file finalised copy respondent's notice at Civil Appeals Office; referral records into general appeals process; personal service of copies of filed respondent's notice on Freshfields, HLP and A&O. |
| 16362222 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 02 11 | 15560 | Evans, Paul | GBP | 0.30 | £ | 338.50 | $ 184.69 | $ 184.69 | G23 | Emails with Lanco on appeals process and dates. |
| 16358403 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 05 11 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ | 337.50 | $ 526.03 | $ 526.03 | G23 | Discuss appeal with D. Watson (GDC) reply to Freshfields letter regarding control of D Note. |
| 16378266 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 05 11 | 16275 | Watson, Douglas | GBP | 0.30 | £ | 118.50 | $ 184.69 | $ 184.69 | G23 | Review of settlement term sheet (0.6); call with court re. appeal timing (0.4); discussions with P. Evans (GDC) re. appeal (0.3) |
| 16361327 | 52279 | 00344 | Excalibur - General Matters | 09 06 11 | 11808 | McArdle, Wayne PJ | GBP | 0.20 | £ | 2,160.00 | $ 3,366.58 | $ 3,366.58 | G23 | Engaged reviewing terms for deal with LBH on transfer of B Note (0.2); consider transfer restrictions and other issues (1 8); prepare email to J. Blakemore (Lanco) on issues (0.6); prepare draft term sheet for sale of B Note (1.4) |
| 16361340 | 52279 | 00344 | Excalibur - General Matters | 09 06 11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ | 337.50 | $ 526.03 | $ 526.03 | G23 | Review and revise draft letter to Freshfields regarding conduct of LBH. |
| 16371869 | 52279 | 00341 | Excalibur - General Matters | 09 06 11 | 15568 | Campbell, Gregory A. | GBP | 0.80 | £ | 484.00 | $ 754.36 | $ 754.36 | G01 | Review of settlement term sheet and emails, discussion with McArdle (GDC) |
| 16376651 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 06 11 | 15560 | Evans, Paul | GBP | 0.70 | £ | 376.50 | $ 212.75 | $ 212.75 | G01 | Liaising with Civil Appeals case managers to clarify procedural point further to correspondence received |
| 16378276 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 06 11 | 16275 | Watson, Douglas | GBP | 1.10 | £ | 434.50 | $ 677.21 | $ 677.21 | G23 | Drafting response to Freshfields re. portfolio management (0.9); emails re some with W. McArdle |
| 16373310 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 07 11 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ | 1,485.00 | $ 2,314.52 | $ 2,314.52 | G23 | Engaged considering request of settlement on proceedings (0.8); discuss with D. Watson (GDC) (0.2); email to M. Stueck (Lanco) (0.6); review of funds to PwC (letter Lanco Rights) (0.4); review US Court Order approving Loan (0.2); email to M. Stueck (Lanco) (0.1) |
| 16361312 | 52279 | 00341 | Excalibur - General Matters | 09 07 11 | 11808 | McArdle, Wayne PJ | GBP | 2.30 | £ | 1,417.50 | $ 2,209.32 | $ 2,209.32 | G23 | Review email comments on TS for sale of B Note (1.6); conference call with M. Stueck and J. Blakemore (Lanco) to discuss B Note term sheet (1.4); email on B Note term sheet (1.3) |
| 16376886 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 07 11 | 15560 | Evans, Paul | GBP | 5.20 | £ | 3,084.00 | $ 1,580.42 | $ 1,580.42 | G01 | Telephone calls with Court of Appeal and draft email to Civil Appeals Office on behalf of D. Watson to clarify procedural points and case lawyers; serving sealed copy respondent's notice on Freshfields Bruckhaus Deringer, A&O and Berwin Leighton Paisner; general research on appeals process in part Civil Procedure Rules |
| 16378334 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 07 11 | 16275 | Watson, Douglas | GBP | 3.00 | £ | 1,185.00 | $ 1,846.94 | $ 1,846.94 | G23 | Long email to court re. appeals process (0.9); discussions re. appeals process with P. Evans (0.3); review of DBB skeleton argument (0.8), calls with W. McArdle re. term sheets for sale of B Note (0.4) emails comments re. term sheets (0.6) |
| 16371376 | 52279 | 00341 | Excalibur - General Matters | 09 08 11 | 11808 | McArdle, Wayne PJ | GBP | 3.00 | £ | 2,565.00 | $ 3,997.81 | $ 3,997.81 | G23 | Engaged further revising Term Sheet, for B Note Transfer and responding to email issues related thereto (2.3); conference call with A. Tong (Lanco) & M. Stueck (Lanco) to discuss issues on Term Sheet (0.4); re-use Term sheet for B Note and send to DBB (0.8); email from M. Stueck on PWC terms for B Note Transfer (0.3) |
| 16376162 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 08 11 | 15560 | Evans, Paul | GBP | 1.30 | £ | 283.50 | $ 395.11 | $ 395.11 | G23 | Liaising with Civil Appeals Office regarding serving of respondent's notice; drafting email notice |
| 16378338 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 08 11 | 16275 | Watson, Douglas | GBP | 2.20 | £ | 474.00 | $ 738.78 | $ 738.78 | G23 | Call with R. Parsons (Lanco) re. skeleton argument (0.4); call with M. Arnold (Smith Square) re. same (0.3); call with court re. appeal process (0.7); discussions with P. Evans re. appeal process and bundle (0.2) |
| 16376165 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 09 11 | 15560 | Evans, Paul | GBP | 1.40 | £ | 233.00 | $ 425.50 | $ 425.50 | G01 | Finalising documents to be filed and court and duly filing in person at Civil Appeals Office; liaising with issue office regarding clarification of when skeleton argument is to be filed and other associated case timing clarification points. |
| 16378334 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 12 11 | 16275 | Watson, Douglas | GBP | 1.10 | £ | 434.50 | $ 677.21 | $ 677.21 | G23 | Filing certificate of service (0.4); call with Smith Square re. skeleton (0.4); call with Court re. appeal (0.3) |
| 16398846 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 12 11 | 16275 | Watson, Douglas | GBP | 0.40 | £ | 158.00 | $ 246.26 | $ 246.26 | G23 | Emails with Lanco re. amended Note Valuation Report re-calc. |
| 16398908 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 13 11 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ | 472.50 | $ 736.44 | $ 736.44 | G23 | Engaged re emails with R. Parsons (Lanco) on compliance with conditions of entry (and July par no court tests) |
| 16398866 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 13 11 | 16275 | Watson, Douglas | GBP | 1.70 | £ | 671.50 | $ 1,046.60 | $ 1,046.60 | G23 | Review of skeleton argument and Lanco comments (1.4); emails with W. McArdle (GDC) re. response to Thornbriaed, points in skeleton argument (0.3). |
| 16399526 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 13 11 | 15560 | Evans, Paul | GBP | 0.40 | £ | 117.00 | $ 192.76 | $ 192.76 | G23 | Liaising with Civil Appeals Office to ascertain when we are likely to receive a response to our correspondence to clarify future filing dates. |
| 16388956 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 14 11 | 11808 | McArdle, Wayne PJ | GBP | 2.50 | £ | 1,687.50 | $ 2,630.14 | $ 2,630.14 | G23 | Engaged regarding timing of filing of skeleton arguments in appeal (0.2); review skeleton argument draft and revise (1.0); review DBB skeleton draft (0.6); emails to from R. Parsons (Lanco) re need to deal with (Succession to skeleton (0.2); respond on progress of new for filing skeleton arguments (.4.). Further review of skeleton argument (0.4); emails with Lanco and W. McArdle (GDC) re. same (0.3); emails with Smith Square re. same (0.4); discussions with Court re. timetable (0.3); discussions with P. Evans (GDC) re. same (0.4). |
| 16398905 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 14 11 | 16275 | Watson, Douglas | GBP | 2.00 | £ | 790.00 | $ 1,231.29 | $ 1,231.29 | G23 | |
| 16399671 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 14 11 | 15560 | Evans, Paul | GBP | 1.00 | £ | 312.00 | $ 486.28 | $ 486.28 | G01 | Liaise with Civil Appeals Office to obtain answers to queries raised regarding further document filings; long call involving case managers and case lawyers from the court; further calls to clarify when GDC due to receive formal written response due to Civil Appeals email to our not functioning correctly; updating D. Watson on response by the court. |
| 16388970 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 15 11 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ | 472.50 | $ 736.44 | $ 736.44 | G23 | Engaged on emails with R. Parsons regarding comments on skeleton arguments. |
| 16398909 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 15 11 | 16275 | Watson, Douglas | GBP | 3.00 | £ | 1,185.00 | $ 1,846.94 | $ 1,846.94 | G23 | Emails with Court re. timetable (0.3); discussions with P. Evans (0.2); emails with client and Smith Square re. same (0.2); further review of skeleton argument (1.9); review of comments from Lanco (0.4) |
| 16398996 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 15 11 | 15560 | Evans, Paul | GBP | 0.70 | £ | 336.50 | $ 212.75 | $ 212.75 | G01 | Liaising with Civil Appeals Office to obtain formal written responses to queries raised; forwarding received response to D. Watson for review by counsel |
| 16391162 | 52279 | 00341 | Excalibur - General Matters | 09 16 11 | 11808 | McArdle, Wayne PJ | GBP | 1.30 | £ | 877.50 | $ 1,367.67 | $ 1,367.67 | G23 | Engaged on further review of skeleton argument. |
| 16398718 | 52279 | 00341 | Excalibur - General Matters | 09 17 11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ | 1,080.00 | $ 1,683.29 | $ 1,683.29 | G23 | Review email from R. Wall (Weil) on settlement agreement (0.2); review settlement drafts (1.4). |
| 16394720 | 52279 | 00341 | Excalibur - General Matters | 09 17 11 | 15560 | Evans, Paul | GBP | 1.00 | £ | 540.00 | $ 841.64 | $ 841.64 | G23 | Review final draft of skeleton argument for LBT. |
| 16391136 | 52279 | 00344 | RE Excalibur Strategy Advice | 09 19 11 | 12141 | Minott, Claudette | GBP | 0.70 | £ | 1,080.00 | $ 59.23 | $ 59.23 | G01 | Compose research using Companies House Direct on behalf of Wayne McArdle. |
| 16394753 | 52279 | 00341 | Excalibur - General Matters | 09 19 11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ | 1,080.00 | $ 1,683.29 | $ 1,683.29 | G23 | Further engaged preparing issues arising from settlement documents (0.9); review advisory agreement and loan agreement (0.7). |
| 16394756 | 52279 | 00341 | Excalibur - General Matters | 09 19 11 | 11808 | McArdle, Wayne PJ | GBP | 1.50 | £ | 1,012.50 | $ 1,578.08 | $ 1,578.08 | G23 | Brief meeting with D. Watson to discuss drafts and litigation position (0.2); attend call with R. Wall (Weil), M. Stueck, A.M. Tong and R. Parson (Lanco) and D. Watson (GDC) on settlement agreement (1.3). [Note: D. Watson left call after 1.3 hours] |
| 16394760 | 52279 | 00341 | Excalibur - General Matters | 09 19 11 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ | 472.50 | $ 736.44 | $ 736.44 | G23 | Commence revisions to Note Purchase Agreement. |
| 16423659 | 52279 | 00341 | Excalibur - General Matters | 09 19 11 | 16275 | Watson, Douglas | GBP | 4.40 | £ | 1,738.00 | $ 2,708.85 | $ 2,708.85 | G23 | Finalise revisions to Note Purchase Agreement and to Fans-Out Agreement. Review of skeleton argument (1.6); providing comments on same (0.9); review of Lanco comments on same (0.4); discussions re. Skeleton with W. McArdle (0.4) settlement call with Lanco (0.9); review of proposed settlement structure (0.3) |
| 16423660 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 19 11 | 15560 | Evans, Paul | GBP | 0.40 | £ | 78.00 | $ 121.57 | $ 121.57 | G01 | Liaising with Civil Appeals Office to confirm receipt of correspondence filed in relation to appeal hearing. |
| 16398625 | 52279 | 00341 | Excalibur - General Matters | 09 20 11 | 11808 | McArdle, Wayne PJ | GBP | 2.20 | £ | 1,485.00 | $ 2,314.52 | $ 2,314.52 | G23 | Review changes to documents (0.2); discuss with D. Watson (GDC) (0.4); make further revisions to Note Purchase Agreement and Earn-Out Agreement (0.7); consider issue of whether conduct of Lanco in connection with sale of B Note is regulated activity (0.4); review and update advice email (0.3); discuss FSMA issues with James J. Barabas (GDC) (0.2). |
| 16403685 | 52279 | 00341 | Excalibur - General Matters | 09 20 11 | 14470 | Barabas, James | GBP | 1.60 | £ | 968.00 | $ 1,508.72 | $ 1,508.72 | G01 | Regarding a question on availability of a regulatory exemption to facilitate the B note sale process - confirm position on availability of Art 69(5) (Group Exemption) under the UK FSMA Regulated Activities Order. |
| 16421838 | 52279 | 00341 | Excalibur - General Matters | 09 21 11 | 16275 | Watson, Douglas | GBP | 4.90 | £ | 1,935.50 | $ 3,016.67 | $ 3,016.67 | G23 | Review of settlement documentation (1.6); discussion of same with W. McArdle (0.7), call with Ray Parsons (Lanco) re. same (0.3); emails with Weil re. same (0.3); call with W. McArdle, M. Stueck, WNJ for part of call (1.1); further emails re skeleton argument (0.9); emails with Lanco re litigation costs (0.1) |
| 16408152 | 52279 | 00341 | Excalibur - General Matters | 09 21 11 | 11808 | McArdle, Wayne PJ | GBP | 0.30 | £ | 472.50 | $ 736.44 | $ 736.44 | G23 | Telephone conversation with M. Stueck and R. Parsons (Lanco) to obtain further facts on FSMA point (0.4), office conference with J. Barabas (GDC) to outline detailed facts and discuss FSMA points (0.3). |
| 16421837 | 52279 | 00344 | Excalibur - Proceedings for Declaration | 09 21 11 | 16275 | Watson, Douglas | GBP | 0.50 | £ | 1,343.00 | $ 2,093.20 | $ 2,093.20 | G23 | Emails re. litigation costs (0.1); finalising skeleton argument (2.4), call with R. Parsons (Lanco) re. skeleton (0.4) |
| 16423513 | 52279 | 00341 | Excalibur - General Matters | 09 21 11 | 14470 | Barabas, James | GBP | 1.00 | £ | 427.50 | $ 669.67 | $ 669.67 | G23 | Discussion W. McArdle (GDC) (0.3) and call with M. Stueck (Lanco) (0.4) re resolutions analysis on potential sale of A and B note |
| 16399398 | 52279 | 00341 | Excalibur - General Matters | 09 21 11 | 11808 | McArdle, Wayne PJ | GBP | 1.60 | £ | 1,080.00 | $ 1,683.29 | $ 1,683.29 | G23 | Review additional documents for appeal bundle from Freshfields. |
| 16399405 | 52279 | 00341 | Excalibur - General Matters | 09 21 11 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ | 472.50 | $ 736.44 | $ 736.44 | G23 | Further consider FSMA point in relation to sale of A and B Note |

| ID | Client # | Matter # | Matter Name | Date | Emp. # | TimeKeeper | Currency | Hours | Amount (Currency) | Amount (USD w/Sept Rate) | Amount (USD w/Monthly Rate) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16422008 | 52279 | 00341 | Excalibur - Proceedings for Declaration | 09.22.11 | 16275 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 492.57 | $ 492.57 | G25 | Emails with South Square re: skeleton argument (0.4), emails to defendants serving skeleton argument (0.4) |
| 16422244 | 52279 | 00341 | Excalibur - General Matters | 09.22.11 | 16275 | Roose, Hedley | GBP | 0.40 | £ 158.00 | $ 246.26 | $ 246.26 | G01 | Obtaining regulatory filings for Spanish Co for AM Tona |
| 16411979 | 52279 | 00341 | Excalibur - General Matters | 09.23.11 | 11808 | McArdle, Wayne PJ | GBP | 0.70 | £ 202.30 | $ 315.62 | $ 315.62 | G25 | Emerged on emails with H. Kairi (GDC) regarding Rea's corporate searches |
| 16422829 | 52279 | 00341 | Excalibur - General Matters | 09.23.11 | 16275 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 369.39 | $ 369.39 | G25 | Review of notice to noteholders by Excalibur (0.6) |
| 16430557 | 52279 | 00341 | Excalibur - General Matters | 09.26.11 | 11808 | McArdle, Wayne PJ | GBP | 6.80 | £ 4,590.00 | $ 7,153.97 | $ 7,153.97 | G25 | Emails to R. Parsons on status of documents (0.2); review R. Parson email on transfer release (0.3); review Linklaters correspondence on fees to determine if it needs to be included in release (0.7); review email from R. Wall (Weil) regarding settlement documents (0.2); review transfer certificate and draft resolution (0.6); mark up resolution (0.3); attend call with R. Wall (Weil), B. Kisner (Freshfields) and A. Experts (Linklaters) to discuss Committed Subscription Agreement and conditions for transfer of B Note and mechanics for closing (1.2); email to R. Parsons updating her on outcome of call on B Note transfer (0.3); review Noteholder resolution (.6); review B Facility Agreement (0.3); edits to same (.4); review mutual release (0.5); make changes to draft (0.3); prepare email of points to consider for W. Wally (0.3); review current LIBH indemnity and consider release issues (.4) |
| 16444645 | 52279 | 00341 | Excalibur - General Matters | 09.26.11 | 16275 | Watson, Douglas | GBP | 3.70 | £ 1,461.50 | $ 2,277.89 | $ 2,277.89 | G25 | Emails with Linklaters re litigation costs (0.4), review of proposed transition documents (1.7); emails with W. McArdle and Lamco re settlement (0.8); emails with Weil and Freshfields re. settlement transaction (0.9) |
| 16430567 | 52279 | 00341 | Excalibur - General Matters | 09.27.11 | 11808 | McArdle, Wayne PJ | GBP | 4.10 | £ 2,767.50 | $ 4,313.43 | $ 4,313.43 | G25 | Review Master Release (0.7); discuss with D. Watson (GDC) (0.2); email with comments to R. Wall (Weil) (0.1); review Swap Settlement Agreement (0.6); discussions with D. Watson and R. Wall re same (.6); review Resolution with D. Watson (GDC) and make further changes (0.5); email changes to R. Wall (Weil) (0.2); review release and settlement documents (next draft) (1.2) |
| 16459769 | 52279 | 00341 | Excalibur - General Matters | 09.27.11 | 16276 | Roose, Hedley | GBP | 0.60 | £ 237.00 | $ 369.39 | $ 369.39 | G25 | Answering questions from R. Parsons on transfer of Excalibur B Notes and speaking with Irish Stock Exchange on Excalibur disclosure points. |
| 16444777 | 52279 | 00341 | Excalibur - General Matters | 09.27.11 | 16275 | Watson, Douglas | GBP | 5.20 | £ 2,054.00 | $ 3,201.36 | $ 3,201.36 | G25 | Call with Rory Conway (Linklaters) re settlement (0.5); emails with Linklaters re settlement (0.8); review of transaction documents (1.9); discussion re transaction documents with W. McArdle (GDC) (0.7); emails with W. McArdle re settlement transaction (0.8), emails with Weil re transaction (0.6); review of signing agenda (0.3) |
| 16446538 | 52279 | 00341 | Excalibur - General Matters | 09.27.11 | 14430 | Harabin, James | GBP | 1.70 | £ 1,028.50 | $ 1,603.02 | $ 1,603.02 | G25 | Review materials including Regulated Activities Order and FSA guidance thereon (PERG chapter of FSA Handbook) plus other commentary (1.2) and prepare email of advice on applicability of exemptions to Lamco LBHI for work in connection with sale of B Note (0.5) |
| 16430392 | 52279 | 00341 | Excalibur - General Matters | 09.28.11 | 11808 | McArdle, Wayne PJ | GBP | 4.20 | £ 3,172.50 | $ 4,944.66 | $ 4,944.66 | G25 | Review Release Deed changes (0.3); draft email to R. Wall (Weil) with comments (0.2); review email from Linklaters (R. Conway) on Resolution addressing release issues (0.2); review Resolution (0.2); draft email to R. Wall with further comments (0.3); attend conference call with R. Wall (Weil) and other parties to review sequence for completion and to discuss outstanding issues (1.4); review updated drafts (0.4) of Note Purchase Agreement and Facilities Amendment Agreement (0.6); review emails on status of discussions and outstanding issues (.4); Engaged reviewing consent orders in discontinue litigation and provide comments to D. Watson (.3) |
| 16444860 | 52279 | 00341 | Excalibur - General Matters | 09.28.11 | 16275 | Watson, Douglas | GBP | 6.30 | £ 2,489.00 | $ 3,817.01 | $ 3,817.01 | G25 | Call with South Square re. settlement (0.6); reviewing draft consent orders (0.5); call with all parties re settlement (1.1); emails with Lamco re consent orders (0.2); emails with Freshfields re consent orders (0.9); review of draft transaction documents(2.4); |
| 16433336 | 52279 | 00341 | Excalibur - General Matters | 09.29.11 | 11808 | McArdle, Wayne PJ | GBP | 1.20 | £ 877.50 | $ 1,367.67 | $ 1,367.67 | G25 | Engaged re review of settlement documents, including Release and Termination Deed |
| 16433332 | 52279 | 00341 | Excalibur - General Matters | 09.29.11 | 11808 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 526.03 | $ 526.03 | G25 | Telephone conversation with R. Parsons (Lamco) on issue of B Note transfer conditions and issues related to waiver of condition |
| 16444888 | 52279 | 00341 | Excalibur - General Matters | 09.29.11 | 16275 | Watson, Douglas | GBP | 3.60 | £ 1,422.00 | $ 2,216.33 | $ 2,216.33 | G25 | Further review of amended deal documentation (1.7); emails with various deal entities (1.2); emails with BLP Freshfields re consent orders (0.7); emails with Lamco re consent orders (1.2); amending consent order (0.6). |
| 16432296 | 52279 | 00341 | Excalibur - General Matters | 09.30.11 | 11808 | McArdle, Wayne PJ | GBP | 1.70 | £ 810.00 | $ 1,262.47 | $ 1,262.47 | G25 | Engaged replying to inquiries from R. Parsons (Lamco) on terms of employment of barristers (.3); engaged with R. Parsons (Lamco) on LBF waiver requirement for B Note transfer (.6); emails to R. Parsons and R. Wall on next steps on settlement (.3). |
| 16444929 | 52279 | 00341 | Excalibur - General Matters | 09.30.11 | 16275 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,600.68 | $ 1,600.68 | G25 | Correspondence with Linklaters re settlement (0.7); correspondence with Weil re settlement (0.6); review of amended documentation (0.6); review of Linklaters/Lamco Notes correspondence re fees issue (0.7). |
| | | | | | | **September Total** | | 129.20 | 63,913.00 | 98,312.06 | 75,828.53 | | |
| | | | | | | **Fee Application Total** | | 578.60 | 262,697.00 | 409,439.54 | 433,083.80 | | |

## <u>EXHIBIT I</u>

### MOST FAVORABLE RATE FEE CHART

| Date | Emp. # | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)* | Task Code | Narrative | Original Rates | Original Converted Rates | Cheapest | Before Savings (CURR) | Before Savings (USD) | After Savings (CURR) | After Savings (USD) | Total Savings (CURR) | Total Savings (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06 17 11 | 11808 | McArdle, Wayne PJ | USD | 2.90 | $ 3,349.50 | $ 3,349.50 | G23 | Review letter to Fee Committee (.8), telephone conversation with D. Horowitz (GDC) on third party fees, review emails to locate Lower Thames fee arrangements (.6), review and edit Max time entries (.9), prepare email to D. Horowitz (GDC) outlining back-grounds to Lower Thames fee arrangement (.6) | 1,155.00 | 741.05 | 1052.055 | 3,349.50 | 3,349.50 | 3,050.96 | 3,050.96 | 298.54 | 298.54 |
| 06 29 11 | 11808 | McArdle, Wayne PJ | USD | 2.60 | $ 3,003.00 | $ 3,003.00 | G23 | Revising reply to Fee Committee (.9), analysis of time entries for the period from June through September 2010 (1.7) | 1,155.00 | 741.05 | 1052.055 | 3,003.00 | 3,003.00 | 2,735.34 | 2,735.34 | 267.66 | 267.66 |
| 06 01 11 | 11808 | McArdle, Wayne PJ | USD | 1.00 | $ 1,155.00 | $ 1,155.00 | G23 | Final review of Fourth Interim Fee Application | 1,155.00 | 741.05 | 1052.055 | 1,155.00 | 1,155.00 | 1,052.06 | 1,052.06 | 102.95 | 102.95 |
| 06 07 11 | 11808 | McArdle, Wayne PJ | USD | 0.80 | $ 924.00 | $ 924.00 | G23 | Review letter dated June 6 from Fee Committee (0.5), prepare email to D. Horowitz (GDC) (0.3) | 1,155.00 | 741.05 | 1052.055 | 924.00 | 924.00 | 841.64 | 841.64 | 82.36 | 82.36 |
| 06 08 11 | 11808 | McArdle, Wayne PJ | USD | 1.50 | $ 1,732.50 | $ 1,732.50 | G23 | Further review of 6 June letter from Fee Committee and conduct review of all additional requested adjustments (1.3), brief call with D. Horowitz (GDC) to discuss issue of time entry increments and applicable law (0.2) | 1,155.00 | 741.05 | 1052.055 | 1,732.50 | 1,732.50 | 1,578.08 | 1,578.08 | 154.42 | 154.42 |
| 06 09 11 | 11808 | McArdle, Wayne PJ | USD | 0.70 | $ 808.50 | $ 808.50 | G23 | Consider issues raised in 6 June letter from Fee Committee and exchange emails on this with D. Horowitz (GDC) | 1,155.00 | 741.05 | 1052.055 | 808.50 | 808.50 | 736.44 | 736.44 | 72.06 | 72.06 |
| 06 13 11 | 11808 | McArdle, Wayne PJ | USD | 0.40 | $ 462.00 | $ 462.00 | G23 | Telephone conversation with D. Horowitz (GDC) on issue of Fee Committee objections to its Interim Fee Application and proposed reply. | 1,155.00 | 741.05 | 1052.055 | 462.00 | 462.00 | 420.82 | 420.82 | 41.18 | 41.18 |
| 06 14 11 | 11808 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Review and revise reply to Fee Committee | 1,155.00 | 741.05 | 1052.055 | 1,386.00 | 1,386.00 | 1,262.47 | 1,262.47 | 123.53 | 123.53 |
| 06 15 11 | 11808 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Further review letter (0.8), examine time entries and consider statistical approach taken by Fee Committee (0.4). | 1,155.00 | 741.05 | 1052.055 | 1,386.00 | 1,386.00 | 1,262.47 | 1,262.47 | 123.53 | 123.53 |
| 06 16 11 | 11808 | McArdle, Wayne PJ | USD | 0.40 | $ 462.00 | $ 462.00 | G23 | Telephone conversation with D. Horowitz (GDC) to discuss third party fee arrangement and Lower Thames engagement (0.3), review file on Lower Thames arrangements (0.1). | 1,155.00 | 741.05 | 1052.055 | 462.00 | 462.00 | 420.82 | 420.82 | 41.18 | 41.18 |
| 06 21 11 | 11808 | McArdle, Wayne PJ | USD | 0.30 | $ 346.50 | $ 346.50 | G23 | Engaged with D. Horowitz (GDC) on extension of time period for Third Interim Application (.3). | 1,155.00 | 741.05 | 1052.055 | 346.50 | 346.50 | 315.62 | 315.62 | 30.88 | 30.88 |
| 06 26 11 | 11808 | McArdle, Wayne PJ | USD | 2.30 | $ 2,656.50 | $ 2,656.50 | G23 | Conduct detailed review of time entries for period of June to September 2010 to confirm accuracy of entries challenged by Fee Committee, and prepare summary notes. | 1,155.00 | 741.05 | 1052.055 | 2,656.50 | 2,656.50 | 2,419.73 | 2,419.73 | 236.77 | 236.77 |
| 07 01 11 | 11808 | McArdle, Wayne PJ | USD | 0.60 | $ 693.00 | $ 693.00 | G23 | Review letter from Godfrey on Third Interim (0.3), discuss with D. Horowitz (0.3) | 1,155.00 | 741.05 | 1052.055 | 693.00 | 693.00 | 631.23 | 631.23 | 61.77 | 61.77 |
| 07 18 11 | 11808 | McArdle, Wayne PJ | USD | 0.90 | $ 1,039.50 | $ 1,039.50 | G23 | Conference with K. Stadler on third interim fee application, discuss fee proposal with M. Rosenthal and D. Horowitz | 1,155.00 | 741.05 | 1052.055 | 1,039.50 | 1,039.50 | 946.85 | 946.85 | 92.65 | 92.65 |
| 07 19 11 | 11808 | McArdle, Wayne PJ | USD | 1.30 | $ 1,501.50 | $ 1,501.50 | G23 | Consider notes to address in supplemental filing for Fourth Fee Application. | 1,155.00 | 741.05 | 1052.055 | 1,501.50 | 1,501.50 | 1,367.67 | 1,367.67 | 133.83 | 133.83 |
| 07 25 11 | 11808 | McArdle, Wayne PJ | USD | 4.60 | $ 5,313.00 | $ 5,313.00 | G23 | Reviewing Fourth Interim Application and preparing supplement application and certification (2.4), reviewing Exhibit E to Application and making changes (2.2). | 1,155.00 | 741.05 | 1052.055 | 5,313.00 | 5,313.00 | 4,839.45 | 4,839.45 | 473.55 | 473.55 |
| 07 29 11 | 11808 | McArdle, Wayne PJ | USD | 1.40 | $ 1,617.00 | $ 1,617.00 | G23 | Final review of Supplemental application and certification to the Third Interim Fee Application. | 1,155.00 | 741.05 | 1052.055 | 1,617.00 | 1,617.00 | 1,472.88 | 1,472.88 | 144.12 | 144.12 |
| 08 01 11 | 11808 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Attend to final review of supplemental fourth application and certificate (0.6), discuss final issues with D. Horowitz (GDC) (0.6). | 1,155.00 | 741.05 | 1052.055 | 1,386.00 | 1,386.00 | 1,262.47 | 1,262.47 | 123.53 | 123.53 |
| 08 09 11 | 11808 | McArdle, Wayne PJ | USD | 0.80 | $ 924.00 | $ 924.00 | G23 | Review fifth fee application (0.5), discuss with D. Horowitz (GDC) (0.3). | 1,155.00 | 741.05 | 1052.055 | 924.00 | 924.00 | 841.64 | 841.64 | 82.36 | 82.36 |
| 08 10 11 | 11808 | McArdle, Wayne PJ | USD | 0.50 | $ 577.50 | $ 577.50 | G23 | Email to D. Horowitz (GDC) on matter 326 time and inquiry from Fee Committee | 1,155.00 | 741.05 | 1052.055 | 577.50 | 577.50 | 526.03 | 526.03 | 51.47 | 51.47 |
| 08 22 11 | 11808 | McArdle, Wayne PJ | USD | 0.50 | $ 577.50 | $ 577.50 | G23 | Engaged in reconciliation of fees and receipts for Lehman | 1,155.00 | 741.05 | 1052.055 | 577.50 | 577.50 | 526.03 | 526.03 | 51.47 | 51.47 |
| 08 23 11 | 11808 | McArdle, Wayne PJ | USD | 0.60 | $ 693.00 | $ 693.00 | G23 | Emails to from D. Horowitz regarding stipulations. | 1,155.00 | 741.05 | 1052.055 | 693.00 | 693.00 | 631.23 | 631.23 | 61.77 | 61.77 |
| 08 30 11 | 11808 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Review and revise Fifth Interim fee application (.8), emails to D. Watson and R. Rosen (GDC) on fee application issues (.2), email to D. Horowitz (GDC) on changes to draft (.2). | 1,155.00 | 741.05 | 1052.055 | 1,386.00 | 1,386.00 | 1,262.47 | 1,262.47 | 123.53 | 123.53 |
| 09 13 11 | 11808 | McArdle, Wayne PJ | USD | 1.10 | $ 1,270.50 | $ 1,270.50 | G23 | Review correspondence from Fee Committee on GDC Fourth Application (0.6), discuss nature of reply with D. Horowitz (GDC) (0.5). | 1,155.00 | 741.05 | 1052.055 | 1,270.50 | 1,270.50 | 1,157.26 | 1,157.26 | 113.24 | 113.24 |
| 09 14 11 | 11808 | McArdle, Wayne PJ | USD | 0.50 | $ 577.50 | $ 577.50 | G23 | Review email from D. Horowitz on Exhibit A exclusions (0.2), review mark-up of Exhibit A and reply email (0.3). | 1,155.00 | 741.05 | 1052.055 | 577.50 | 577.50 | 526.03 | 526.03 | 51.47 | 51.47 |
| 09 26 11 | 11808 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Revise letter to Fee Committee | 1,155.00 | 741.05 | 1052.055 | 1,386.00 | 1,386.00 | 1,262.47 | 1,262.47 | 123.53 | 123.53 |
| 09 27 11 | 11808 | McArdle, Wayne PJ | USD | 1.90 | $ 2,194.50 | $ 2,194.50 | G23 | Further review letter to Fee Committee | 1,155.00 | 741.05 | 1052.055 | 2,194.50 | 2,194.50 | 1,998.90 | 1,998.90 | 195.60 | 195.60 |
| 09 30 11 | 11808 | McArdle, Wayne PJ | USD | 0.70 | $ 808.50 | $ 808.50 | G23 | Engaged revising letter to Fee Committee, engaged on rate increase inquiry. | 1,155.00 | 741.05 | 1052.055 | 808.50 | 808.50 | 736.44 | 736.44 | 72.06 | 72.06 |
| | | | | | | | | | | | | | | | Total | | 3,531.01 |

## EXHIBIT J

## JUNE FEE STATEMENT

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00209 | 06/28/11 | Hymanson, Irene | USD | 2.00 | $ 720.00 | $ 720.00 | G20 | Emails with J. Sharf and K. Whitehead at Gardere Wynne Sewell regarding original loan documents needed for loan modification (.20); order all files from storage (.10); telephone conference and emails with K. Whitehead regarding files to be delivered to conference room (.20); review files for US and Mexico documents and diligence items (.60); telephone conference with K. Whitehead regarding findings (.20); arrange for copies of all CDs in file (.30); email K. Whitehead first amendment documents (.10); log in email from K. Whitehead with distribution for CD sets (.10); prepare transmittal and send out CDs (.20). |
| 52279 | 00209 | 06/30/11 | Hymanson, Irene | USD | 0.50 | $ 180.00 | $ 180.00 | G01 | Emails with K. Whitehead regarding retaining the loan materials for another week; arrange for conference room extension; meet with D. Hoxie to arrange for coverage during my time off; email K. Whitehead et al D. Hoxie's contact information. |
| | **00209 Total** | | | | **2.50** | **$ 900.00** | **$ 900.00** | | |
| 52279 | 00280 | 05/02/11 | Champion, Douglas Martin | USD | 1.00 | $ 565.00 | $ 565.00 | G05 | Call with internal Lehman team to discuss next steps regarding rejection of executory contracts in bankruptcy proceeding. |
| 52279 | 00280 | 05/03/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Date down with D. Champion on Emerald Meadows status and unresolved issues. |
| 52279 | 00280 | 05/03/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Conference with D. Champion regarding emerald Meadows church lender. |
| 52279 | 00280 | 05/17/11 | Champion, Douglas Martin | USD | 1.00 | $ 565.00 | $ 565.00 | G01 | Revision of ECCU settlement talking points. |
| 52279 | 00280 | 05/20/11 | Champion, Douglas Martin | USD | 1.50 | $ 847.50 | $ 847.50 | | Review and analysis of executor contracts for Ritter Ranch project. |
| 52279 | 00280 | 05/24/11 | Champion, Douglas Martin | USD | 1.00 | $ 565.00 | $ 565.00 | G01 | Conference call with C. Deruelle, L. Zerbinopoulos of Weil Gotshal re chronology of events in September 2008 discussions between SunCal and Lehman (0.5); call with N. Camerik regarding same in relation to status of contracts (0.5). |
| 52279 | 00280 | 05/24/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review Emerald Meadow related issues caused by church's lender's foreclosure. |
| 52279 | 00280 | 06/02/11 | Champion, Douglas Martin | USD | 6.00 | $ 3,390.00 | $ 3,390.00 | G01 | Preparation for meeting with C. Bley, A. Wilson regarding executory contract analysis in respect of ongoing bankruptcy action (3.0); meeting with C. Bley, A. Wilson re same |
| 52279 | 00280 | 06/02/11 | Forbes, Amy R. | USD | 0.50 | $ 455.00 | $ 455.00 | G23 | Review agenda with D. Champion for meeting regarding contracts and discuss categories of issues. |
| 52279 | 00280 | 06/02/11 | Forbes, Amy R. | USD | 1.00 | $ 910.00 | $ 910.00 | G23 | Attend meeting with D. Champion, Drew Wilson and Chris Bley to discuss status of executory contracts and bond settlements. |
| 52279 | 00280 | 06/03/11 | Garber, Sarah R. | USD | 0.30 | $ 169.50 | $ 169.50 | G01 | Meeting with S. Garber re abstracts of School Mitigation Agreements for Northlake, Ritter Ranch, and Tesoro |
| 52279 | 00280 | 06/03/11 | Garber, Sarah R. | USD | 0.20 | $ 86.00 | $ 86.00 | | Conference with D. Champion regarding school mitigation agreements. |
| 52279 | 00280 | 06/07/11 | Garber, Sarah R. | USD | 1.50 | $ 645.00 | $ 645.00 | G02 | Prepare abstract of school mitigation agreements for Ritter Ranch. |
| 52279 | 00280 | 06/08/11 | Champion, Douglas Martin | USD | 2.00 | $ 1,130.00 | $ 1,130.00 | G01 | Review and revision of objection to Claim of City of San Clemente for damages under Development Agreement |
| 52279 | 00280 | 06/08/11 | Forbes, Amy R. | USD | 0.40 | $ 364.00 | $ 364.00 | G23 | Read brief on damages to be sustained by San Clemente if DA were terminated. |
| 52279 | 00280 | 06/08/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Discuss response to brief with D. Champion. |
| 52279 | 00280 | 06/08/11 | Forbes, Amy R. | USD | 0.30 | $ 273.00 | $ 273.00 | G23 | Provide edits to text of brief regarding development agreement breach. |
| 52279 | 00280 | 06/08/11 | Garber, Sarah R. | USD | 1.30 | $ 559.00 | $ 559.00 | | Prepare abstract of school mitigation agreements for Tesoro. |
| 52279 | 00280 | 06/09/11 | Garber, Sarah R. | USD | 0.50 | $ 215.00 | $ 215.00 | | Revise abstracts of Tesoro and Ritter Ranch school mitigation agreements per D. Champion's comments. |
| 52279 | 00280 | 06/12/11 | Garber, Sarah R. | USD | 2.20 | $ 946.00 | $ 946.00 | | Review school mitigation agreements for Northlake. |
| 52279 | 00280 | 06/13/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G01 | Analysis of Johannson Ranch Certificate of Sale |
| 52279 | 00280 | 06/13/11 | Garber, Sarah R. | USD | 1.60 | $ 688.00 | $ 688.00 | G02 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | 06/14/11 | Garber, Sarah R. | USD | 1.20 | $ 516.00 | $ 516.00 | G02 | Draft abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | 06/15/11 | Garber, Sarah R. | USD | 2.80 | $ 1,204.00 | $ 1,204.00 | G02 | Finalize abstract of Northlake school mitigation agreements. |
| 52279 | 00280 | 06/16/11 | Champion, Douglas Martin | USD | 0.80 | $ 452.00 | $ 452.00 | G01 | Review and revision of Northlake School Mitigation Agreement abstract (0.5); transmittal of same to C. Bley and A. Wilson (0.1); call w/ N. Camerik re subpoenas in In re Palmdale matter (0.2) |
| 52279 | 00280 | 06/16/11 | Garber, Sarah R. | USD | 0.20 | $ 86.00 | $ 86.00 | G02 | Telephone conference with D. Champion regarding Northlake school mitigation agreements. |
| 52279 | 00280 | 06/22/11 | Champion, Douglas Martin | USD | 0.90 | $ 508.50 | $ 508.50 | G01 | Call with D. Ziehl re notice of deposition for In re Palmdale matter (0.3); e-mail to D. Ziehl with follow-up documents (0.1); call with C. Bley re Emerald Meadows settlement terms (0.2); mark-up of proposed settlement term sheet (0.3) |
| 52279 | 00280 | 06/24/11 | Champion, Douglas Martin | USD | 0.60 | $ 339.00 | $ 339.00 | G05 | Edit proposed settlement terms for Emerald Meadows/Rubidoux (0.4); call w/ N. Camerik re same (0.2) |
| 52279 | 00280 | 06/30/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G01 | Call w/ E. Soto re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| 52279 | 00280 | 06/30/11 | Champion, Douglas Martin | USD | 1.00 | $ 565.00 | $ 565.00 | G01 | Call with S. Rodriguez re motion to quash subpoena in In re Palmdale Hills bankruptcy matter |
| | **00280 Total** | | | | **32.00** | **$ 17,838.50** | **$ 17,838.50** | | |
| | **51% Discounted Total\*** | | | | | **$ 8,740.87** | **$ 8,740.87** | | |
| 52279 | 00326 | 05/03/11 | Evans, Paul | GBP | 1.50 | £ 277.50 | $ 445.44 | G01 | Liaising with Chancery Registry at the RCJ confirming whether acknowledgements of service filed by any or all of the defendants (0.4); researching Civil Procedure Rules as to consequences of not filing such acknowledgements in a Part 8 claim as per D. Watson (GDC) (1.1). |
| 52279 | 00326 | 05/03/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 260.00 | $ 417.35 | G23 | Email to D. Watson (GDC) on status of agreed facts (0.2); email from D. Watson on agreed facts and next steps (0.2). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 05/04/11 | Evans, Paul | GBP | 0.90 | £ 166.50 | $ 267.27 | G01 | Further research on acknowledgements of service and filing requirements as per D. Watson (GDC). |
| 52279 | 00326 | 05/04/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Email from R. Parsons (Lamco) on status of matters. |
| 52279 | 00326 | 05/05/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Emails to .R Parsons (LAMCO) on the Pre-Trial conference.L3 |
| 52279 | 00326 | 05/09/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 975.16 | G23 | Telephone conversation with R. Parsons (Lamco) to discuss status of proceedings (0.3); email to R. Parsons on Eurosail case (0.3); review emails to/from M. Arnold (South Square) regarding Case Management Conference (0.2) and reply to email (0.1). |
| 52279 | 00326 | 05/11/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Telephone conversation with M. Stueck (Lamco) regarding status of settlement negotiations. |
| 52279 | 00326 | 05/12/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Engaged on email from M. Stueck (Lamco) on whether offer made by Issuer to acquire assets would limit liability of A Noteholder (0.3); reply to M. Stueck (0.3). |
| 52279 | 00326 | 05/12/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Brief call with R. Parsons (Lamco) to update her on proceedings. |
| 52279 | 00326 | 05/13/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Review email from A.M. Tong (Lamco) on issue of rights of B Noteholder after enforcement notice (0.2); brief H. Roost (GDC) on matter (0.3); consider Servicing Agreement issues after enforcement (0.2). |
| 52279 | 00326 | 05/16/11 | Evans, Paul | GBP | 0.80 | £ 148.00 | $ 237.57 | G01 | Preparing draft index to case management conference hearing bundle |
| 52279 | 00326 | 05/16/11 | Watson, Douglas | GBP | 4.30 | £ 1,698.50 | $ 2,726.43 | G23 | Discussion with H. Roost and W. McArdle (GDC) re. asset dealings (0.5); review of transaction documents re. Class B rights (0.9); emails to W. McArdle re. asset rights (0.3); review of list of facts (0.8); call with BLP re. list of facts (0.4); discussion with M. Arnold (South Square) re. list of facts (0.6); amending list of facts (0.8). |
| 52279 | 00326 | 05/17/11 | Evans, Paul | GBP | 5.80 | £ 1,073.00 | $ 1,722.38 | G01 | Researching Civil Procedure Rules as to content of bundles and timing requirements for filing with the court. |
| 52279 | 00326 | 05/17/11 | Watson, Douglas | GBP | 2.60 | £ 1,027.00 | $ 1,648.54 | G23 | Litigation update call with Lamco (1.0); emails re. litigation with R. Parsons (Lamco) (0.3); emails with South Square, BLP and Wayne McArdle (GDC) re. list of facts (1.1); call with R. Parsons re. list of facts (0.2). |
| 52279 | 00326 | 05/18/11 | Evans, Paul | GBP | 8.60 | £ 1,591.00 | $ 2,553.87 | G01 | Finalizing case management conference hearing bundle; review finalized versions and prepare bundle for Global Securities Solutions (6.5); general case administration as per D. Watson (GDC) (2.1). |
| 52279 | 00326 | 05/19/11 | Evans, Paul | GBP | 4.10 | £ 758.50 | $ 1,217.54 | G01 | Finalizing CMC hearing bundles (2.0); attending court and filing copy bundle (1.4); filing copy bundle with Freshfields Bruckhaus Deringer (.7). |
| 52279 | 00326 | 05/19/11 | Watson, Douglas | GBP | 1.50 | £ 592.50 | $ 951.08 | G23 | Review of heads of terms (0.5); call with M. Stueck (Lamco) (0.3); email advice to Lamco re. same (0.7). |
| 52279 | 00326 | 05/20/11 | Evans, Paul | GBP | 0.70 | £ 129.50 | $ 207.87 | G01 | Preparing for case management conference on Monday 23 May. |
| 52279 | 00326 | 05/22/11 | Watson, Douglas | GBP | 2.90 | £ 1,145.50 | $ 1,838.76 | G23 | Preparation for CMC including bundles (1.8); review of prospectus for GSC filed by Freshfields (0.8); review of CPR re. evidence deadlines (0.3). |
| 52279 | 00326 | 05/23/11 | Evans, Paul | GBP | 2.40 | £ 444.00 | $ 712.71 | G01 | Preparing for case management conference and attending hearing with W. McArdle and D. Watson (GDC); taking notes of proceedings and general assistance. |
| 52279 | 00326 | 05/24/11 | Evans, Paul | GBP | 0.50 | £ 92.50 | $ 148.48 | G01 | Providing documents to update W. McArdle (GDC) working bundle of documents. |
| 52279 | 00326 | 05/24/11 | Watson, Douglas | GBP | 1.50 | £ 592.50 | $ 951.08 | G23 | Review of draft order in permission proceedings (0.2); email with South Square re. same (0.2); call with Rory Conway (Linklaters) re. new evidence (0.3); review and finalization of conduct letter with Linklaters (0.8). |
| 52279 | 00326 | 06/02/11 | Evans, Paul | GBP | 3.00 | £ 555.00 | $ 890.89 | G01 | Preparing exhibits, cover sheets and index to second witness statement of Mark Davis; proofreading latest draft witness statement and cross reference checking figures and exhibit refs referred to therein against those quoted in previous witness statements in the same matter |
| 52279 | 00326 | 06/03/11 | Evans, Paul | GBP | 3.90 | £ 721.50 | $ 1,158.15 | G01 | Proofreading finalized second witness statement of Mark Davis; engrossing executed version and copying exhibits thereto; filing with Chancery Division at the Royal Courts of Justice; serving copy of same witness on Freshfields Bruckhaus Deringer |
| 52279 | 00326 | 06/06/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,853.24 | G23 | Litigation update discussion with W. McArdle ((GDC) 0.3); reviewing filed evidence (1.7); call with B. Radicopoulos (Lehman) (0.8); reviewing transfer provisions of Excalibur structure (1.2); call with Mark Arnold (South Square) re. new evidence (0.5). |
| 52279 | 00326 | 06/07/11 | Evans, Paul | GBP | 2.10 | £ 388.50 | $ 623.62 | G01 | Collating all documents pertinent to appointment of administrators and bi-annual administrators proposals, Companies House searches of various filings for LB3 as per H. Roost (GDC). |
| 52279 | 00326 | 06/07/11 | McArdle, Wayne PJ | GBP | 2.40 | £ 1,620.00 | $ 2,600.42 | G23 | Review option deed and related documents (0.7); review Administrator's statement of proposals for LB3 (0.5); prepare email setting out options to acquire B Note (1.2). |
| 52279 | 00326 | 06/07/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Review email from PwC regarding transfer of B Note and attachment (0.3) review Facility Agreement and Advisory Agreement between LB3 and LBHI (0.9). |
| 52279 | 00326 | 06/07/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,191.86 | G23 | Attend call with M. Stueck and R. Parsons (Lamco) and H. Roost (GDC) to discuss various approaches to transfer of B Note (0.9); brief discussion with H. Roost as to next steps (0.2). |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 06/07/11 | Watson, Douglas | GBP | 3.40 | £ 1,343.00 | $ 2,155.78 | G23 | Call with M. Stueck (Lamco) re. transfer of B Note (0.3); reviewing W. McArdle (GDC) email re. B-Note transfer (0.5); emails with Lamco re. litigation costs estimate (0.6); emails with R. Conway (Linklaters) re. PwC costs (0.3); emails with South Square re. B. Radicopoulos (LBIE) (0.8); letter to Collateral Administrator (0.9). |
| 52279 | 00326 | 06/08/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Prepare email to M. Stueck (Lamco) on position of LB3 in event LBHI withdraws support for litigation. |
| 52279 | 00326 | 06/08/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Meeting with D. Watson (GDC) to discuss consequences of transfer of B Note. |
| 52279 | 00326 | 06/08/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,733.62 | G23 | Revise note to M. Stueck (Lamco) on means to acquire B Note to include material on litigation options (1.3); discuss comments on note from D. Watson (GDC) (0.2), and amend note (0.1). |
| 52279 | 00326 | 06/08/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Draft email to M. Stueck (Lamco) regarding privileged nature of note. |
| 52279 | 00326 | 06/08/11 | Watson, Douglas | GBP | 0.70 | £ 474.00 | $ 760.86 | G23 | Review of and comments on W. McArdle (GDC) note on B-Note transfer (0.6); calls with W. McArdle (0.3); call with South Square re. court date (0.3). |
| 52279 | 00326 | 06/09/11 | Watson, Douglas | GBP | 1.00 | £ 395.00 | $ 634.05 | G23 | Emails with South Square re. court date (0.5); emails with Lamco and PwC re court date and process (0.5). |
| 52279 | 00326 | 06/10/11 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 380.43 | G23 | Call with Linklaters re. evidence (0.3); follow-up email with Linklaters re. costs (0.3). |
| 52279 | 00326 | 06/13/11 | Evans, Paul | GBP | 1.60 | £ 296.00 | $ 475.14 | G01 | Copying second witness statement of Mark Davis and exhibits thereto for all parties reference |
| 52279 | 00326 | 06/14/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Review witness statements to consider arguments as to valuation in light of Event of Default. |
| 52279 | 00326 | 06/15/11 | Evans, Paul | GBP | 1.00 | £ 185.00 | $ 296.96 | G01 | Couriering bundles of witness statements to R.Parsons (Lamco), Linklaters and counsel. |
| 52279 | 00326 | 06/20/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,733.62 | G23 | Review materials on valuation that will need to be updated pending trial (0.8); consider implications on timing of trial due to timing of Part 8 proceedings (0.8). |
| 52279 | 00326 | 06/20/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,204.70 | G23 | Emails with Linklaters re. fee structure (0.3); letter to Collateral Administrator (0.5); emails with Allen & Overy re. Part 8 Claim (0.3); call with South Square re. date of hearing (0.2), review of correspondence from Collateral Administrator and Wayne McArdle (GDC) (0.6). |
| 52279 | 00326 | 06/22/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Consider further impact of timing on transfer proceedings due to schedule for trial on Part 8 proceedings. |
| 52279 | 00326 | 06/28/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 317.03 | G23 | Emails with Lamco re. listing of hearing. |
| 52279 | 00326 | 06/28/11 | McArdle, Wayne PJ | GBP | 3.10 | £ 2,092.50 | $ 3,358.88 | G23 | Engaged on review of pleadings and exhibits. |
| 52279 | 00326 | 06/29/11 | Sagayam, Selina Shanti | GBP | 0.50 | £ 302.50 | $ 485.57 | G23 | Con call with W McArdle re "investment business" definition and analysis |
| 52279 | 00326 | 06/30/11 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,516.91 | G23 | Review and consider implications on valuation evidence submitted by Freshfields in Part 8 proceedings on the procedures for transfer of B Note and evidence of LB3. |
| | **00326 Total** | | | | **83.30** | **£ 30,849.50** | **$ 49,519.62** | | |
| 52279 | 00328 | 06/03/11 | More, Farshad E. | USD | 0.20 | $ 130.00 | $ 130.00 | G02 | Exchange emails with J. Nastasi regarding notice of sale. |
| 52279 | 00328 | 06/04/11 | More, Farshad E. | USD | 1.20 | $ 780.00 | $ 780.00 | G23 | Telephone calls with D. Fancher and D. Katzir regarding Westmount transaction (0.6); review and comment on draft term sheet (0.6) |
| 52279 | 00328 | 06/05/11 | More, Farshad E. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Telephone calls with D. Fancher regarding Lerno sale. |
| 52279 | 00328 | 06/28/11 | More, Farshad E. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Exchange emails with D. Egdall regarding foreclosure. |
| 52279 | 00328 | 06/29/11 | More, Farshad E. | USD | 1.00 | $ 650.00 | $ 650.00 | G23 | Telephone call with D. Egdal and M. Lewis regarding foreclosure (0.2); telephone call with D. Egdal, J. Nastasi, D. Fancher and P. Cyburt regarding Brawley Deed of Trust (0.3); review title and loan documentation on Brawley property and e-mail D. Fancher and J. Nastasi regarding same (0.5) |
| | **00328 Total** | | | | **3.40** | **$ 2,210.00** | **$ 2,210.00** | | |
| 52279 | 00329 | 06/06/11 | Katzir, Danielle A. | GBP | 2.00 | £ 870.00 | $ 1,396.52 | G01 | Drafting term sheet for proposed foreclosure/sale of lerno verhagen property. |
| 52279 | 00329 | 06/15/11 | Egdal, David S. | GBP | 0.20 | £ 89.00 | $ 142.86 | G02 | Communications with J. Nastasi and D. Fancher regarding trustee's sale. |
| | **00329 Total** | | | | **2.20** | **£ 959.00** | **$ 1,539.39** | | |
| 52279 | 00333 | 06/07/11 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 30.50 | G01 | Company research using Companies House Direct on behalf of Hedley Roost (GDC). |
| | **00333 Total** | | | | **0.10** | **£ 19.00** | **$ 30.50** | | |
| 52279 | 00334 | 05/09/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Telephone conversation with R. Parsons (Lamco) to get update on status. |
| 52279 | 00334 | 06/01/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Telephone conversation with B. Matthews (A&M) to get update on current position. |
| 52279 | 00334 | 06/09/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Telephone conversation with J. Blakemore (LBHI) on issue of witness statement and treatment of residential loan portfolio. |
| 52279 | 00334 | 06/10/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Telephone conversation with R. Hiom (Lamco) regarding VAT on invoices and consider VAT position. |
| 52279 | 00334 | 06/16/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Telephone conversation with J. Costa (South Square) on zero rating of bills for LBHI (0.2); emails to R. Hiom (Lamco) and J. Costa on zero rating of bills (0.2). |
| 52279 | 00334 | 06/21/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Telephone conversation with J. Blakemore (LBHI) on status of witness statement and timing of hearing. |
| | **00334 Total** | | | | **1.90** | **£ 1,282.50** | **$ 2,058.67** | | |
| 52279 | 00335 | 05/03/11 | Graves, Jeremy Lee | USD | 3.00 | $ 1,605.00 | $ 1,605.00 | G46 | Draft response to fee committee letter. |
| 52279 | 00335 | 05/03/11 | McArdle, Wayne PJ | USD | 0.90 | $ 1,039.50 | $ 1,039.50 | G23 | Revise letter (0.7); emails to D. Watson (GDC) (0.2). |
| 52279 | 00335 | 05/05/11 | McArdle, Wayne PJ | USD | 1.00 | $ 1,155.00 | $ 1,155.00 | G23 | Engaged re reply to Fees Committee and review spreadsheets. |
| 52279 | 00335 | 05/05/11 | Graves, Jeremy Lee | USD | 3.00 | $ 1,605.00 | $ 1,605.00 | G46 | Draft response to fee committee report. |
| 52279 | 00335 | 05/26/11 | McArdle, Wayne PJ | USD | 1.10 | $ 1,270.50 | $ 1,270.50 | G23 | Review and amend 4th Fee Application affidavit (0.7); discuss with D. Horowitz (GDC) (0.4). |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 05/26/11 | DeBartolo, James D. | USD | 6.40 | $ 1,568.00 | $ 1,568.00 | G01 | Extensive drafting of 4th fee application to incorporate updated language, correct billing, and corrections to exhibits (5.8); correspondence with D. Horowitz (GDC) re same (.6). |
| 52279 | 00335 | 05/26/11 | Horowitz, Daniel | USD | 2.80 | $ 1,498.00 | $ 1,498.00 | G46 | Complete initial draft of 4th fee application (2.8). |
| 52279 | 00335 | 05/27/11 | Horowitz, Daniel | USD | 2.10 | $ 1,123.50 | $ 1,123.50 | G46 | Complete 4th fee application (2.1). |
| 52279 | 00335 | 05/31/11 | DeBartolo, James D. | USD | 1.40 | $ 343.00 | $ 343.00 | G01 | Final review and edits to 4th Fee Application (1.1); correspondence with D. Horowitz (GDC) re same (.3). |
| 52279 | 00335 | 06/01/11 | DeBartolo, James D. | USD | 1.30 | $ 318.50 | $ 318.50 | G01 | Review April Fee Statement (.5); prepare service of same (.6); emails with D. Horowitz (GDC) re same (.2) (no charge). |
| 52279 | 00335 | 06/01/11 | McArdle, Wayne PJ | USD | 1.00 | $ 1,155.00 | $ 1,155.00 | G23 | Final review of Fourth Interim Fee Application |
| 52279 | 00335 | 06/07/11 | McArdle, Wayne PJ | USD | 0.80 | $ 924.00 | $ 924.00 | G23 | Review letter dated June 6 from Fee Committee (0.5); prepare email to D. Horowitz (GDC) (0.3). |
| 52279 | 00335 | 06/08/11 | McArdle, Wayne PJ | USD | 1.50 | $ 1,732.50 | $ 1,732.50 | G23 | Further review of 6 June letter from Fee Committee and conduct review of all additional requested adjustments (1.3); brief call with D. Horowitz (GDC) to discuss issue of time entry increments and applicable law (0.2). |
| 52279 | 00335 | 06/08/11 | Horowitz, Daniel | USD | 0.70 | $ 374.50 | $ 374.50 | G46 | Review Fee Committee objection. |
| 52279 | 00335 | 06/08/11 | Contreras, Jennifer M | USD | 3.60 | $ 1,170.00 | $ 1,170.00 | G46 | Conference with D. Horowitz (GDC) re fee application objection (.3); review fee committee letter (.4); review transcript excerpts (.2); shepardize caselaw (.3); conference with J. Weiss (GDC) (.2); compile and forward information to D. Horowitz (.6). |
| 52279 | 00335 | 06/09/11 | McArdle, Wayne PJ | USD | 0.70 | $ 808.50 | $ 808.50 | G23 | Consider issues raised in 6 June letter from Fee Committee and exchange emails on this with D. Horowitz (GDC). |
| 52279 | 00335 | 06/09/11 | Horowitz, Daniel | USD | 3.30 | $ 1,765.50 | $ 1,765.50 | G46 | Research law concerning the practice of billing time in response to Fee Committee objection (1.9); formulate response to Fee Committee's objection (1.4). |
| 52279 | 00335 | 06/09/11 | Contreras, Jennifer M | USD | 1.90 | $ 617.50 | $ 617.50 | G46 | Follow-up conferences with D. Horowitz (GDC) re fee objection issues (.4); retrieve precedent fee orders in SDNY bankruptcy cases (.9); further conferences with D. Horowitz re same (.6). |
| 52279 | 00335 | 06/13/11 | McArdle, Wayne PJ | USD | 0.40 | $ 462.00 | $ 462.00 | G23 | Telephone conversation with D. Horowitz (GDC) on issue of Fee Committee objections to 4th Interim Fee Application and proposed reply. |
| 52279 | 00335 | 06/13/11 | Horowitz, Daniel | USD | 4.40 | $ 2,354.00 | $ 2,354.00 | G46 | Call with D. McArdle (GDC) to discuss objection (.4); revise fee committee negotiation letter (3.1); call with M. Maria to discuss fee committee letter (.1); attend to fee application (.8). |
| 52279 | 00335 | 06/13/11 | Contreras, Jennifer M | USD | 0.50 | $ 162.50 | $ 162.50 | G46 | Locate updated fee protocol for D. Horowitz (GDC) (.3); follow-up emails to D. Horowitz re same (.2). |
| 52279 | 00335 | 06/14/11 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Review and revise reply to Fee Committee. |
| 52279 | 00335 | 06/15/11 | McArdle, Wayne PJ | USD | 1.20 | $ 1,386.00 | $ 1,386.00 | G23 | Further revise letter (0.8); examine time entries and consider statistical approach taken by Fee Committee (0.4). |
| 52279 | 00335 | 06/16/11 | McArdle, Wayne PJ | USD | 0.40 | $ 462.00 | $ 462.00 | G23 | Telephone conversation with D. Horowitz to discuss third party fee arrangement and Lower Thames engagement (0.3); review file on Lower Thames arrangements (0.1). |
| 52279 | 00335 | 06/16/11 | Horowitz, Daniel | USD | 0.90 | $ 481.50 | $ 481.50 | G46 | Call with W. McArdle (GDC) concerning negotiation letter (.2); revise fee negotiation letter (.7). |
| 52279 | 00335 | 06/17/11 | McArdle, Wayne PJ | USD | 0.80 | $ 924.00 | $ 924.00 | G23 | Revise letter to Fee Committee. |
| 52279 | 00335 | 06/17/11 | McArdle, Wayne PJ | USD | 0.50 | $ 577.50 | $ 577.50 | G23 | Telephone conversation with D. Horowitz (GDC) on third party fees; review emails to locate Lower Thames fee arrangements. |
| 52279 | 00335 | 06/17/11 | McArdle, Wayne PJ | USD | 1.00 | $ 1,155.00 | $ 1,155.00 | G23 | Review and edit May time entries. |
| 52279 | 00335 | 06/17/11 | McArdle, Wayne PJ | USD | 0.60 | $ 693.00 | $ 693.00 | G23 | Prepare email to D. Horowitz (GDC) outlining background to Lower Thames fee arrangement. |
| 52279 | 00335 | 06/17/11 | Horowitz, Daniel | USD | 1.00 | $ 535.00 | $ 535.00 | G46 | Revise negotiation letter (.7); call with W. McArdle (GDC) to discuss negotiation letter (.1); exchange e-mail's with J. Sharf concerning suncal time matters (.2). |
| 52279 | 00335 | 06/21/11 | McArdle, Wayne PJ | USD | 0.30 | $ 346.50 | $ 346.50 | G23 | Engaged with D. Horowitz (GDC) on extension of time period for Third Interim Application. |
| 52279 | 00335 | 06/22/11 | Horowitz, Daniel | USD | 0.60 | $ 321.00 | $ 321.00 | G46 | [Not billable] Calls with fee committee (.1); call with M. Santa Maria (.2); call with W. McArdle (GDC) (.3). |
| 52279 | 00335 | 06/22/11 | DeBartolo, James D. | USD | 0.80 | $ 196.00 | $ 196.00 | G01 | Meet with D. Horowitz (GDC) re former fee applications and statements (.2); locate same and emails with D. Horowitz re same (.6). |
| 52279 | 00335 | 06/26/11 | McArdle, Wayne PJ | USD | 2.30 | $ 2,656.50 | $ 2,656.50 | G23 | Conduct detailed review of time entries for period of June to September 2010 to confirm accuracy of entries challenged by Fee Committee, and prepare summary notes. |
| 52279 | 00335 | 06/29/11 | McArdle, Wayne PJ | USD | 1.00 | $ 1,155.00 | $ 1,155.00 | G23 | Revising reply to Fee Committee. |
| 52279 | 00335 | 06/29/11 | McArdle, Wayne PJ | USD | 1.60 | $ 1,848.00 | $ 1,848.00 | G23 | Conducting analysis of time entries for the period June to September 2010. |
| 52279 | 00335 | 06/30/11 | DeBartolo, James D. | USD | 1.30 | $ 318.50 | $ 318.50 | G01 | Prepare and serve May Fee Applications per request of D. Horrowitz (GDC). |
| **00335 Total** | | | | | **57.30** | **$ 37,493.50** | **$ 37,493.50** | | |
| 52279 | 00335 | 05/02/11 | Graves, Jeremy Lee | USD | 2.20 | $ 1,177.00 | $ 1,177.00 | G46 | E-mails with W. McArdle (GDC) regarding response to fee committee report (.2); draft response to fee committee report (2.0) (no charge). |
| 52279 | 00335 | 05/02/11 | Graves, Jeremy Lee | USD | 2.70 | $ 1,444.50 | $ 1,444.50 | G46 | Prepare March Fee statement (2.7) (no charge). |
| 52279 | 00335 | 05/04/11 | Graves, Jeremy Lee | USD | 0.60 | $ 321.00 | $ 321.00 | G46 | No charge - E-mails related to transition of work (no charge). |
| 52279 | 00335 | 05/18/11 | DeBartolo, James D. | USD | 0.80 | $ 196.00 | $ 196.00 | G01 | Meet with D. Horowitz (GDC) in preparation for Fee Application draft (.4); review draft and forward same to D. Horowitz (.4) (no charge). |
| 52279 | 00335 | 05/18/11 | Horowitz, Daniel | USD | 1.60 | $ 856.00 | $ 856.00 | G46 | Discuss application process with J. Graves (GDC) in order to take over fee application duties (.4); review fee application material (1.2) (no charge). |
| 52279 | 00335 | 05/20/11 | Horowitz, Daniel | USD | 2.40 | $ 1,284.00 | $ 1,284.00 | G46 | Attend to fee letter (.8); review time entries in preparation of fee application (1.6) (no charge). |
| 52279 | 00335 | 05/21/11 | Horowitz, Daniel | USD | 2.60 | $ 1,391.00 | $ 1,391.00 | G46 | Review time entries in preparation of the monthly fee application (no charge). |
| 52279 | 00335 | 05/22/11 | Horowitz, Daniel | USD | 1.80 | $ 963.00 | $ 963.00 | G46 | Review time entries in order to comply with trustee guidelines (no charge). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Time/Dated Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 05/23/11 | DeBartolo, James D. | USD | 6.90 | $ 1,690.50 | $ 1,690.50 | G01 | Review and revise time entry details to comply with US Trustee guidelines (5.5); draft individual timekeeper spreadsheets for necessary revisions (1.1); correspondence re same (.3) (no charge). |
| 52279 | 00335 | 05/24/11 | McArdle, Wayne PJ | USD | 0.30 | $ 346.50 | $ 346.50 | G23 | Telephone conversation with D. Horowitz (GDC) on next fee application (no charge). |
| 52279 | 00335 | 05/24/11 | DeBartolo, James D. | USD | 5.00 | $ 1,225.00 | $ 1,225.00 | G01 | Repeated correspondence with billing and D. Horowitz re incorporating edits to prebill into fee application (.9); further edits to bill (1.8); preparation of charts for individual timekeepers edits to comply with US Trustee guidelines (2.3) (no charge). |
| 52279 | 00335 | 05/24/11 | Horowitz, Daniel | USD | 2.40 | $ 1,284.00 | $ 1,284.00 | G46 | Revise time entries (1.3) (no charge); begin draft of fee application (1.1) (no charge). |
| 52279 | 00335 | 05/25/11 | McArdle, Wayne PJ | USD | 0.50 | $ 577.50 | $ 577.50 | G23 | Prepare detailed notes on matters for time entries (no charge). |
| 52279 | 00335 | 05/25/11 | DeBartolo, James D. | USD | 3.00 | $ 735.00 | $ 735.00 | G01 | Review edits to bill (.8); discuss same with D. Horowitz (GDC) as well as tasks moving forward (.5); finalize bill chart (1.7) (no charge). |
| 52279 | 00335 | 05/26/11 | Horowitz, Daniel | USD | 2.60 | $ 1,391.00 | $ 1,391.00 | G46 | Revise time entries (1.2); revise time entry spread sheet to comply with Committee Fee letter (1.4) (no charge). |
| 52279 | 00335 | 05/27/11 | Horowitz, Daniel | USD | 1.60 | $ 856.00 | $ 856.00 | G46 | Complete April fee statement and letter (1.6) (no charge). |
| 52279 | 00335 | 05/27/11 | DeBartolo, James D. | USD | 3.20 | $ 784.00 | $ 784.00 | G01 | Edits and revisions to draft Fee Application for October through January 4th fee application (1.8); review and preparation for April fee statement (1.4) (no charge). |
| 52279 | 00335 | 05/27/11 | DeBartolo, James D. | USD | 1.40 | $ 343.00 | $ 343.00 | G01 | Review and preparation for April fee statement (1.4) (no charge). |
| 52279 | 00335 | 06/20/11 | Horowitz, Daniel | USD | 0.60 | $ 321.00 | $ 321.00 | G46 | [Not billable] Discuss objection with Fee committee. |
| 52279 | 00335 | 06/23/11 | Horowitz, Daniel | USD | 0.20 | $ 107.00 | $ 107.00 | G46 | [Not billable] Revise fee statement. |
| 52279 | 00335 | 06/24/11 | Horowitz, Daniel | USD | 0.40 | $ 214.00 | $ 214.00 | G46 | [Not billable] Review emails for fee letter amendments. |
| 52279 | 00335 | 06/27/11 | Horowitz, Daniel | USD | 0.50 | $ 267.50 | $ 267.50 | G46 | [Non-billable] Call with J. Sharf (GDC) (.1); email W. McArdle (GDC) (.1); call with M. McArdle (.3). |
| 52279 | 00335 | 06/30/11 | Horowitz, Daniel | USD | 0.80 | $ 428.00 | $ 428.00 | G46 | [Non billable] Organize mailing. |
| **00335 - No Charge** | | | | | | $ - | $ - | | |
| 52279 | 00337 | 05/02/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G02 | Review executed settlement agreement. |
| 52279 | 00337 | 05/13/11 | Egdal, David S. | USD | 0.30 | $ 195.00 | $ 195.00 | G02 | Communications with title company regarding mechanics lien indemnity. |
| 52279 | 00337 | 05/27/11 | Egdal, David S. | USD | 0.10 | $ 65.00 | $ 65.00 | G02 | Communications with title company regarding release of indemnity. |
| **00337 Total** | | | | | **0.60** | **$ 390.00** | **$ 390.00** | | |
| 52279 | 00341 | 05/12/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 190.22 | G23 | Emails with Lamco re. Atomi offer (0.2); email with W. McArdle (GDC) (0.1). |
| 52279 | 00341 | 05/13/11 | Roost, Hedley | GBP | 0.30 | £ 118.50 | $ 190.22 | G23 | Briefing on Excalibur from W. McArdle (GDC); question from AM Tong (LAMCO) re rights of B Noteholder after enforcement of EoD of Notes. |
| 52279 | 00341 | 05/15/11 | Roost, Hedley | GBP | 2.10 | £ 829.50 | $ 1,331.51 | G23 | Research for AM Tong (LAMCO) on whether B Noteholder loses certain rights on enforcement of an event of default. |
| 52279 | 00341 | 05/16/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Consider issue of whether servicer obliged to consult with B Noteholder representative post enforcement event at level of Notes (0.4); review Servicing Agreement (0.3); meeting with D. Watson and H. Roost (GDC) to discuss Servicing Agreement (0.5). |
| 52279 | 00341 | 05/16/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Prepare memo to A.M. Tong (Lamco) on consequences of Note Event of Default on Class B Note Representative's rights under Conditions and Servicing Agreement. |
| 52279 | 00341 | 05/16/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Clarify point on Note EoD with D. Watson (GDC). |
| 52279 | 00341 | 05/16/11 | Roost, Hedley | GBP | 0.40 | £ 158.00 | $ 253.62 | G23 | Meeting with W. McArdle (GDC) and D. Watson (GDC) to discuss survival of Class B Noteholder rights on enforcement of Notes. |
| 52279 | 00341 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Conference call with M. Stueck, A.M. Tong and R. Parsons (Lamco) to discuss Atomi sale and how to reply to servicer invitation to acquire and related matters. |
| 52279 | 00341 | 05/17/11 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,516.91 | G23 | Prepare draft letter to servicer regarding Atomi loan sale (0.8); email to/from R. Parsons (Lamco) on changes to letter (0.3); revise draft letter (0.3). |
| 52279 | 00341 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Further revise draft letter. |
| 52279 | 00341 | 05/18/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Email from A.M. Tong (Lamco) regarding letter to Trustee on sale of Atomi. |
| 52279 | 00341 | 05/18/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Revise letter; discuss with R. Conway (Linklaters) regarding background to letter. |
| 52279 | 00341 | 05/18/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Email from R. Conway (Linklaters) with comments on letter to Trustee on Atomi (0.2); revise letter (0.2) |
| 52279 | 00341 | 06/06/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Consider provisions on transfer of B Note (0.3); discuss with H. Roost (GDC) (0.1). |
| 52279 | 00341 | 06/06/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Discuss restrictions on transfer of Class B Note with H. Roost (GDC). |
| 52279 | 00341 | 06/06/11 | Roost, Hedley | GBP | 1.90 | £ 750.50 | $ 1,204.70 | G23 | Research for M. Stueck (Lamco) regarding the transfer provisions for the Class B Note. |
| 52279 | 00341 | 06/06/11 | Roost, Hedley | GBP | 0.60 | £ 237.00 | $ 380.43 | G23 | Meeting with W. McArdle (GDC) to discuss transfer provisions for Class B Note. |
| 52279 | 00341 | 06/07/11 | Roost, Hedley | GBP | 0.90 | £ 355.50 | $ 570.65 | G23 | Telephone call with M. Tueck and R. Parsons (LAMCO) to discuss transfer of B Note. |
| 52279 | 00341 | 06/07/11 | Roost, Hedley | GBP | 0.10 | £ 39.50 | $ 63.41 | G23 | Briefing from W. McArdle (GDC) on B Note transfer. |
| 52279 | 00341 | 06/07/11 | Roost, Hedley | GBP | 0.40 | £ 158.00 | $ 253.62 | G23 | Excalibur - obtaining Administrators Reports on LB3 from Companies House. |
| 52279 | 00341 | 06/29/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,733.62 | G23 | Telephone conversation with J. Blakemore (LBHI) regarding scope of services under LBHI/LB3 Advisory Agreement (0.4); review Advisory Agreement (0.8); email to J. Blakemore regarding provisions of Advisory Agreement (0.4). |
| **00341 Total** | | | | | **14.90** | **£ 8,097.50** | **$ 12,998.11** | | |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD) | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00343 | 05/05/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Telephone conversation with J. Leekha (Lamco) on status of matter. |
| 52279 | 00343 | 05/05/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Review documents on issue of whether Buy-Sell requires specified buyer. |
| 52279 | 00343 | 05/05/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Telephone conversation with J. Leekha (Lamco) on Buy-Sell and consequences for a sale. |
| 52279 | 00343 | 05/06/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Review Syndication Deed and related documents on issue of property sale (0.6); prepare email summarizing procedures for property sale and authorizing strategy for unit sale (0.6) to J. Leekha (Lamco). |
| 52279 | 00343 | 05/06/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Brief call with J. Leekha (Lamco) re property sale procedures. |
| 52279 | 00343 | 05/22/11 | Roost, Hedley | GBP | 1.10 | £ 434.50 | $ 697.46 | G23 | Drafting email of advice to LAMCO regarding sale of shares in Devonshire. |
| 52279 | 00343 | 05/23/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,408.56 | G23 | Review email/draft prepared by H. Roost (GDC) (0.3); review relevant documents (0.8); discuss changes with H. Roost (GDC) (0.2). |
| 52279 | 00343 | 05/23/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Review further draft email and revise further on sale after March 2012. |
| 52279 | 00343 | 05/23/11 | Roost, Hedley | GBP | 1.10 | £ 434.50 | $ 697.46 | G23 | Calls and meeting with W. McArdle (GDC) and drafting email of advice to J. Blakemore (LAMCO) regarding strategy for sale of Devonshire House. |
| 52279 | 00343 | 06/21/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,383.72 | G23 | Email from J. Blakemore (LBHI) on issue of lender consents (0.2); review documents and GDC memo of 15/02/11 (0.7); meet with H. Roost (GDC) to discuss lender consent issues (1.0); report to J. Blakemore (0.3). |
| 52279 | 00343 | 06/21/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Telephone conversation with J. Blakemore (LBHI) on issue of control over termination of Asset Manager (0.2); consider documents on this issue (0.2); discuss with H. Roost (GDC) (0.2). |
| 52279 | 00343 | 06/21/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Revise email to J. Blakemore (LBHI) on consent issue related to replacement of AM. |
| 52279 | 00343 | 06/21/11 | Roost, Hedley | GBP | 1.00 | £ 395.00 | $ 634.05 | G23 | Meeting with W. McArdle (GDC) to discuss query from J. Blakemore (LAMCO) on assumability of Devonshire loan. |
| 52279 | 00343 | 06/21/11 | Roost, Hedley | GBP | 0.90 | £ 355.50 | $ 570.65 | G23 | Drafting research and advice to J. Blakemore (LAMCO) on consent required under finance documents. |
| 52279 | 00343 | 06/21/11 | Roost, Hedley | GBP | 1.10 | £ 434.50 | $ 697.46 | G23 | Research for J. Blakemore (LAMCO) on removal of Asset Manager. |
| | 00343 Total | | | | 13.50 | £ 7,656.50 | $ 12,290.21 | | |
| 52279 | 00344 | 05/03/11 | Watson, Douglas | GBP | 2.30 | £ 908.50 | $ 1,458.32 | G23 | Emails with W. McArdle (GDC) re. list of facts (0.4); reviewing list of facts (0.8); research on acknowledgements of service and CPR procedure (1.1). |
| 52279 | 00344 | 05/04/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,204.70 | G23 | Emails re. court timetable with Lamco (0.2); emails re. court timetable with South Square(0.2); call with Antony Braeger (South Square) (0.1); emails re. litigation strategy with P. Rocher and W. McArdle (both GDC) (0.6); review of April Note Valuation Report forwarded by Lamco (0.5); emails re. valuation report with Lamco (0.3). |
| 52279 | 00344 | 05/05/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 190.22 | G23 | Emails with A. Braeger (South Square) on declaratory proceedings. |
| 52279 | 00344 | 05/09/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,204.70 | G23 | Emails from Lamco re. position with Trustee (0.2); Emails with South Square re. declaratory proceedings (0.8); calls with Freshfields (0.4); reviewing correspondence from Freshfields (0.3); correspondence with Berwin Leighton Paisner (0.2), all on declaratory proceedings. |
| 52279 | 00344 | 05/10/11 | Watson, Douglas | GBP | 1.40 | £ 553.00 | $ 887.68 | G23 | Drafting letter to Freshfields; correspondence with court; emails with Lamco re. procedure; reviewing witness evidence filed by Defendants One and Three. |
| 52279 | 00344 | 05/11/11 | Watson, Douglas | GBP | 0.60 | £ 237.00 | $ 380.43 | G23 | Emails with Lamco re. witness evidence. |
| 52279 | 00344 | 05/13/11 | Watson, Douglas | GBP | 1.60 | £ 632.00 | $ 1,014.49 | G23 | Reviewing witness evidence filed by Bundesbank (1.1); emails with Lamco (0.2); emails with South Square (0.3). |
| 52279 | 00344 | 05/16/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Further review of Deutsche Bundesbank evidence. |
| 52279 | 00344 | 05/16/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Attend conference call with counsel (M. Pascoe and M. Arnold, South Square) and D. Watson (GDC). |
| 52279 | 00344 | 05/16/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Commence review of evidence in reply (1.0); brief discussion with D. Watson (GDC) on evidence (0.2). |
| 52279 | 00344 | 05/16/11 | Watson, Douglas | GBP | 4.60 | £ 1,817.00 | $ 2,916.65 | G23 | Emails with R. Conway (Linklaters) re. defendant evidence and litigation timetable (0.4); call with R. Conway re. same (0.3); review of evidence filed by defendants (1.5); conference call with South Square re. defendants evidence (0.8); discussionswith P. Evans (GDC) re. defendants evidence re. CMC (1.2). |
| 52279 | 00344 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Attend conference call with M. Davis (PwC) on DBB witness statement. |
| 52279 | 00344 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Review agreed list of facts as amended by D. Watson (GDC). |
| 52279 | 00344 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Emails to/from counsel on agreed statement of facts. |
| 52279 | 00344 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Review bundle index for case management conference. |
| 52279 | 00344 | 05/17/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Attend conference call with M. Stueck, A.M. Tong and R. Parsons (Lamco) to discuss DBB evidence and expected reply. |
| 52279 | 00344 | 05/17/11 | Watson, Douglas | GBP | 3.60 | £ 1,422.00 | $ 2,282.59 | G23 | Emails with South Square re. new evidence filed by BLP (0.6) ; review of new evidence filed by BLP (0.6) ; correspondence with solicitors for the defendants (1.5); call with Mark Davis (PwC) (0.9). |
| 52279 | 00344 | 05/18/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,191.86 | G23 | Review further evidence from BLP on behalf of Excalibur (0.5) and related emails (0.2); review emails from counsel for Trustee and Issuer regarding CMD (0.2); replies (0.2). |
| 52279 | 00344 | 05/18/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Review draft letter to collateral administrator (0.3); discuss with D. Watson (GDC) (0.1); review draft order (0.2). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 05/18/11 | Watson, Douglas | GBP | 6.80 | £ 2,686.00 | $ 4,311.57 | G23 | Emails with R. Conway (Linklaters) re. new BLP evidence (0.3); preparation of bundle for CMC (1.2); review of draft letter to Collateral Administrator (1.1); correspondence with Defendants in advance of CMC (3.3); review of Linklaters conduct letter(0.5); review of draft CMC order (0.4). |
| 52279 | 00344 | 05/19/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Review emails on proceedings and forthcoming Care Management Conference. |
| 52279 | 00344 | 05/19/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,408.56 | G23 | Review skeleton arguments (1.0) and comment thereon (0.3). |
| 52279 | 00344 | 05/20/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,853.24 | G23 | Emails with South Square re. litigation timetable (0.8); review of skeleton argument (0.3); emails with defendants counsel re. CMC (2.1); review of new evidence from DBB (0.7); emails with South Square (0.6). |
| 52279 | 00344 | 05/20/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Review term sheet for purchase of A Note. |
| 52279 | 00344 | 05/20/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Attend conference call with M. Pascoe and M. Arnold (South Square) to discuss skeleton argument; first witness statement and next steps. |
| 52279 | 00344 | 05/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Reviewing correspondence from DBB counsel and email replies from D. Watson (GDC). |
| 52279 | 00344 | 05/20/11 | Watson, Douglas | GBP | 6.30 | £ 2,488.50 | $ 3,994.54 | G23 | Call with South Square re. litigation strategy (1.0); review of further evidence prepared by Freshfields (2.4); preparation for CMC (2.0); emails with Defendants re. further evidence (0.9). |
| 52279 | 00344 | 05/23/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Prepare for case management conference before Briggs, J. |
| 52279 | 00344 | 05/23/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,733.62 | G23 | Attend case management conference (1.2); discuss outcome with D Watson (GDC) (0.4). |
| 52279 | 00344 | 05/23/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Review revised draft order of Briggs, J following CMC. |
| 52279 | 00344 | 05/23/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,853.24 | G23 | Preparation for CMC (1.6); attending CMC hearing (1.2); reviewing draft order prepared by South Square (0.4); correspondence re. proceedings with Collateral Administrator (0.3); call with Rae Parsons (Lamco) re. CMC (0.4); emails re. GSC securitisation with W. McArdle (GDC) (0.3); call with South Square re. CMC (0.3). |
| 52279 | 00344 | 05/25/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,408.56 | G23 | Review prospectus for GSC European CDO (Exhibit to witness statement of Frost on behalf of DBB) on issue of coverage test and events of default, and consider coverage test comparison with Excalibar |
| 52279 | 00344 | 05/25/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Attend conference call with M. Davis, (PwC) R. Parsons (Lamco) and D. Watson (GDC) to consider issues raised by Frost witness statement and GSC CDO prospectus. |
| 52279 | 00344 | 05/25/11 | Watson, Douglas | GBP | 3.10 | £ 1,224.50 | $ 1,965.57 | G23 | Review of second witness statement of Ian Frost and exhibit (1.4); Call with Mark Davis (PwC) re. new evidence (0.9); email to Billy Radicopoulis (LBIE) (0.2); calls with South Square re. part 8 hearing timing (0.6). |
| 52279 | 00344 | 05/26/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,300.21 | G23 | Engaged reviewing Duncannon prospectus on issue of par coverage test to compare with Excalibur. |
| 52279 | 00344 | 05/26/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Calls with South Square re Part 8 hearing (0.5); call with Billy Radicopoulis (LBIE) on Duncannon prospectus (0.2). |
| 52279 | 00344 | 05/26/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Telephone conversation with M. Stueck (Lamco) to discuss approach to be taken in settlement agreement re ongoing litigation and timing of next steps in litigation. |
| 52279 | 00344 | 05/26/11 | Watson, Douglas | GBP | 7.90 | £ 3,120.50 | $ 5,009.03 | G23 | Preparing draft witness evidence (6.7); call with Mark Arnold (South Square) re. new evidence (0.5); call with Manja Stueck (Lamco) re. litigation update and settlement wording (0.7). |
| 52279 | 00344 | 05/27/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Meeting with D. Watson (GDC) to discuss second witness statement of M. Davis. |
| 52279 | 00344 | 05/27/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,408.56 | G23 | Review of Frost first witness statement. |
| 52279 | 00344 | 05/27/11 | Watson, Douglas | GBP | 9.90 | £ 3,910.50 | $ 6,277.13 | G23 | Review of Defendant evidence and exhibits (1.3); drafting witness evidence of Mark Davis (8.6). |
| 52279 | 00344 | 05/30/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Engaged on review of Duncannon prospectus relating to par coverage numerator. |
| 52279 | 00344 | 05/30/11 | Watson, Douglas | GBP | 2.70 | £ 1,066.50 | $ 1,711.95 | G23 | Amending draft witness statement of Mark Davis (2.4); emails re. witness evidence with W. McArdle (GDC) (0.3). |
| 52279 | 00344 | 05/31/11 | McArdle, Wayne PJ | GBP | 1.80 | £ 1,215.00 | $ 1,950.32 | G23 | Review and mark up first draft of witness statement of M. Davis for Part 8 proceedings (1.2); provide comments to D. Watson (GDC) (0.6). |
| 52279 | 00344 | 05/31/11 | Watson, Douglas | GBP | 4.60 | £ 1,817.00 | $ 2,916.65 | G23 | Amending draft witness statement of Mark Davis (2.6); review of payment waterfall provisions (0.9); emails re. witness evidence with South Square (0.3) and W. McArdle (GDC) (0.2); calls re. witness evidence with R. Parsons (Lamco) (0.3) and W. McArdle (0.3). |
| 52279 | 00344 | 06/01/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 325.05 | G23 | Emails to/from D. Watson (GDC) regarding changes to witness statement. |
| 52279 | 00344 | 06/01/11 | McArdle, Wayne PJ | GBP | 1.90 | £ 1,282.50 | $ 2,058.67 | G23 | Review email from R. Parsons (Lamco) on cash waterfall and issue of Interest Advances (0.4); review conditions (0.4); prepare email outlining impact of Condition 3(c)(i) on balance in Principal Account and par coverage numerator (0.9); discuss emailand findings with D. Watson (GDC) (0.2). |
| 52279 | 00344 | 06/01/11 | Watson, Douglas | GBP | 8.60 | £ 3,397.00 | $ 5,452.86 | G23 | Amending witness evidence (6.6); calls with Mark Arnold (South Square) re. witness evidence (0.3); calls with Linklaters re. witness evidence (0.6); calls with Lamco re. witness evidence (0.6); reviewing South Square comments on witness evidence (0.5). |
| 52279 | 00344 | 06/02/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Attend call with M. Davis (PwC), R. Conway (Linklaters) and D. Watson (GDC) to discuss M. Davis second witness statement. |
| 52279 | 00344 | 06/02/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,408.56 | G23 | Review draft witness statement and provide comments. |
| 52279 | 00344 | 06/02/11 | Watson, Douglas | GBP | 7.40 | £ 2,923.00 | $ 4,692.00 | G23 | Amending witness evidence (5.9); emails re. Billy Radicopoulos (LBIE) with PwC (0.4); call with PwC re. draft evidence (1.1). |

Pg 77 of 87

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 06/03/11 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,552.50 | $ 2,492.07 | G23 | Prepare paragraphs for witness statement of M. Davis outlining pre-sale report and prospectus issues related to exclusion of cash from par coverage test. |
| 52279 | 00344 | 06/03/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 866.81 | G23 | Review final draft of witness statement. |
| 52279 | 00344 | 06/03/11 | Watson, Douglas | GBP | 11.00 | £ 4,345.00 | $ 6,974.59 | G23 | Call with Mark Davis (PwC) (0.6); reviewing comments received from Lamco, PwC and South Square (1.3); emails with W. McArdle (GDC) re. revised witness evidence (0.3); call with W. McArdle (0.2); calls with South Square re. witness evidence (0.8); amending witness evidence (3.8); call with Rae Parsons (Lamco) (0.2); emails with Freshfields, Allen & Overy and BLP re. new evidence (0.9); filing evidence (0.7). |
| 52279 | 00344 | 06/06/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 758.46 | G23 | Review provisions of prospectuses for Eurocastle CDO deals in preparation for call with B. Radicopoulis (LBIE) |
| 52279 | 00344 | 06/06/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 975.16 | G23 | Attend call with M. Davis (PwC), B. Radicopoulis (LBIE) and R. Parsons (Lamco) on interpretation of PCN for Excalibur (0.6); follow-up on outstanding points and actions with D. Watson (GDC) (0.3). |
| 52279 | 00344 | 06/09/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Review emails regarding timing for hearing (0.3); discuss hearing timing with D. Watson (GDC) (0.3). |
| 52279 | 00344 | 06/10/11 | Watson, Douglas | GBP | 0.80 | £ 316.00 | $ 507.24 | G23 | Call with Rae Parsons (Lamco) (0.3); email with South Square re. court dates (0.3); email with South Square re. Billy Radicopoulos (LBIE) (0.2). |
| 52279 | 00344 | 06/13/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Emails to/from R. Parsons (Lamco) on issues related to LB fee reimbursement obligations and litigation costs. |
| 52279 | 00344 | 06/13/11 | Watson, Douglas | GBP | 0.70 | £ 276.50 | $ 443.84 | G23 | Reviewing correspondence from Collateral Administrator (0.3); emails with W. McArdle (GDC) re. CA (0.4). |
| 52279 | 00344 | 06/14/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Review letter from Mayer Brown, counsel for Collateral Administrator, regarding proceedings. |
| 52279 | 00344 | 06/14/11 | Watson, Douglas | GBP | 0.30 | £ 118.50 | $ 190.22 | G23 | Emails with Paul Evans (GDC) re filing |
| 52279 | 00344 | 06/15/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Prepare letter to Mayer Brown, counsel to Collateral Administrator. |
| 52279 | 00344 | 06/15/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 216.70 | G23 | Review attachments to letter. |
| 52279 | 00344 | 06/15/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Further engaged reviewing CMC order and considering applications for hearing. |
| 52279 | 00344 | 06/16/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Emails to/from R. Parsons (Lamco) on next steps on Part 8 proceedings and expected fees (0.2); emails on expected fees to PwC and 3-4 South Square (0.2). |
| 52279 | 00344 | 06/16/11 | Watson, Douglas | GBP | 0.40 | £ 158.00 | $ 253.62 | G23 | Reviewing emails and letters from W. McArdle (GDC) re. Part 8 proceedings. |
| 52279 | 00344 | 06/17/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Telephone conversation with M. Killick (3-4 South Square) on procedures and estimated costs (0.2); brief call with M. Arnold (3-4 South Square) on need for two skeleton arguments (0.1); emails to R. Parsons (Lamco) on estimated costs of hearing (0.2). |
| 52279 | 00344 | 06/17/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Telephone conversation with R. Conway (Linklaters) on Linklaters' role in proceedings and July hearing (0.2); email to R. Parsons (Lamco) on this (0.2). |
| 52279 | 00344 | 06/21/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 433.40 | G23 | Emails to and from counsel on timing of skeleton arguments. |
| 52279 | 00344 | 06/22/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 975.16 | G23 | Consider enforcement issues (0.6); review prospectus for Duncannon (0.3). |
| 52279 | 00344 | 06/28/11 | McArdle, Wayne PJ | GBP | 3.20 | £ 2,160.00 | $ 3,467.23 | G23 | Review pleadings, including exhibits, in preparation for skeleton argument review. |
| 52279 | 00344 | 06/28/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 317.03 | G23 | Reviewing correspondence with Collateral Administrator (0.3); emails to Lamco and W. McArdle (GDC) re. same (0.2). |
| 52279 | 00344 | 06/29/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,733.62 | G23 | Discuss with S. Sagayam (GDC) FSMA issues relating to LBHI servicer provided to LB3 (0.2); prepare draft letter to LB3 regarding suspension of services (1.4). |
| 52279 | 00344 | 06/29/11 | McArdle, Wayne PJ | GBP | 0.50 | £ 337.50 | $ 541.76 | G23 | Review correspondence from collateral administrator lawyers (0.2) and consider implications for proceedings (0.2); review D. Watson (GDC) email (0.1). |
| 52279 | 00344 | 06/30/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,625.27 | G23 | Review valuation evidence submitted by Freshfields, on behalf of DBB (.8); emails to/from D. Watson (GDC) (.3); review email from M. Arnold (South Square) (.4). |
| 52279 | 00344 | 06/30/11 | Watson, Douglas | GBP | 4.40 | £ 1,738.00 | $ 2,789.84 | G23 | Reviewing letter and attachment from Freshfields (0.3); emails re. same to Lamco and South Square (0.4); reviewing response from South Square (0.3); reviewing evidence for issues re. note valuation reports (1.5); emails with W. McArdle (GDC) (0.2); reviewing CPR Part 8 and 32 re. evidence (0.9); drafting response to Freshfields (0.8). |
| | 00344 Total | | | | 144.80 | £ 59,012.00 | $ 110,778.06 | | |
| 52279 | 00345 | 05/06/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Telephone conversation with J. Leekha (Lamco) regarding proposal to agree a marketing protocol with Atlas. |
| 52279 | 00345 | 05/06/11 | McArdle, Wayne PJ | GBP | 1.40 | £ 945.00 | $ 1,516.91 | G23 | Read into documents. |
| 52279 | 00345 | 05/06/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,383.72 | G23 | Prepare draft protocol. |
| 52279 | 00345 | 05/11/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 650.11 | G23 | Telephone conversation with J. Leekha (Lamco) regarding marketing protocol with Atlas. |

## EXHIBIT K

### JULY FEE STATEMENT

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00209 | 07/05/11 | Hoxie, Deborah D. | USD | 6.00 | $ 2,100.00 | $ 2,100.00 | G23 | Emails regarding availability of opposing counsel representative and loan servicer representatives onsite visit for an initial assessment of Gibson Dunn's Tesoro files (.8); provide assistance to representatives regarding the same (1.4); review files and locate additional materials (3.4); arrange for production of specific items located by opposing counsel; email distribute copies of located documents (.4). |
| 52279 | 00209 | 07/07/11 | Hoxie, Deborah D. | USD | 1.30 | $ 455.00 | $ 455.00 | G23 | Discuss issues with I. Hymanson (.2); review archives and locate letter regarding delivery of original documents; review closing binders for original closing documents (1.0); emails K. Whitehead regarding location of various original documents (.1). |
| 52279 | 00209 | 07/07/11 | Hymanson, Irene | USD | 0.80 | $ 288.00 | $ 288.00 | G20 | Emails with K. Whitehead regarding 2007 loan modification documents and original documents for buyer (.4); discussion with D. Hoxie regarding original documents previously found (.2); email K. Whitehead letter from Mexico counsel delivering original note and documents to Lehman and D. Hoxie's list of original documents; emails with K. Whitehead and D. Hoxie regarding same (.2). |
| 52279 | 00209 | 07/08/11 | Hoxie, Deborah D. | USD | 2.30 | $ 805.00 | $ 805.00 | G23 | Review all files for any and all originals (1.3); arrange for production of original documents (.2); draft letter to K. Whitehead regarding all originals (.8). |
| 52279 | 00209 | 07/08/11 | Hymanson, Irene | USD | 0.50 | $ 180.00 | $ 180.00 | G01 | Discussion with D. Hoxie regarding additional original documents for K. Whitehead (.3); arrange for files to be moved to a new conference room (.2). |
| | 00209 Total | | | | 10.90 | $ 3,828.00 | $ 3,828.00 | | |
| 52279 | 00280 | 07/05/11 | Champion, Douglas Martin | USD | 0.80 | $ 452.00 | $ 452.00 | G01 | Call with A. Blaustein, et al., at Weil Gotshal re discovery issues in In re Palmdale |
| 52279 | 00280 | 07/15/11 | Champion, Douglas Martin | USD | 1.10 | $ 621.50 | $ 621.50 | G02 | Teleconference with E. Velez, E. Rutner and L. Zerbinopoulos of Weil Gotshal re potential discovery matters in In Re Palmdale litigation. |
| 52279 | 00280 | 07/18/11 | Champion, Douglas Martin | USD | 1.20 | $ 678.00 | $ 678.00 | G01 | Call w/ Lehman and SunCal business and legal teams to discuss status of Emerald Meadows calls |
| 52279 | 00280 | 07/26/11 | Champion, Douglas Martin | USD | 0.30 | $ 169.50 | $ 169.50 | G05 | Call w/ A. Blaustein re upcoming In re Palmdale depositions (0.2); e-mails w/ E. Rutner re Del Rio Development Agreement (0.1) |
| 52279 | 00280 | 07/28/11 | Champion, Douglas Martin | USD | 0.20 | $ 113.00 | $ 113.00 | G01 | Call w/ E. Rutner re deposition prep concerning Del Rio project |
| | 00280 Total | | | | 3.60 | $ 2,034.00 | $ 2,034.00 | | |
| | 51% Discounted Total* | | | | | $ 996.66 | $ 996.66 | | |
| 52279 | 00326 | 09/07/09 | Barabas, James | GBP | - | £ - | $ - | | Discussing conduct of claim wording with S. Thompson. |
| 52279 | 00326 | 06/01/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 747.25 | G23 | Review email to junior barrister on B Note transfer and discuss with M. Radoycheva (GDC) (0.5); update call with R. Parsons (LBHI). |
| 52279 | 00326 | 06/01/10 | Radoycheva, Milena | GBP | 0.50 | £ 190.00 | $ 312.04 | G23 | Internal meeting with W. McArdle of GDC regarding imminent proceedings in connection with Excalibur, call with R. Parsons of LBHI. |
| 52279 | 00326 | 06/02/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 390.00 | $ 640.50 | G23 | Engaged with M. Radoycheva (GDC) on contents of legal documents going to barrister (0.5); left message for Linklaters partner (0.1). |
| 52279 | 00326 | 06/02/10 | Radoycheva, Milena | GBP | 1.80 | £ 684.00 | $ 1,123.33 | G23 | Revising and sending out email with instructions to counsel (1.3); office conference with W. McArdle of GDC regarding instructions to barristers (0.5). |
| 52279 | 00326 | 06/03/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 213.50 | G23 | Call with R. Parsons (LBHI) on status of briefing of Linklaters on B Note application. |
| 52279 | 00326 | 06/03/10 | Radoycheva, Milena | GBP | 0.50 | £ 190.00 | $ 312.04 | G23 | Emails to R. Holden of Linklaters regarding proposed defence action of the B Noteholder in Excalibur Funding No. 1 plc. |
| 52279 | 00326 | 06/04/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,067.50 | G23 | Engaged on instructions to counsel on B Note transfer and briefing of Linklaters on the matter. |
| 52279 | 00326 | 06/14/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,067.50 | G23 | Review pleadings filed by Excalibur for transfer of B Note and initial discussion on next steps with R. Parsons and A. Tong (LBHI) and M. Radoycheva (GDC). |
| 52279 | 00326 | 06/15/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 455.00 | $ 747.25 | G23 | Engaged on emails with T. Lockwood of Linklaters on proceedings initiated by Excalibur regarding transfer of note and next steps (0.5); emails R. Parsons (LBHI) on next steps (0.2). |
| 52279 | 00326 | 06/15/10 | McArdle, Wayne PJ | GBP | 3.20 | £ 2,080.00 | $ 3,415.98 | G23 | Prepare for and attend call with counsel (Mark Arnold of South Square Chambers) to obtain briefing on procedural steps to be taken in conjunction with application by Excalibur to compel transfer of B Note (0.7); telephone conference with LBHI (R. Parsons and M Stueck), B. Matthews (A&M) and M. Radoycheva (GDC) to review application and witness statement from Excalibur (.9); review witness statement and court papers (1.6). |
| 52279 | 00326 | 06/15/10 | Radoycheva, Milena | GBP | 3.00 | £ 1,140.00 | $ 1,872.22 | G23 | Conference call with M Arnold of 3-4 South Square and W McArdle of GDC regarding court application served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (0.5). Conference call with R Parsons and M Stueck of LBHI and W McArdle of GDC regarding court application served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (1.00). Review of court papers served onto LB RE Financing No. 3 Limited by Excalibur Funding No. 1 plc (1.50). |
| 52279 | 00326 | 06/16/10 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,040.00 | $ 1,707.99 | G23 | Meeting with M. Radoycheva (GDC) to discuss strategy for replying to application by Excalibur (0.5); call with Linklaters to brief them on proceedings and agree next steps, including joint instruction of R. Hacker (South Square Chambers) (0.7); callwith R. Parsons (LBHI) to brief her on calls with Linklaters and obtain further instructions (0.4). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 06/17/10 | McArdle, Wayne PJ | GBP | 0.40 | £ 325.00 | $ 533.75 | G23 | Revise and send email to LBHI (R. Parsons) on next steps in proceedings to transfer B Note. |
| 52279 | 00326 | 06/17/10 | McArdle, Wayne PJ | GBP | 0.60 | £ 325.00 | $ 533.75 | G23 | Telephone conversation with P. Rocher (GDC) to brief him on proceedings. |
| 52279 | 00326 | 06/17/10 | Radoycheva, Milena | GBP | 1.00 | £ 380.00 | $ 624.07 | G23 | Liaising with M Arnold and R Hacker QC of 3 –4 South Square and R Holden and T Lockwood of Linklaters regarding defence action in connection with Excalibur Funding No. 1 plc's court application against LB RE Financing No. 3 Limited. |
| 52279 | 00326 | 06/17/10 | Rocher, Philip | GBP | 0.40 | £ 260.00 | $ 427.00 | G23 | Briefing on B Note transfer proceedings from W McArdle (GDC), and subsequent emails. |
| 52279 | 00326 | 06/18/10 | Radoycheva, Milena | GBP | 1.10 | £ 418.00 | $ 686.48 | G23 | Liaising with M Arnold and R Hacker QC of 3 -4 South Square regarding instructions for defence action in connection with Excalibur Funding No. 1 plc's court application against LB RE Financing No. 3 Limited. |
| 52279 | 00326 | 06/21/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 650.00 | $ 1,067.50 | G23 | Reviewing and replying to emails from R. Parsons (LBHI) and P. Rocher and M. Radoycheva (GDC) in respect of Excalibur B Note transfer proceedings. |
| 52279 | 00326 | 06/22/10 | McArdle, Wayne PJ | GBP | 1.20 | £ 650.00 | $ 1,067.50 | G23 | Reviewing and replying to emails from R. Parsons (LBHI) and P. Rocher and M. Radoycheva (GDC) in respect of Excalibur B Note transfer proceedings. |
| 52279 | 00326 | 06/22/10 | Radoycheva, Milena | GBP | 1.10 | £ 418.00 | $ 686.48 | G23 | Internal meeting with P Rocher and E Tran of GDC in connection with defence action for LB RE Financing No. 3 Limited further to a court application served by Excalibur Funding No. 1 plc. |
| 52279 | 00326 | 06/22/10 | Radoycheva, Milena | GBP | 1.40 | £ 532.00 | $ 873.70 | G23 | Preparing for conference call with B Matthews of Alvarez & Marsal, R Parsons and M Stueck of LBHI, P Rocher and E Tran of GDC regarding disclosure issues and next steps in preparation for defence action for LB RE Financing No. 3 Limited further to acourt application served by Excalibur Funding No. 1 plc (0.60); conference call with B Matthews of Alvarez & Marsal, R Parsons and M Stueck of LBHI, P Rocher and E Tran of GDC regarding disclosure issues and next steps in preparation for defence action for LB RE Financing No. 3 Limited further to a court application served by Excalibur Funding No. 1 plc (0.80). |
| 52279 | 00326 | 06/22/10 | Rocher, Philip | GBP | 4.00 | £ 2,600.00 | $ 4,269.98 | G23 | Briefing meeting with M Radoycheva and E Tran (GDC) re background to High Court application, query from clients re (a) nature of discussions with AgFe / BB, (b) email from Linklaters and (c) letter from SJB [1.2 HRS]. Final prep for and conducting call with client team, with E Tran and M Radoycheva (GDC) [0.8]. Beginning review of accumulated material - in particular notes / instructions to the barristers, and records of meetings with them [1.7]. Review and amend draft email from client to BB, and email client with comments [0.3]. |
| 52279 | 00326 | 06/23/10 | Radoycheva, Milena | GBP | 1.00 | £ 380.00 | $ 624.07 | G23 | Liaising with M Arnold and R Hacker QC of 3-4 South Square regarding consultation re defending court application against LB RE Financing No. 3 Limited. |
| 52279 | 00326 | 06/23/10 | Rocher, Philip | GBP | 5.20 | £ 3,380.00 | $ 5,550.97 | G23 | Review of (a) notes of advice from counsel for specific references to the stay of proceedings, (b) the witness statement of Tamara Box (BLP) (34 pages), and (c) the draft Particulars of Claim [3.4 HRS]; Call with Linklaters [0.2]; Call with Berwin LeightonPaisner (BLP) [0.3]. Email report to clients [0.4]. Email exchange with BLP [0.4]. General preparation for con with R Hacker QC (South Square Chambers) et al planned for 24 June [0.5]. |
| 52279 | 00326 | 06/23/10 | Tran, Edward A. | GBP | 2.20 | £ 1,067.00 | $ 1,752.33 | G23 | Confer with P. Rocher and M. Radoycheva (GDC) regarding various background issues in connection with Excalibur litigation matter (1.1); review briefing materials and claims forms in connection with the same (1.1). |
| 52279 | 00326 | 06/24/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | G23 | Prepare for meeting with counsel (R. Hacker QC of South Square Chambers) on transfer of B Note proceedings. |
| 52279 | 00326 | 06/24/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,625.00 | $ 2,668.74 | G23 | Attend meeting with counsel (R. Hacker and M. Arnold of South Square Chambers), LBHI (R. Parsons and B. Hendry) and GDC (P. Rocher) to review current position on transfer of B Note and review witness statement of T. Box (BLP) and attend to summary notes of meeting. |
| 52279 | 00326 | 06/24/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 650.00 | $ 1,067.50 | G23 | Review draft email prepared by R. Parsons (LBHI) summarising meeting (0.2); discuss privilege issue with P. Rocher (GDC) (0.3); revise and send email (0.5). |
| 52279 | 00326 | 06/24/10 | Rocher, Philip | GBP | 4.80 | £ 3,120.00 | $ 5,123.98 | G23 | Detailed preparation for consultation with Richard Hacker QC (South Square Chambers) and client team [1.3 HRS]. Attending consultation, with Wayne McArdle (GDC) and clients [2.8 HRS]. Call with R Parsons of LAMCO Services re protecting privilege [0.3]. Review and amend R Parsons draft report / summary of Hacker meeting [0.4]. |
| 52279 | 00326 | 06/29/10 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,105.00 | $ 1,814.74 | G23 | Telephone conversation with R. Parsons (LBHI) to discuss next steps in Excalibur B Note application (0.3); telephone conversation with P. Rocher (GDC) to obtain update on discussions with Linklaters as to proper process for instructing barristers onB Note Proceedings (0.2) and brief R. Parsons (LBHI) on this (0.2); review of bible of documents on administration order for LB UK Financing 3 Ltd (holder of B Note) (1.0). |
| 52279 | 00326 | 06/29/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | G23 | Further emails to/from P. Rocher and D. Watson (GDC) regarding status of B Note proceedings. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 06/29/10 | Rocher, Philip | GBP | 2.50 | £ 1,625.00 | $ 2,668.74 | G23 | Long call with Linklaters relating to consultation with R Hacker (South Square Chambers), and PwC's requirements re control of the proceedings [0.6 HRS]. Subsequent exchanges of emails with R Parsons (LBHI) re proposed meeting between clients and PwC and privilege issues [0.7 HRS]. Prep for and conducting long discussion with D Watson (GDC) introducing issues arising and outlining planned actions, including client meeting on 1 July [0.8]. Further emails re meetings [0.4]. |
| 52279 | 00326 | 06/29/10 | Watson, Douglas | GBP | 0.80 | £ 296.00 | $ 486.12 | G23 | Meeting with P. Rocher (GDC) to discuss litigation tactics on B Note proceedings. |
| 52279 | 00326 | 06/29/10 | Watson, Douglas | GBP | 3.80 | £ 1,406.00 | $ 2,309.07 | G23 | Reviewing witness statement of Tamara Box (BLP), draft particulars of claim, notes of consultations with Counsel, Excalibur transaction documentation and general file review (all in respect of B Note proceedings). |
| 52279 | 00326 | 06/30/10 | Rocher, Philip | GBP | 2.90 | £ 1,885.00 | $ 3,095.74 | G23 | Emails with clients re planned meeting [0.3]. Meeting with D Watson (GDC) and discussions re action points, research, and proposed call with barristers [0.5]. Call with barristers' clerk re listing appointment [0.2]. Initial review of accumulated material in preparation for client meeting (1 July) re valuation and other issues [1.3 HRS]. Multiple emails with McArdle (GDC) re planned client meeting, barristers work, and preparation generally [0.6]. |
| 52279 | 00326 | 06/30/10 | Tran, Edward A. | GBP | 0.80 | £ 388.00 | $ 637.21 | G23 | Review litigation related correspondence (0.2); Review committed subscription agreement (0.1); Confer with D. Watson (GDC) regarding commercial and procedural issues relating to ongoing litigation (0.5). |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 0.60 | £ 222.00 | $ 364.59 | G23 | Meeting with P. Rocher (GDC) re action points including preparation. |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 1.70 | £ 629.00 | $ 1,033.01 | G23 | Reviewing witness statement of T. Box (BLP) and file review. |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 607.65 | G23 | Correspondence with R. Parsons (LBHI), M. Arnold and R. Hacker QC (South Square Chambers). |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 0.80 | £ 296.00 | $ 486.12 | G23 | Meeting with E. Tran (GDC) to discuss corporate structure in respect of B Note litigation including subsequent review of materials forwarded by E. Tran. |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 0.40 | £ 148.00 | $ 243.06 | G23 | Meeting with P. Rocher (GDC) to discuss litigation tactics and relationship with administrators representatives. |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 1.00 | £ 370.00 | $ 607.65 | G23 | Telephone calls with M. Arnold (South Square Chambers) to discuss litigation strategy in respect of B Note. |
| 52279 | 00326 | 06/30/10 | Watson, Douglas | GBP | 0.40 | £ 148.00 | $ 243.06 | G23 | Reviewing draft letter from Linklaters re. terms of engagement in respect of LBIE. |
| 52279 | 00326 | 07/07/11 | Evans, Paul | GBP | 1.90 | £ 370.00 | $ 607.65 | G01 | Proofreading and marking up skeleton argument of Claimant; researching timing and filing requirements of trial bundles |
| 52279 | 00326 | 07/08/11 | Evans, Paul | GBP | 3.20 | £ 573.50 | $ 941.86 | G01 | Finalising proofreading of skeleton argument and markup up with all GDC's comments to send back to counsel for review; preparing draft index to trial bundle |
| 52279 | 00326 | 07/11/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 997.70 | G23 | Consider impact of CMBS general re-rating on valuation evidence. |
| 52279 | 00326 | 07/13/11 | Evans, Paul | GBP | 0.50 | £ 92.50 | $ 151.91 | G01 | Updating index to trial bundle further to comments received |
| 52279 | 00326 | 07/13/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 443.42 | G23 | Review email from D. Watson (GDC) on extension of hearing date to April 2012 (0.1); reply and email to R. Parsons (Lamco) on settlement (0.3). |
| 52279 | 00326 | 07/14/11 | Evans, Paul | GBP | 0.90 | £ 203.50 | $ 334.21 | G01 | Preparing trial bundle |
| 52279 | 00326 | 07/18/11 | Evans, Paul | GBP | 2.20 | £ 370.00 | $ 607.65 | G01 | Preparing trial bundle |
| 52279 | 00326 | 07/19/11 | Evans, Paul | GBP | 5.50 | £ 1,017.50 | $ 1,671.04 | G01 | Preparing and finalising trial bundles (4.1); copying and producing requisite sets for all parties (1.2); couriering copies of said bundles to counsel at 3-4 South Square chambers (.2) |
| 52279 | 00326 | 07/20/11 | Evans, Paul | GBP | 9.80 | £ 1,813.00 | $ 2,977.49 | G01 | Updating all final trial bundles further to amends suggested by counsel, filing finalised bundle with court and despatching copies to all parties, attending chambers to update counsel's copies; couriering IHF2 exhibit to R. Parsons (8.9); various word searches of skeleton argument and witness exhibits of M. Davis as per D. Watson (.9) |
| 52279 | 00326 | 07/20/11 | Minott, Claudette | GBP | 0.20 | £ 38.00 | $ 62.41 | G01 | Case law research using Westlaw.com on behalf of Douglas Watson. |
| 52279 | 00326 | 07/22/11 | Evans, Paul | GBP | 0.60 | £ 111.00 | $ 182.30 | G01 | Prepare documents for hearing on 26 July and ensure suffient copies made |
| 52279 | 00326 | 07/25/11 | Evans, Paul | GBP | 4.30 | £ 795.50 | $ 1,306.45 | G01 | Prepare for court hearing on 26 July (1.4); confirm court bundles received with clerk and all in order (.7); prepare all documents and items necessary that may be used during hearing (2.2) |
| 52279 | 00326 | 07/26/11 | Evans, Paul | GBP | 8.60 | £ 1,591.00 | $ 2,612.90 | G01 | Prepare for and attend High Court hearing with D. Watson (2.7); take notes during hearing and provide assistance to client, D. Watson and counsel as and when required (5.9). |
| 52279 | 00326 | 07/27/11 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 334.21 | G01 | General research on specific performance and related contractual remedies points as per D. Watson |
| 52279 | 00326 | 07/27/11 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 31.20 | G01 | Case law research using i-law on behalf of Douglas Watson. |
| 52279 | 00326 | 07/27/11 | Minott, Claudette | GBP | 0.10 | £ 19.00 | $ 31.20 | G01 | Case law research using BAILLI on behalf of Douglas Watson. |
| 52279 | 00326 | 07/28/11 | Evans, Paul | GBP | 1.10 | £ 203.50 | $ 334.21 | G01 | Further legal research on contractual remedies as per D. Watson |
| 52279 | 00326 | 07/29/11 | Evans, Paul | GBP | 2.30 | £ 425.50 | $ 698.80 | G04 | Prepare for and attend handing down of judgment and costs hearing at High Court; hearing transporting of court bundles back from court to GDC London office |
| | **00326 Total** | | | | **106.60** | **£ 43,095.50** | **$ 70,775.74** | | |
| 52279 | 00328 | 07/01/11 | More, Farshad E. | USD | 0.30 | $ 195.00 | $ 195.00 | G23 | Telephone call with D. Fancher regarding foreclosure sale. |
| 52279 | 00328 | 07/11/11 | More, Farshad E. | USD | 0.70 | $ 455.00 | $ 455.00 | G23 | Telephone calls with K. Boyd and N. Manuel of First American regarding trustee sale (0.3); exchange emails with J. Nastasi and M. Lewis regarding property sale to Westmount (0.4). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00328 | 07/12/11 | More, Farshad E. | USD | 3.20 | $ 2,080.00 | $ 2,080.00 | G23 | Telephone call with B. Westreich regarding note sale (0.2); exchange emails with J. Nastasi regarding same (0.2); draft note purchase agreement (2.4); draft pre-negotiation agreement (0.4). |
| 52279 | 00328 | 07/13/11 | More, Farshad E. | USD | 1.40 | $ 910.00 | $ 910.00 | G23 | Telephone call with J. Nastasi regarding deed in lieu request (0.2); telephone call with B. Westreich regarding same (0.3); draft pre-negotiation agreement (.9). |
| 52279 | 00328 | 07/15/11 | More, Farshad E. | USD | 1.00 | $ 650.00 | $ 650.00 | G23 | Finalize draft note purchase agreement. |
| 52279 | 00328 | 07/18/11 | More, Farshad E. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Exchange emails with J. Nastasi and B. Westreich regarding pre-negotiation letter and note purchase agreement. |
| 52279 | 00328 | 07/19/11 | More, Farshad E. | USD | 0.70 | $ 455.00 | $ 455.00 | G23 | Review comments to PSA from J. Nastasi (0.3); review comments on pre-negotiation agreement (0.3); exchange emails with J. Nastasi regarding same. |
| 52279 | 00328 | 07/20/11 | More, Farshad E. | USD | 1.00 | $ 650.00 | $ 650.00 | G23 | Revise draft note purchase agreement. |
| 52279 | 00328 | 07/21/11 | More, Farshad E. | USD | 0.50 | $ 325.00 | $ 325.00 | G23 | Exchange emails with M. Lewis, A. Bari and J. Nastasi regarding pre-negotiation and note purchase agreement. |
| | **00328 Total** | | | | **9.30** | **$ 6,045.00** | **$ 6,045.00** | | |
| 52279 | 00335 | 07/01/11 | DeBartolo, James D. | USD | 0.20 | $ 49.00 | $ 49.00 | G01 | Emails with D. Horowitz re service of May Fee Application. |
| 52279 | 00335 | 07/08/11 | McArdle, Wayne PJ | USD | 0.60 | $ 693.00 | $ 693.00 | G23 | Review letter from Godfrey on Third Interim (0.3); discuss with D. Horowitz (0.3). |
| 52279 | 00335 | 07/18/11 | DeBartolo, James D. | USD | 0.60 | $ 147.00 | $ 147.00 | G01 | Search docket and pull retention application for D. Horowitz (.4); emails re same (.2). |
| 52279 | 00335 | 07/18/11 | McArdle, Wayne PJ | USD | 0.90 | $ 1,039.50 | $ 1,039.50 | G23 | Telephone conversation with K. Stadler on third interim fee application; discuss fee proposal with M. Rosenthal and D. Horowitz. |
| 52279 | 00335 | 07/19/11 | DeBartolo, James D. | USD | 1.60 | $ 392.00 | $ 392.00 | G01 | Review dockets for all filed fee application materials per discussion with D. Horowitz (1.2); emails re same (.1); further searches for precendence re fee applications (.3). |
| 52279 | 00335 | 07/19/11 | McArdle, Wayne PJ | USD | 1.30 | $ 1,501.50 | $ 1,501.50 | G23 | Consider issues to address in supplemental filing for Fourth Fee Application. |
| 52279 | 00335 | 07/19/11 | McArdle, Wayne PJ | USD | 1.70 | $ 1,963.50 | $ 1,963.50 | G23 | Engaged re Third Fee Application objections [no charge] |
| 52279 | 00335 | 07/20/11 | DeBartolo, James D. | USD | 1.70 | $ 416.50 | $ 416.50 | G01 | Seach dockets for approval orders re first and second reimbursement applications (1.4); repeated correspondence with D. Horowitz re same. |
| 52279 | 00335 | 07/21/11 | DeBartolo, James D. | USD | 0.90 | $ 220.50 | $ 220.50 | G01 | Correspondence with D. Horowitz re Supplement to Fifth Fee Application (.3); draft same (.6). |
| 52279 | 00335 | 07/22/11 | Egdal, David S. | USD | 0.20 | $ 130.00 | $ 130.00 | G23 | Review time sheets, comment. |
| 52279 | 00335 | 07/22/11 | McArdle, Wayne PJ | USD | 0.60 | $ 693.00 | $ 693.00 | G23 | Engaged on June fee application. |
| 52279 | 00335 | 07/25/11 | McArdle, Wayne PJ | USD | 4.60 | $ 5,313.00 | $ 5,313.00 | G23 | Reviewing Fourth Interim Application and preparing supplement application and certification (2.4); reviewing Exhibit E to Application and making changes (2.2). |
| 52279 | 00335 | 07/26/11 | DeBartolo, James D. | USD | 1.10 | $ 269.50 | $ 269.50 | G01 | Pull precedence for Supplemental Fee Application (.7); repeated correspondence with D. Horowitz re same (.4). |
| 52279 | 00335 | 07/27/11 | Contreras, Jennifer M | USD | 2.10 | $ 682.50 | $ 682.50 | G47 | Conferences with D. Horowitz re updated fee application (.5); review precedent documents (1.6). |
| 52279 | 00335 | 07/28/11 | Contreras, Jennifer M | USD | 2.70 | $ 877.50 | $ 877.50 | G47 | Emails with D. Horowitz re updates to fee application and supplemental declarations (.6); review same and make clerical edits to same (1.7); follow-up conferences with D. Horowitz and M. Kelsey (.4). |
| 52279 | 00335 | 07/28/11 | DeBartolo, James D. | USD | 0.30 | $ 73.50 | $ 73.50 | G01 | Multiple emails with D. Horowitz re Third Supplemental Fee Application. |
| 52279 | 00335 | 07/28/11 | Horowitz, Daniel | USD | 2.00 | $ 1,070.00 | $ 1,070.00 | G46 | Amend third fee application [.8]; ammend fourth fee appliation [.9]; review stipulation [.3]. |
| 52279 | 00335 | 07/28/11 | Contreras, Jennifer M | USD | 2.80 | $ 910.00 | $ 910.00 | G47 | Make further revisions to revised fee applications, certifications, and accompanying disclosures (2.4); multiple emails with D. Horowitz re same (.4). |
| 52279 | 00335 | 07/29/11 | DeBartolo, James D. | USD | 0.40 | $ 98.00 | $ 98.00 | G01 | Email with D. Horowitz re Fourth Fee Application (.1); pull same and distribute (.3). |
| 52279 | 00335 | 07/29/11 | Horowitz, Daniel | USD | 1.20 | $ 642.00 | $ 642.00 | G46 | Review and revise amendment to fourth fee application [.3]. Review and revise amendment to third application [.3]; review and revise supplemental disclosure [.3]; review and revise supplemental certificate [.3]. |
| 52279 | 00335 | 07/29/11 | McArdle, Wayne PJ | USD | 1.40 | $ 1,617.00 | $ 1,617.00 | G23 | Final review of Supplemental application and certification to the Third Interim Fee Application. |
| | **00335 Total** | | | | **28.90** | **$ 18,798.50** | **$ 18,798.50** | | |
| 52279 | 00335 | 07/01/11 | Horowitz, Daniel | USD | 0.50 | $ 267.50 | $ 267.50 | G46 | [Non-Billable] Attend to fee application dispute. |
| 52279 | 00335 | 07/18/11 | Horowitz, Daniel | USD | 1.10 | $ 588.50 | $ 588.50 | G46 | [Non-Billable] Calls with M. McArdle (.7); correspond to e-mails (.4). |
| 52279 | 00335 | 07/19/11 | Horowitz, Daniel | USD | 0.60 | $ 321.00 | $ 321.00 | G46 | [Non-Billable] Search for prior applications online. |
| 52279 | 00335 | 07/28/11 | Horowitz, Daniel | USD | 2.00 | $ 1,070.00 | $ 1,070.00 | G46 | [Non-Billable] draft supplemental disclosure [1.2]; review supplemental certificate [.4]; fee statement [.4]. |
| | **00335 - No Charge#** | | | | **-** | **$ -** | **$ -** | | |
| 52279 | 00341 | 04/08/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Review and respond to correspondence regard payment of expenses in connection with the new joint venture agreement. |
| 52279 | 00341 | 04/08/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Draft correspondence to Herbert Smith regarding deed of termination in connection with the new joint venture agreement. |
| 52279 | 00341 | 04/08/10 | Tran, Edward A. | GBP | 0.80 | £ 372.00 | $ 610.94 | G23 | Review enforcement notes provided by Herbert Smith regarding means of enforcing the shares and/or the property of the Queensbridge partnership. |
| 52279 | 00341 | 04/08/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Conference call with P. Cole (Lehman) regarding potential response to letter from the Issuer regarding transfer of B Note. |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 625.00 | $ 1,026.44 | G23 | Prepare for call with P. Coles (0.3) and attend call on enforcement issues on QBH (0.7). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Total Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 812.50 | $ 1,334.37 | G23 | Prepare note of issues arising on enforcement of QBH loan for all parties (0.5); attend call with P. Coles (LBHI), Herbert Smith and E. Tran (GDC) to discuss enforcement (0.6); office conference with E. Tran on preparation of Enforcement Principles (Schedule 12 to JVA) (0.2). |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Discuss with E. Tran (GDC) outcome of call with Jersey counsel on enforcement of QBH loan. |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 812.50 | $ 1,334.37 | G23 | Revise deed of undertaking for QBH (0.3); prepare further deed of undertaking for general partner of Borrower entity (0.4); revise JVA for QBH (0.6). |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 437.50 | $ 718.51 | G23 | Conference call with all parties on QBH to discuss JVA and enforcement issues. |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 625.00 | $ 1,026.44 | G23 | Engaged revising JVA for QBH. |
| 52279 | 00341 | 04/09/10 | McArdle, Wayne PJ | GBP | 1.30 | £ 625.00 | $ 1,026.44 | G23 | Engaged revising Schedule 12 Enforcement Principles for QBH. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Review note of Herbert Smith regarding enforcement issues relating to the Senior Loan under English law. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review note of Jersey Counsel regarding enforcement issues relating to the Senior Loan under Jersey law. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review comments of Herbert Smith regarding Joint Venture Agreement, Deed of Undertaking and Deed of Termination. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.60 | £ 279.00 | $ 458.20 | G23 | Attend conference call with W. McArdle (GDC), S. Price and O. Sinclair (Herbert Smith), and P. Coles (Lehman) regarding loan enforcement issues under Jersey and English law. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Conference call with W. McArdle (GDC) and P. Coles (Lehman) regarding Queensbridge loan enforcement options. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Confer with W. McArdle (GDC) Queensbridge loan enforcement options related to drafting Schedule 12 of the joint venture agreement. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 1.20 | £ 558.00 | $ 916.40 | G23 | Confer with S. Price (Herbert Smith) and Nathalie Sullivan (Noirmont) regarding Jersey law issues relating to loan enforcement and the joint venture agreement. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Office conference with W. McArdle regarding outcome of call relating to Jersey law issues related to enforcement of Senior Loan. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 2.40 | £ 1,116.00 | $ 1,832.81 | G23 | Revise Schedule 12 to the Joint Venture Agreement. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Review the Shareholders' Agreement of the General Partner in connection with voting rights and control mechanisms. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.60 | £ 279.00 | $ 458.20 | G23 | Review issues under governing documents relating to power to control the actions of the Limited Partner. |
| 52279 | 00341 | 04/09/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Conference call with Paul Coles (Lehman) regarding enforcement issues relating to GP/LP enforcement under Senior Loan. |
| 52279 | 00341 | 04/10/10 | McArdle, Wayne PJ | GBP | 0.70 | £ 437.50 | $ 718.51 | G23 | Engaged in connection with the structure and parties on QBH JVA and related emails to/from P. Coles. |
| 52279 | 00341 | 04/10/10 | Tran, Edward A. | GBP | 1.20 | £ 558.00 | $ 916.40 | G23 | Review comments to Schedule 12 relating to enforcement options under the joint venture agreement (0.8) and draft and revise the same (0.4). |
| 52279 | 00341 | 04/10/10 | Tran, Edward A. | GBP | 0.90 | £ 418.50 | $ 687.30 | G23 | Draft and revise Deeds of Undertaking to be provided by Landmark in connection with the Joint Venture Agreement. |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.70 | £ 437.50 | $ 718.51 | G23 | Revise Schedule 12 and amend (for QBH). |
| 52279 | 00341 | 04/11/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 187.50 | $ 307.93 | G23 | Emails to E. Tran on Schedule 12 and related enforcement matters for QBH. |
| 52279 | 00341 | 04/11/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 187.50 | $ 307.93 | G23 | Telephone conversation with E. Tran on enforcement matters on QBH. |
| 52279 | 00341 | 04/11/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 625.00 | $ 1,026.44 | G23 | Engaged reviewing letter from BLP to PwC (0.4) and prepare draft reply (0.6). |
| 52279 | 00341 | 04/11/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 187.50 | $ 307.93 | G23 | Review email from R. Hacker Q.C. on proceedings to compel transfer of B Note. |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review shareholder's agreement of the general partner in connection with power to replace directors and voting rights. |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Draft correspondence regarding Deed of Termination. |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review emails from P. Coles (Lehman) regarding comments to Schedule 12 to the joint venture agreement. |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Revise Schedule 12 to the joint venture agreement in light of comments of P. Coles (Lehman). |
| 52279 | 00341 | 04/11/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Review issues relating to deeds of undertakings to be provided by Landmark entities (0.1) and draft correspondence relating to the same (0.2). |
| 52279 | 00341 | 04/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 625.00 | $ 1,026.44 | G23 | Review emails on JVA for QBH (0.3); review transfer deed for Resolution SH loans (0.3); office conference with M. Radoycheva and E. Tran (GDC) to discuss signing steps and outstanding issues (0.4). |
| 52279 | 00341 | 04/12/10 | McArdle, Wayne PJ | GBP | 1.50 | £ 937.50 | $ 1,539.66 | G23 | Review Deeds of Undertaking for Landmark; provide comments (0.3); revise QBH JVA (0.8); engaged on emails with LBHI on outstanding points for QBH (0.4). |
| 52279 | 00341 | 04/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 625.00 | $ 1,026.44 | G23 | Attend conference call with all parties on QBH JVA and related documents (0.4); meeting with M. Radoycheva and E. Tran (GDC) to review outstanding matters and discuss signing (0.6). |
| 52279 | 00341 | 04/12/10 | McArdle, Wayne PJ | GBP | 1.00 | £ 625.00 | $ 1,026.44 | G23 | Conference with E. Tran and M. Radoycheva on various open issues on QBH deal (0.5). |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 2.60 | £ 923.00 | $ 1,515.84 | G23 | Preparing execution copies of termination deed and deeds of undertaking for the Queensbridge House joint venture and organising for LBHI to sign documents (.9). Call with P Coles of LBHI and emails in connection with outstanding commercial points on the joint venture agreement (0.50). Attended conference call with all parties on the Queensbridge House joint venture and related documents (0.60). Drafting a signing and completion checklist (0.60). |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Rate (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 0.40 | £ 177.50 | $ 291.51 | G23 | Office conference with W McArdle and E Tran on various open issues on the Queensbridge House joint venture and signing. |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 0.60 | £ 177.50 | $ 291.51 | G23 | Liaising with J Burel of KCKG (Luxembourg counsel) in connection with review of share purchase agreement for the acquisition by LBHI of shares in Lower Thames Sarl. |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 0.60 | £ 177.50 | $ 291.51 | G23 | Office conference with W McArdle and E Tran on various open issues on the Queensbridge House joint venture. |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 4.00 | £ 177.50 | $ 291.51 | G23 | Liaising with J Young of Mishcon de Reya Solicitors and O Sinclair of Herbert Smith regarding KYC documents requested by LBHI. |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 0.50 | £ 177.50 | $ 291.51 | G23 | Office conference with W McArdle and E Tran on open issues on the Queensbridge House joint venture (0.40). |
| 52279 | 00341 | 04/12/10 | Radoycheva, Milena | GBP | 1.10 | £ 390.50 | $ 641.32 | G23 | Reviewing comments on the Queensbridge House joint venture agreement and ancillary documents as circulated by J Young of Mishcon de Reya Solicitors. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Office conference with W. McArdle and M. Radoycheva regarding outstanding pre-completion items, including revised undertakings and modifications to the Joint Venture Agreement. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Review draft deed of assignment regarding Senior Loan. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Draft correspondence to Herbert Smith regarding treatment of shares in the general partner and limited partner held by Clifford Chance. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Revise deeds of undertaking for Landmark in connection with undertakings relating to the development agreement. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Draft correspondence regarding deeds of undertaking for Landmark in connection with undertakings relating to the development agreement. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Draft correspondence regarding extension of conditions precedent under the Joint Venture Agreement. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.70 | £ 325.50 | $ 534.57 | G23 | Review revised joint venture agreement in connection with undertakings to be provided by JPCo. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.60 | £ 232.50 | $ 381.83 | G23 | Conference call with R. Tyler, J. Young (Mishcon), S. Price (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding completion issues and status of Landmark entity. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Office conference with W. McArdle and M. Radoycheva regarding completion issues and status of Landmark entity. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 1.20 | £ 558.00 | $ 916.40 | G23 | Revise joint venture agreement in connection with undertakings of shareholders. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.60 | £ 279.00 | $ 458.20 | G23 | Prepare correspondence regarding know your client issues in connection with Landmark, Resolution and Lower Thames. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 1.10 | £ 511.50 | $ 840.04 | G23 | Revise Deeds of Undertaking for Landmark entities. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.40 | £ 232.50 | $ 381.83 | G23 | Office conference with W. McArdle and M. Radoycheva regarding outstanding issues on QBH deal. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 0.70 | £ 325.50 | $ 534.57 | G23 | Attend to correspondence from Herbert Smith regarding status of various closing items. |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 2.50 | £ 1,162.50 | $ 1,909.17 | G23 | Revise Schedule 12 relating to enforcement principles in connection with enforcement against the GP and LP shares (1.6) conference call with N. Sullivan (Noirmont) regarding Jersey law issues relating to enforcement covenant (0.6) correspond with W.McArdle regarding draft of Schedule 12 (0.3). |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 1.60 | £ 744.00 | $ 1,221.87 | G23 | Review comments from Mischon regarding the joint venture agreement (0.8), Landmark deeds of undertaking (0.6), and deed of termination (0.2). |
| 52279 | 00341 | 04/12/10 | Tran, Edward A. | GBP | 1.30 | £ 604.50 | $ 992.77 | G23 | Draft correspondence regarding the joint venture agreement and issues relating to dissolution of Landmark QBH Limited (0.3) and analyze issues relating to the same (0.7). |
| 52279 | 00341 | 04/13/10 | McArdle, Wayne PJ | GBP | 2.50 | £ 1,562.50 | $ 2,566.09 | G23 | Engaged throughout morning on various calls with all parties to finalise all documents for QBH signing (1.6); attend to emails regarding the same (.9). |
| 52279 | 00341 | 04/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Attend signing call to review KYC issues and signing issues. |
| 52279 | 00341 | 04/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Attend further signing/exchange call to discuss final points and path to completion. |
| 52279 | 00341 | 04/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Further conference call on closing of QBH. |
| 52279 | 00341 | 04/13/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Attend final completion call on QBH. |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 2.50 | £ 887.50 | $ 1,457.54 | G23 | Engaged with J Young of Mishcon de Reya Solicitors, O Sinclair of Herbert Smith, W McArdle of GDC and E Tran of GDC in connection with signing of the joint venture agreement and related documents. |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 0.50 | £ 177.50 | $ 291.51 | G23 | Attended a signing conference call to discuss signing formalities and KYC issues. |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 0.50 | £ 177.50 | $ 291.51 | G23 | Attended a further conference call to exchange signature pages and discuss steps to completion and outstanding KYC documents. |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 1.00 | £ 355.00 | $ 583.02 | G23 | Attended further conference calls to complete the joint venture. |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 1.70 | £ 603.50 | $ 991.13 | G23 | Prepared an execution copy of the Queensbridge House joint venture agreement and related undertakings (1.10). Reviewed documents signed by the other parties to ensure that these have been duly signed (0.60). |
| 52279 | 00341 | 04/13/10 | Radoycheva, Milena | GBP | 0.50 | £ 177.50 | $ 291.51 | G23 | Emails in connection with KYC requirements. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 1.20 | £ 558.00 | $ 916.40 | G23 | Review comments of Mischon's regarding joint venture agreement (0.8) and Landmark Deeds of Undertaking (0.4). |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.60 | £ 279.00 | $ 458.20 | G23 | Conference calls with O. Sinclair of Herbert Smith regarding outstanding issues relating to Joint Venture Agreement. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Conference with W. McArdle regarding outstanding comments on joint venture agreement and Landmark Deeds of Undertaking. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 2.20 | £ 1,023.00 | $ 1,680.07 | G23 | Draft and revise joint venture agreement (1.3) and Landmark Deeds of Undertaking (0.9). |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.80 | £ 372.00 | $ 610.94 | G23 | Conference call with R. Tyler, J. Young (Mischon), S. Price and O. Sinclair (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding outstanding joint venture completion issues and authorize exchange of signature for Joint Venture Agreement and Deed of Termination. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Draft correspondence regarding revised joint venture agreement and attend to distribution of the same. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.70 | £ 325.50 | $ 534.57 | G23 | Review joint venture agreement in order to ensure satisfaction of conditions precedent for completion. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review final version of Development Management Agreement. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Conference call with R. Tyler (Mischon), S. Price and O. Sinclair (Herbert Smith), W. McArdle and M. Radoycheva (GDC) regarding completion of joint venture transaction and exchange of all signature pages. |
| 52279 | 00341 | 04/13/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Draft correspondence regarding revised Landmark Deeds of Termination and attend to distribution of same. |
| 52279 | 00341 | 04/14/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Revise post-closing actions to-do list. |
| 52279 | 00341 | 04/14/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Review correspondence from Noimont relating to enforcement against the LP securities under Jersey law. |
| 52279 | 00341 | 04/14/10 | Tran, Edward A. | GBP | 0.40 | £ 186.00 | $ 305.47 | G23 | Review post-closing obligations of the parties under the joint venture agreement. |
| 52279 | 00341 | 04/19/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Attend post-completion call on QBH with all parties. |
| 52279 | 00341 | 04/19/10 | Radoycheva, Milena | GBP | 1.30 | £ 461.50 | $ 757.92 | G23 | Attended post-completion call with counsel for all parties to the Queensbridge House joint venture (0.6); internal call with W. McArdle on post-completion matters on the Queensbridge House joint venture (0.4); emails with P. Coles regarding appointment of an LBHI manager to the board of Lower Thames and related post-completion matters (0.3). |
| 52279 | 00341 | 04/19/10 | Tran, Edward A. | GBP | 1.00 | £ 465.00 | $ 763.67 | G23 | Participate in telephone conference call regarding post-closing actions with M. Radochyeva and W. McArdle (GDC), S. Price (Herbert Smith), and R. Tyler (Mischons) (0.6) and review outstanding issues in connection with the same (0.4). |
| 52279 | 00341 | 04/22/10 | Radoycheva, Milena | GBP | 1.00 | £ 355.00 | $ 583.02 | G23 | Discuss with W. McArdle and E. Tran issues related to enforcement action on the senior loan in the Queensbridge House joint venture (0.6); email to Herbert Smith regarding taking certain enforcement actions under the senior loan (0.4). |
| 52279 | 00341 | 04/22/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Office conference with Radochyeva regarding enforcement action necessary as precondition of appointment of directors of the GP. |
| 52279 | 00341 | 04/22/10 | Tran, Edward A. | GBP | 0.30 | £ 139.50 | $ 229.10 | G23 | Review joint venture agreement regarding enforcement action necessary as precondition of appointment of directors of the GP. |
| 52279 | 00341 | 04/22/10 | Tran, Edward A. | GBP | 0.50 | £ 232.50 | $ 381.83 | G23 | Office conference with W. McArdle and M. Radochyeva regarding next steps in QBH transaction and enforcement against Senior Loan in order to appoint directors of the GP |
| 52279 | 00341 | 04/26/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Office conference with M. Radochyeva regarding status of outstanding items relating to enforcement against the shares in the GP. |
| 52279 | 00341 | 04/27/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 312.50 | $ 513.22 | G23 | Telephone call with M. Radoycheva to review position regarding appointment of directors of Lower Thames. |
| 52279 | 00341 | 04/27/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Attend to emails regarding status of post-closing items. |
| 52279 | 00341 | 04/29/10 | Radoycheva, Milena | GBP | 0.50 | £ 177.50 | $ 291.51 | | Call with O. Sinclair of Herbert Smith regarding post-completion matters, emails. |
| 52279 | 00341 | 04/29/10 | Tran, Edward A. | GBP | 0.20 | £ 93.00 | $ 152.73 | G23 | Review status of outstanding post-closing items (0.1), follow-up regarding the same with M. Radochyeva (0.1). |
| 52279 | 00341 | 05/04/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | G23 | Review QBH closing bible index and documents. |
| 52279 | 00341 | 05/04/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 130.00 | $ 213.50 | G23 | Office conference with M. Radoycheva on post-closing matters. |
| 52279 | 00341 | 05/04/10 | Radoycheva, Milena | GBP | 0.20 | £ 76.00 | $ 124.81 | G23 | Office conference with W McArdle regarding post-closing matters on the Queensbridge House joint venture. |
| 52279 | 00341 | 05/11/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 114.00 | $ 187.22 | G23 | Call with P Coles re directors, signatories. |
| 52279 | 00341 | 05/11/10 | Tran, Edward A. | GBP | 0.20 | £ 97.00 | $ 159.30 | G23 | Review correspondence regarding engagement of counsel. |
| 52279 | 00341 | 05/12/10 | Radoycheva, Milena | GBP | 1.00 | £ 380.00 | $ 624.07 | | Reviewing revised consent request letters for Landmark (0.7), call with P Coles, emails. |
| 52279 | 00341 | 06/04/10 | Radoycheva, Milena | GBP | 0.60 | £ 190.00 | $ 312.04 | | Emails to O. Sinclair of Herbert Smith and J. Young/R Tyler of Mishcons regarding post-completion actions. |
| 52279 | 00341 | 06/07/10 | Radoycheva, Milena | GBP | 1.40 | £ 570.00 | $ 936.11 | | Engaged on issuance of consents for the transfer of Landmark's shares to the joint venture entity, potential enforcement of security under the senior loan and composition of the board of the joint venture |
| 52279 | 00341 | 06/08/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | G23 | Review email from R. Tayler and discuss with M. Radoycheva. |
| 52279 | 00341 | 06/09/10 | Radoycheva, Milena | GBP | 0.50 | £ 190.00 | $ 312.04 | | Reviewing a letter from Landmark's counsel requesting consent to Landmark's share transfers (0.2) and call with P Coles of LBHI regarding the letter (0.3) |
| 52279 | 00341 | 06/16/10 | McArdle, Wayne PJ | GBP | 0.90 | £ 650.00 | $ 1,067.50 | | Engaged with M. Radoycheva on R. Tyler emails. |
| 52279 | 00341 | 06/21/10 | McArdle, Wayne PJ | GBP | 1.10 | £ 650.00 | $ 1,067.50 | | Engaged on correspondence from/to Tyler and related matters. |
| 52279 | 00341 | 06/24/10 | McArdle, Wayne PJ | GBP | 0.30 | £ 162.50 | $ 266.87 | | Engaged re email on fee recovery to S. Price. |
| 52279 | 00341 | 06/25/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 162.50 | $ 266.87 | | Email from R. Tyler. |
| 52279 | 00341 | 07/02/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 487.50 | $ 800.62 | | Attend call with Tyler and Sinclair to discuss Landmark QBH consents and next steps. |
| 52279 | 00341 | 07/02/10 | McArdle, Wayne PJ | GBP | 0.20 | £ 162.50 | $ 266.87 | | Review JVA and related provisions on consents. |
| 52279 | 00341 | 07/05/10 | McArdle, Wayne PJ | GBP | 1.25 | £ 812.50 | $ 1,334.37 | | Engaged reviewing draft letter prepared by Mishcon in respect of consent to transfer of Pinboard Shares (0.75); prepare email to P. Coles on how to proceed (0.5). |
| 52279 | 00341 | 07/06/10 | McArdle, Wayne PJ | GBP | 0.80 | £ 520.00 | $ 854.00 | | Review JVA provisions on shareholdings and enforcement to better understand Landmark position and timing of enforcement. |

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00341 | 07/07/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | | Telephone conversation with P. Coles on Landmark issues. |
| 52279 | 00341 | 07/29/10 | Radoycheva, Milena | GBP | 0.60 | £ 228.00 | $ 374.44 | | Emails regarding post-completion share transfers on Queensbridge House. |
| 52279 | 00341 | 07/30/10 | McArdle, Wayne PJ | GBP | 0.50 | £ 325.00 | $ 533.75 | | Engaged on emails regarding Landmark transfers. |
| 52279 | 00341 | 07/30/10 | Radoycheva, Milena | GBP | 0.50 | £ 190.00 | $ 312.04 | | Review of authorisations for transfer of shares in the GP and LP to the JV entity by Landmark. |
| 52279 | 00341 | 12/16/10 | Simperingham, Aaron | GBP | 1.00 | £ 170.00 | $ 279.19 | | Finalising H. Roost document bible |
| 52279 | 00341 | 12/17/10 | Simperingham, Aaron | GBP | 1.10 | £ 187.00 | $ 307.11 | | H. Roost bible review of documents and reprographics work, amending index and raising query with H. Roost; finalising index |
| 52279 | 00341 | 07/13/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 443.42 | G23 | Review from R. Hiom (Lamco) on 2010 accounts for LB RE Finance No 2 Ltd and attachment |
| 52279 | 00341 | 07/13/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,441.12 | G23 | Review Part 8 proceedings and notices (0.3); prepare draft rider for insertion into 2010 accounts for LB RE Finance No 2 Ltd (0.8); prepare short email to R. Hiom (Lamco) (0.2). |
| 52279 | 00341 | 07/22/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 886.84 | G23 | Revise and finalise draft letter from LBHI to LB3 regarding Advisory Agreement. |
| 52279 | 00341 | 07/27/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 443.42 | G23 | Call with M. Stueck (Lamco) to discuss background to letter to LB3 on advisory agreement. |
| | 00341 Total | | | | 94.75 | £ 44,867.50 | $ 73,685.90 | | |
| 52279 | 00344 | 07/01/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 775.99 | G23 | Engaged with D. Watson (GDC) draft email to Freshfields regarding relevance of evidence. |
| 52279 | 00344 | 07/01/11 | McArdle, Wayne PJ | GBP | 0.90 | £ 607.50 | $ 997.70 | G23 | Discuss evidence issues with team. |
| 52279 | 00344 | 07/01/11 | Watson, Douglas | GBP | 4.40 | £ 1,738.00 | $ 2,854.32 | G23 | Drafting letter to Freshfields (0.8); emails re. Freshfields with South Square (0.9); emails with Freshfields, BLP and A&) (0.4); reviewing CPR re. timing for filings and case bundles (2.3). |
| 52279 | 00344 | 07/04/11 | Watson, Douglas | GBP | 2.70 | £ 1,822.50 | $ 2,993.09 | G23 | Review various documents in preparation for review of skeleton arguments to be provided by M. Arnold (South Square). |
| 52279 | 00344 | 07/04/11 | Watson, Douglas | GBP | 5.70 | £ 2,251.50 | $ 3,697.64 | G23 | Drafting skeleton argument, including review of filed evidence (4.9); emails re. skeleton with South Square (0.2); emails with Lamco (0.2); reviewing response to Freshfields on new evidence (0.4). |
| 52279 | 00344 | 07/05/11 | McArdle, Wayne PJ | GBP | 1.50 | £ 1,012.50 | $ 1,662.83 | G23 | Emails to/from R. Parsons (Lamco) on skeleton argument on behalf of claimant (0.6); commence review of skeleton argument (0.9). |
| 52279 | 00344 | 07/05/11 | Watson, Douglas | GBP | 7.80 | £ 3,081.00 | $ 5,059.93 | G23 | Review of skeleton argument (3.3) legal research on supporting caselaw (2.4); bundle preparation (1.9); emails from BLP re. trial bundle (0.2). |
| 52279 | 00344 | 07/06/11 | Watson, Douglas | GBP | 4.00 | £ 1,580.00 | $ 2,594.83 | G23 | Letter to collateral administrator (0.8); review of claim and witness evidence (0.4); update call with W. McArdle (0.3); call with Rae Parsons (0.2); amending skeleton argument (2.3). |
| 52279 | 00344 | 07/07/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 665.13 | G23 | Review emails on new evidence from DBB. |
| 52279 | 00344 | 07/07/11 | Watson, Douglas | GBP | 8.30 | £ 3,278.50 | $ 5,384.28 | G23 | Further review/redraft of draft skeleton argument (5.8); call with South Square re. skeleton (0.4); comparing past note valuation reports against draft Freshfields evidence (2.1). |
| 52279 | 00344 | 07/08/11 | McArdle, Wayne PJ | GBP | 2.30 | £ 1,552.50 | $ 2,549.67 | G23 | Review skeleton argument for Part 8 proceedings (0.8); review Davis and Freshfields witness statements (1.2); discuss changes with D. Watson (0.3). |
| 52279 | 00344 | 07/08/11 | Watson, Douglas | GBP | 6.70 | £ 2,646.50 | $ 4,346.35 | G23 | Reviewing Linklaters comments on skeleton argument (0.6); emails with Lamco re. skeleton (0.3); discussion with W. McArdle re. skeleton (0.3); reviewing W. McArdle comments (0.2); drafting skeleton index (1.1); review of CPR re. bundle timings (0.3); discussions re bundle with P. Evans (0.6); call with M. Arnold (South Square) re. witnesses and trial preparation (0.5); amending skeleton argument (1.5); letters from Allen & Overy and BLP re. timetable (0.5); letter to Freshfields and A&O re. timetable (0.8). |
| 52279 | 00344 | 07/11/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 886.84 | G23 | Review letters and attachments sent to Freshfields. |
| 52279 | 00344 | 07/11/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 775.99 | G23 | Engaged reviewing correspondence to/from Freshfields, counsel for DBB, on process for hearing. |
| 52279 | 00344 | 07/11/11 | Watson, Douglas | GBP | 8.30 | £ 3,278.50 | $ 5,384.28 | G01 | Amending skeleton argument (4.8); emails re. skeleton with Lamco (0.4) and W. McArdle (0.4); emails with Linklaters (0.3); review of Linklaters comments (0.6); emails with M. Arnold (0.6); emails with defendants re. bundles (1.2) |
| 52279 | 00344 | 07/12/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 443.42 | G23 | Review emails to/from M. Arnold on skeleton argument. |
| 52279 | 00344 | 07/12/11 | McArdle, Wayne PJ | GBP | 0.20 | £ 135.00 | $ 221.71 | G23 | Review email from Allen & Overy in connection with trial bundle approach. |
| 52279 | 00344 | 07/12/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 775.99 | G23 | Commence preparation for hearing. |
| 52279 | 00344 | 07/12/11 | Watson, Douglas | GBP | 3.90 | £ 1,540.50 | $ 2,529.96 | G01 | Final review of skeleton argument (2.9); call with R. Parsons (Lamco) (0.3); emails with defendants re. trial bundles and administrative issues (0.7) |
| 52279 | 00344 | 07/13/11 | McArdle, Wayne PJ | GBP | 0.60 | £ 405.00 | $ 665.13 | G23 | Review final draft of skeleton argument from M. Arnold (South Square). |
| 52279 | 00344 | 07/14/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 434.50 | $ 713.58 | G01 | Call with W. McArdle (GDC) (0.3); amending LB2 Accounts (0.5); emails with Lamco re. skeleton argument (0.3) |
| 52279 | 00344 | 07/14/11 | McArdle, Wayne PJ | GBP | 0.80 | £ 540.00 | $ 886.84 | G23 | Further prepare for trial and review witness statement. |
| 52279 | 00344 | 07/14/11 | Watson, Douglas | GBP | 1.90 | £ 750.50 | $ 1,232.55 | G01 | Call with R. Conway (Linklaters) (0.6); call with court re. timetable (0.3); call with South Square re. court timetable (0.4); letter to defendants re. bundle (0.6) |
| 52279 | 00344 | 07/15/11 | McArdle, Wayne PJ | GBP | 1.70 | £ 1,147.50 | $ 1,884.54 | G23 | Consider trial issues arising from skeleton (0.8), review witness statement exhibits and background materials (0.9). |
| 52279 | 00344 | 07/15/11 | McArdle, Wayne PJ | GBP | 0.10 | £ 67.50 | $ 110.86 | G23 | Review correspondence from Mayer Brown on trial material. |
| 52279 | 00344 | 07/15/11 | Watson, Douglas | GBP | 4.20 | £ 1,659.00 | $ 2,724.58 | G01 | Trial preparation including bundle (3.7); meetings with P. Evans (GDC) re. bundle preparation (0.3); letter from Collateral Administrator (0.2) |

Time Details

| Client # | Matter # | Date | Timekeeper | Currency | Hours | Amount (Currency) | Amount (USD)^ | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00344 | 07/18/11 | Watson, Douglas | GBP | 9.30 | £ 3,673.50 | $ 6,032.99 | G23 | Extensive emails with defendants' counsel (2.3); bundle preparation (3.6); discussions with Paul Evans re. bundles and trial admin (0.9); call with South Square re. trial (0.7); emails with South Square (0.5); review of previous skeleton arguments and evidence filed in case (1.3). |
| 52279 | 00344 | 07/19/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 332.57 | G23 | Engaged re email with D. Watson on declaration proceedings. |
| 52279 | 00344 | 07/19/11 | McArdle, Wayne PJ | GBP | 2.60 | £ 1,755.00 | $ 2,882.24 | G23 | Review skeleton argument received from DBB counsel. |
| 52279 | 00344 | 07/19/11 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 8,303.47 | G23 | Review of skeleton arguments served by Defendants (4.8); caselaw research (2.4); emails with Linklaters (0.5); emails with R.Parsons and Lamco (0.6); letters to Collateral Administrator (0.8); calls with Linklaters re. trial timetable (0.7); calls with South Square re. trial timetable (0.3); bundle preparation (2.7). |
| 52279 | 00344 | 07/20/11 | McArdle, Wayne PJ | GBP | 2.20 | £ 1,485.00 | $ 2,438.82 | G23 | Further review of Bundesbank skeleton argument against LB3 skeleton argument. |
| 52279 | 00344 | 07/20/11 | McArdle, Wayne PJ | GBP | 1.10 | £ 742.50 | $ 1,219.41 | G23 | Attend conference call with R. Parsons (Lamco). |
| 52279 | 00344 | 07/20/11 | McArdle, Wayne PJ | GBP | 0.40 | £ 270.00 | $ 443.42 | G23 | Attend conference call with M. Pascoe and M. Arnold (South Square). |
| 52279 | 00344 | 07/20/11 | McArdle, Wayne PJ | GBP | 0.30 | £ 202.50 | $ 332.57 | G23 | Meeting with D. Watson (GDC) to discuss skeleton argument. |
| 52279 | 00344 | 07/20/11 | Watson, Douglas | GBP | 12.80 | £ 5,056.00 | $ 8,303.47 | G23 | Review of defendants' skeleton arguments and authorities (2.1); conference call with Lamco and W. McArdle (GDC) (1.1); call with Mark Arnold and Martin Pascoe (South Square) re. skeleton arguments (1.6); emails with defendants' counsel (1.2); reviewof bundle (1.6); providing extensive and detailed comments to South Square on skeleton argument (3.7); further call with R. Parsons (Lamco) re. skeleton arguments (0.7); review of Lamco comments on skeleton argument (0.8). |
| 52279 | 00344 | 07/21/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 775.99 | G23 | Discussions with D. Watson (GDC) on LB3 skeleton argument. |
| 52279 | 00344 | 07/21/11 | Watson, Douglas | GBP | 8.10 | £ 3,199.50 | $ 5,254.54 | G23 | Review of Duncannon and GSC provisions (1.8); emails with M. Arnold re. Duncannon (0.9); emails with Lamco re. Duncannon (0.5); calls with R. Parsons re. Duncannon (0.6); review of draft skeleton argument (2.8); drafting amendments (1.3); emails withLamco re. skeleton (0.4); call with Linklaters (0.4); call with Mark Davies re. skeletons (0.3). |
| 52279 | 00344 | 07/22/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,773.68 | G23 | Finalise skeleton argument for LB3: discuss final issues with barristers (M. Pascoe/M. Arnold (South Square)). |
| 52279 | 00344 | 07/22/11 | Watson, Douglas | GBP | 4.50 | £ 1,777.50 | $ 2,919.19 | G23 | Providing comments to W. McArdle re. dates of enforcement (0.6); emails with South Square re. discount obligations (0.5); further review of Duncannon provisions (0.7); emails with South Square re reading bundle (0.2); call with Court re. listing (0.3); call with Mark Davis re. trial arrangements (0.3); review of finalised evidence (1.3); emails with defendants' counsel (0.4); email to Collateral Administrator (0.2). |
| 52279 | 00344 | 07/23/11 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,102.80 | G23 | Trial preparation. |
| 52279 | 00344 | 07/25/11 | McArdle, Wayne PJ | GBP | 1.30 | £ 877.50 | $ 1,441.12 | G23 | Call with R. Parsons (Lamco) on status of settlement (0.3); discuss settlement with D. Watson (GDC) (0.4); discuss M. Pascoe (South Square) argument regarding Duncannon with D. Watson (0.4); review emails on trial (0.2). |
| 52279 | 00344 | 07/25/11 | Watson, Douglas | GBP | 9.20 | £ 3,634.00 | $ 5,968.12 | G23 | Trial preparation (6.9); emails with South Square re. Duncannon (0.9); call with R. Parsons (0.4); emails with Linklaters and PwC re. Mark Davis attendance (0.3); email to Collateral Administrator (0.3); meeting with P. Evans to discuss trial admin (0.4). |
| 52279 | 00344 | 07/26/11 | Watson, Douglas | GBP | 10.90 | £ 4,305.50 | $ 7,070.92 | G23 | Trial preparation (2.7); attendance at trial (7.1); voicemail for W. McArdle (0.2); emails with Linklaters (0.2); emails with PwC (0.2); debrief call with South Square (0.5) |
| 52279 | 00344 | 07/27/11 | McArdle, Wayne PJ | GBP | 1.20 | £ 810.00 | $ 1,330.26 | G23 | Review email on trial/hearing (0.4); discuss hearing with D. Watson (GDC) and next steps (0.5); emails with Linklaters (0.3); discuss next steps with M. Stueck (Lamco) following hearing (0.3). |
| 52279 | 00344 | 07/27/11 | Watson, Douglas | GBP | 1.70 | £ 671.50 | $ 1,102.80 | G23 | Long email summary of court proceedings to PwC/Lamco. |
| 52279 | 00344 | 07/28/11 | Watson, Douglas | GBP | 0.50 | £ 197.50 | $ 324.35 | G23 | Call with Linklaters (0.3); emails with W. McArdle (GDC) (0.2). |
| 52279 | 00344 | 07/29/11 | McArdle, Wayne PJ | GBP | 1.60 | £ 1,080.00 | $ 1,773.68 | G23 | Review draft decision (1.1); discuss decision with D. Watson (GDC) (0.5). |
| 52279 | 00344 | 07/29/11 | Watson, Douglas | GBP | 8.20 | £ 3,239.00 | $ 5,319.41 | G23 | Review of draft judgment (1.2); call with Rae Parsons (Lamco) (0.4); call with W. McArdle (GDC) (0.4); call with South Square (0.7); review of draft order circulated by South Square (0.6); attending court 3.6); email summarizing court proceedings (1.0); call with Rory Conway (Linklaters) (0.3). |
| 52279 | 00344 | 07/31/11 | McArdle, Wayne PJ | GBP | 0.70 | £ 472.50 | $ 775.99 | G23 | Review emails on effect of judgement and emails to R Parsons (Lamco) on this. |