# EXHIBIT D

KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

August 5, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of June 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers.

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of June 2011. **Invoice#1104602**

| Date | Description | Amount |
|------|-------------|--------|
| 06/01/2011 | 1-Investigator  2.00 hours @ 425.00 an hour | 850.00 |
| 06/01/2011 | 1-Investigator  2.50 hours @ 340.00 an hour | 850.00 |
| 06/01/2011 | 2-Investigator 16.00 hour @ 235.00 an hour | 3760.00 |
| 06/01/2011 | 1-Investigator  7.25 hours @ 270.00 an hour | 1957.50 |
| 06/02/2011 | 1-Investigator  1.00 hours @ 425.00 an hour | 425.00 |
| 06/02/2011 | 1-Investigator  3.00 hours @ 340.00 an hour | 1020.00 |
| 06/02/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/03/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/03/2011 | 1-Investigator  7.25 hours @ 270.00 an hour | 1957.50 |
| 06/06/2011 | 1-Investigator  2.00 hours @ 340.00 an hour | 680.00 |
| 06/06/2011 | 1-Investigator  8.00 hour @ 235.00 an hour | 1880.00 |
| 06/06/2011 | 1-Investigator  7.25 hours  @ 270.00 an hour | 1957.50 |
| 06/07/2011 | 1-Investigator   .50 hours  @ 425.00 an hour | 212.50 |
| 06/07/2011 | 3-Investigators 24.00 hours @ 235.00 an hour | 5640.00 |
| 06/08/2011 | 2- Investigators 17.00 hours @ 235.00 an hour | 3995.00 |
| 06/08/2011 | 1-Investigator    2.25 hours @ 270.00 an hour | 607.50 |

KBTF GROUP LLC

| Date | Investigators | Hours | Amount |
|---|---|---|---|
| 06/09/2011 | 1- Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/09/2011 | 1- Investigator | 6.00 hours @ 235.00 an hour | 1410.00 |
| 06/09/2011 | 1- Investigator | 2.25 hours @ 270.00 an hour | 607.50 |
| 06/13/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/14/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/14/2011 | 2-Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/15/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/15/2011 | 1-Investigator | 11.25 hours @ 270.00 an hour | 3037.50 |
| 06/16/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/17/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/20/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/20/2011 | 1-Investigator | 7.25 hours @ 270.00 an hour | 1957.50 |
| 06/21/2011 | 1-investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/22/2011 | 1- Investigator | 1.00 hour @ 425.00 an hour | 425.00 |
| 06/22/2011 | 1- Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/22/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/22/2011 | 1-Investigator | 7.75 hours @ 270.00 an hour | 2092.50 |
| 06/23/2011 | 1-Investigator | 6.00 hours @ 235.00 an hour | 1410.00 |
| 06/24/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 06/24/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/24/2011 | 1-Investigator | 7.75 hours @ 270.00 an hour | 2092.50 |
| 06/27/2011 | 1-Investigator | 3.00 hours @ 340.00 an hour | 1020.00 |
| 06/27/2011 | 1- Investigator | 8.00 hours @ 235.00 an hour | 1880.00 |
| 06/27/2011 | 1-Investigator | 3.25 hours @ 270.00 an hour | 877.50 |
| 06/28/2011 | 2- Investigators | 16.00 hours @ 235.00 an hour | 3760.00 |
| 06/28/2011 | 1- Investigator | 7.50 hours @ 270.00 an hour | 2025.00 |
| 06/30/2011 | 2- Investigators | 18.75 hours @ 270.00 an hour | 5062.50 |
| 06/30/2011 | 1- Investigator | 1.50 hours @ 340.00 an hour | 510.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 359.25 | $90,520.00 |
| Total disbursements | | 2,899.96 |
| | | |
| Fees | | $90,520.00 |
| Disbursements | | 2,899.96 |
| Sales Tax | | 8,033.65 |
| | | |
| Total amount Due | | $101,453.61 |

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-268-9179

FED. I.D. 02-0630967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

---

INVOICE NUMBER 1104602                   July 29, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of JUNE 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 06/30/2011 Investigative Duties. | 245.00 | 235.00 | 57,575.00 |
| 06/30/2011 Investigative Duties. | 89.75 | 270.00 | 24,232.50 |
| 06/30/2011 Investigative Duties. | 20.00 | 340.00 | 6,800.00 |
| 06/30/2011 Investigative Duties. | 4.50 | 425.00 | 1,912.50 |
| TOTAL HOURS/AMOUNT | 359.25 |  | $90,520.00 |
| TOTAL DISBURSEMENTS |  |  | $2,899.96 |

| FEES | $90,520.00 |
|---|---|
| DISBURSEMENTS | 2,899.96 |
| SALES TAX | 8,033.65 |
| TOTAL AMOUNT DUE | $101,453.61 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001          #250375(79832)   Page 13 (1)

*-----MATTER DESCRIPTION-----*                           *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP        444444              5864             5864           5401
                                                            J HOLOHAN        J HOLOHAN       M KASOWITZ

*-----TIME ENTRIES-----*

| | | | | WORKED | | BILLED | | | |
|---|---|---|---|---|---|---|---|---|---|
| INDEX | INIT | DATE | STAT | HOURS | AMOUNT | HOURS | AMOUNT | CUMULATIVE | DESCRIPTION |
| 3283689 | 5864 | 060111 | B | 2.00 | 850.00 | 2.00 | 850.00 | 850.00 | Investigative research, review reports; met with investigators. |
| | (5864) | | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3258174 | 6145 | 060111 | B | 2.50 | 850.00 | 2.50 | 850.00 | 1700.00 | Document research on Lehman Brothers and companies of interest such as Goldman Sachs. Research on Roger Freeman and Rory O'Neill. |
| | (6145) | | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3298996 | 6739 | 060111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 3580.00 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3297204 | 6755 | 060111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 5460.00 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | | |
| 3297211 | 6779 | 060111 | B | 7.25 | 1957.50 | 7.25 | 1957.50 | 7417.50 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3283698 | 5864 | 060211 | B | 1.00 | 425.00 | 1.00 | 425.00 | 7842.50 | Investigative research. |
| | (5864) | | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3308853 | 6145 | 060211 | B | 3.00 | 1020.00 | 3.00 | 1020.00 | 8862.50 | Review and researched Lehman documents that were produced. Research on the time line of events that occurred in 2008. |
| | (6145) | | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3298997 | 6739 | 060211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 10742.50 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3297205 | 6755 | 060211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 12622.50 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | | |
| 3298998 | 6739 | 060311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 14502.50 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3297206 | 6755 | 060311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 16382.50 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | | |
| 3297212 | 6779 | 060311 | B | 7.25 | 1957.50 | 7.25 | 1957.50 | 18340.00 | Investigative research. |
| | (ASC) | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3272744 | 6145 | 060611 | B | 2.00 | 680.00 | 2.00 | 680.00 | 19020.00 | Review of lehman Brothers and SAC documents stored in Relativity. |
| | (6145) | | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3297207 | 6765 | 060611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 20900.00 | Investigative research. |

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001                    #260376(79832)   Page 14 (2)

```
        (ASC)
        Timekeeper:  Andrew McDonald                                  22857.50 Investigative research.
3297213 6779  060611 B      7.25   1957.50      7.25  1957.50
        (ASC)
        Timekeeper:  Kenneth L. Cain                                  23070.00 Investigative research.
3283687 5864  060711 B       .50    212.50       .50   212.50
        (5864)
        Timekeeper:  JAMES HOLOHAN                                    24950.00 Investigative research.
3298999 6739  060711 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Robert Coffaro                                   26830.00 Investigative research.
3297208 6755  060711 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Andrew McDonald                                  28710.00 Investigative research.
3297216 6760  060711 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Eugene Murray                                    30825.00 Investigative research.
3299008 6739  060811 B      9.00   2115.00      9.00  2115.00
        (ASC)
        Timekeeper:  Robert Coffaro                                   32705.00 Investigative research.
3297217 6760  060811 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Eugene Murray                                    33312.50 Investigative research.
3297214 6779  060811 B      2.25    607.50      2.25   607.50
        (ASC)
        Timekeeper:  Kenneth L. Cain                                  33992.50 Research on documents received from Lehman
3283717 6145  060911 B      2.00    680.00      2.00   680.00                  defendants in Relativity.
        (6145)
        Timekeeper:  IGNATIUS LICATO                                  35402.50 Investigative research.
3297218 6760  060911 B      6.00   1410.00      6.00  1410.00
        (ASC)
        Timekeeper:  Eugene Murray                                    36010.00 Investigative research.
3297215 6779  060911 B      2.25    607.50      2.25   607.50
        (ASC)
        Timekeeper:  Kenneth L. Cain                                  37890.00 Investigative research.
3299004 6739  061311 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Robert Coffaro                                   39770.00 Investigative research.
3297221 6760  061311 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Eugene Murray                                    40450.00 Review of Lehman documents from Relativity
3283716 6145  061411 B      2.00    680.00      2.00   680.00
        (6145)
        Timekeeper:  IGNATIUS LICATO                                  42330.00 Investigative research.
3299005 6739  061411 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Robert Coffaro                                   44210.00 Investigative research.
3297222 6760  061411 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Eugene Murray                                    46090.00 Investigative research.
3299006 6739  061511 B      8.00   1880.00      8.00  1880.00
        (ASC)
        Timekeeper:  Robert Coffaro                                   49127.50 Investigative research.
3297203 6748  061511 B     11.25   3037.50     11.25  3037.50
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | (ASC) | | | | | | | |
| | Timekeeper: Jeffrey A. Kaplan | | | | | | 51007.50 Investigative research. | |
| 3332149 6739 | 061611 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | 52887.50 Investigative research. | |
| 3332717 6760 | 061611 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Eugene Murray | | | | | | 54767.50 Investigative research. | |
| 3332150 6739 | 061711 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | 56647.50 Investigative research. | |
| 3332718 6760 | 061711 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Eugene Murray | | | | | | 58527.50 Investigative research. | |
| 3332151 6739 | 062011 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | 60407.50 Investigative research. | |
| 3332722 6755 | 062011 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | 62365.00 Investigative research. | |
| 3332710 6775 | 062011 B | 7.25 | 1957.50 | 7.25 | 1957.50 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | 64245.00 Investigative research. | |
| 3332723 6755 | 062111 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | 64670.00 Investigative research; review reports. | |
| 3283690 5864 | 062211 B | 1.00 | 425.00 | 1.00 | 425.00 | | | |
| | (5864) | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | 65350.00 Research in Relativity on newly received | |
| 3283718 6145 | 062211 B | 2.00 | 680.00 | 2.00 | 680.00 | | Goldman document. | |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | 67230.00 Investigative research. | |
| 3332152 6739 | 062211 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | 69322.50 Investigative research. | |
| 3332711 6779 | 062211 B | 7.75 | 2092.50 | 7.75 | 2092.50 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | 70732.50 Investigative research. | |
| 3332719 6760 | 062311 B | 6.00 | 1410.00 | 6.00 | 1410.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Eugene Murray | | | | | | 71412.50 Research on current employment of former Lehman | |
| 3289479 6145 | 062411 B | 2.00 | 680.00 | 2.00 | 680.00 | | Brothers employees who are now in London | |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | 73292.50 Investigative research. | |
| 3332153 6732 | 062411 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | 75385.00 Investigative research. | |
| 3332712 6779 | 062411 B | 7.75 | 2092.50 | 7.75 | 2092.50 | | | |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | 76405.00 Document research on newly received SAC and | |
| 3289480 6145 | 062711 B | 3.00 | 1020.00 | 3.00 | 1020.00 | | Goldman documents. | |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | 78285.00 Investigative research. | |
| 3332725 6755 | 062711 B | 8.00 | 1880.00 | 8.00 | 1880.00 | | | |

DATE: 08/03/11 16:41:23 PRO FORMA STATEMENT AS OF 063011 FOR FILE (K09114001) K09114001          #250375(79832)  Page 16 (4)

(ASC)
   Timekeeper:  Andrew McDonald
3332713 6779  062711 B    3.25    877.50    3.25   877.50    79162.50 Investigative research.
(ASC)
   Timekeeper:  Kenneth L. Cain
3332155 6739  062811 B    8.00   1880.00    8.00  1880.00    81042.50 Investigative research.
(ASC)
   Timekeeper:  Robert Coffaro
3332726 6755  062811 B    8.00   1880.00    8.00  1880.00    82922.50 Investigative research.
(ASC)
   Timekeeper:  Andrew McDonald
3332714 6779  062811 B    7.50   2025.00    7.50  2025.00    84947.50 Investigative research.
(ASC)
   Timekeeper:  Kenneth L. Cain
3298937 6145  063011 B    1.50    510.00    1.50   510.00    85457.50 Research on Goldman Sachs documents received
(6145)                                                                  from Lehman Brothers.
   Timekeeper:  IGNATIUS LICATO
3332157 6748  063011 B   11.50   3105.00   11.50  3105.00    88562.50 Investigative research.
(ASC)
   Timekeeper:  Jeffrey A. Kaplan
3332715 6779  063011 B    7.25   1957.50    7.25  1957.50    90520.00 Investigative research.
(ASC)
   Timekeeper:  Kenneth L. Cain

        FEE SUBTOTAL              90520.00

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 2208363 | 061311 B | 2000.00 | OTHER DISBURSEMENTS - - VENDOR: KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP VENDOR: PETTY CASH - FOR I. LICATO, CONFERENCE FEE FOR INVESTIGATOR ON 5/25/11, INV # 061311, DATE 6/13/11 | 19 | 5864 | 290764 |
| 2230161 | 062511 B | 307.30 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 6/2/11, INV # 062511JH, DATE 6/25/11 | 01 | 5864 | 292611 |
| 2230172 | 062511 B | 14.16 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS LEXISNEXIS RISK MGT RECORD SEARCH/REPORTS ON 6/2/11, INV # 062511JH, DATE 6/25/11 | 01 | 5864 | 292611 |
| 2226180 | 063011 B | 16.50 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 6/1/11 TO 6/30/11, INV # 1066, DATE 6/30/11 | 01 | 5864 | 292277 |
| 2226181 | 063011 B | 16.00 | PARKING EXPENSES - - VENDOR: RJC PROFESSIONAL SERVICES, INC. PARKING CHARGES FROM 6/1/11 TO 6/30/11, INV # 1066, DATE 6/30/11 | 20 | 5864 | 292277 |
| 2226188 | 063011 B | 547.00 | OFFICIAL RECORDS SEARCH - - VENDOR: OM INVESTIGATIONS, INC. IRB RECORD SEARCH/REPORTS FROM 6/16/11 TO 6/30/11, INV # 063011, DATE 6/30/11 | 01 | 5864 | 292281 |

```
          2859.96
          ----------


     TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    10820.00
     COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .        0.00


     ( ) BILL COSTS AND FEES              ( ) DO NOT BILL
     ( ) BILL FEES ONLY                   ( ) CLOSE FILE
     ( ) BILL COSTS ONLY                  ( ) FINAL BILL
```

# KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

IGNATIUS LICATO
SENIOR INVESTIGATOR

FACSIMILE: 212-265-9179

August 12, 2011

The following report is a description of the work and hours spent conducting an investigation
during the months of April and May 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories,
blogs, internet and proprietary data base searches.

The following is a total of hours billed for the months of April and May 2011. **Invoice#1103954**

| Date | Description | Amount |
|------|-------------|--------|
| 4/25/2011 | 1-Investigator 5.25 hours @ 270.00 an hour | 1417.50 |
| 4/27/2011 | 1-Investigator 3.75 hours @ 270.00 an hour | 1012.50 |
| 5/02/2011 | 1-Investigator 4.75 hours @ 270.00 an hour | 1282.50 |
| 5/04/2011 | 1-Investigator  .50 hours @ 425.00 an hour | 212.50 |
| 5/04/2011 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 5/05/2011 | 1-Investigator 2.00 hours @ 425.00 an hour | 850.00 |
| 5/10/2011 | 1-Investigator 3.50 hours @ 270.00 an hour | 945.00 |
| 5/11/2011 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 5/12/2001 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 5/13/2011 | 1-Investigator 3.50 hours @ 235.00 an hour | 822.50 |
| 5/17/2001 | 1-Investigator 1.50 hours @ 235.00 an hour | 352.50 |
| 5/18/2011 | 1-Investigator 1.00 hours @ 235.00 an hour | 235.00 |
| 5/19/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 5/19/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 5/20/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 5/23/2011 | 1-Investigator .50 hours  @ 425.00 an hour | 212.50 |

# KBTF Group llc

| Date | Description | Amount |
|---|---|---|
| 5/23/2011 | 1-Investigator 2.00 hours @ 235.00 an hour | 470.00 |
| 5/23/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 5/24/2011 | 1-Investigator 2.50 hours @ 425.00 an hour | 1062.50 |
| 5/24/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 5/24/2011 | 2-Investigator 7.50 hours @ 235.00 an hour | 1762.50 |
| 5/25/2011 | 1-Investigator 3.00 hours @ 425.00 an hour | 1275.00 |
| 5/25/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 5/25/2011 | 3-Investigator 29.00 hours @ 235.00 an hour | 6815.00 |
| 5/26/2011 | 1-Investigator  .50 hours @ 425.00 an hour | 212.50 |
| 5/31/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |

| | | |
|---|---|---|
| Total Hours/Amount | 106.50 hrs. | $28,697.50 |
| Total disbursements | | 1,125.66 |

| | |
|---|---|
| Fees | $28,697.50 |
| Disbursements | 1,125.66 |
| Sales Tax | 2,546.90 |
| Total amount Due | $32,370.06 |

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

---

INVOICE NUMBER 1103954                        June 30, 2011

RE: **Lehman Brothers Holdings Inc.**

FOR INVESTIGATIVE SERVICES rendered for the month of MAY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 05/31/2011 Investigative Duties. | 57.50 | 235.00 | 13,512.50 |
| 05/31/2011 Investigative Duties. | 32.00 | 270.00 | 8,640.00 |
| 05/31/2011 Investigative Duties. | 8.00 | 340.00 | 2,720.00 |
| 05/31/2011 Investigative Duties. | 9.00 | 425.00 | 3,825.00 |
| TOTAL HOURS/AMOUNT | 106.50 |  | $28,697.50 |
| TOTAL DISBURSEMENTS |  |  | $1,125.66 |

| | |
|---|---|
| FEES | $28,697.50 |
| DISBURSEMENTS | 1,125.66 |
| SALES TAX | 2,546.90 |
| **TOTAL AMOUNT DUE** | **$32,370.06** |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 08/12/11 11:50:58 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (K09114001) K09114001                           Page 1 (1)


*-----MATTER DESCRIPTION-----*                          *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--  --ORIGINATING--   --BILLING--      --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP     444444            5864             5864              5401
                                                        J HOLOHAN         J HOLOHAN        M KASOWITZ

*-----TIME ENTRIES-----*

                        WORKED              BILLED
                        ----------------    ----------------
INDEX   INIT  DATE   STAT HOURS   AMOUNT   HOURS   AMOUNT    BILL DATE  DESCRIPTION
3292845 6779  042511 B    5.25    1417.50   5.25   1417.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3292846 6779  042711 B    3.75    1012.50   3.75   1012.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3292853 6779  050211 B    4.75    1282.50   4.75   1282.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3243190 5864  050411 B     .50     212.50    .50    212.50   06/30/11   Met with N. Bowe; investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3292854 6779  050411 B    4.25    1147.50   4.25   1147.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3243189 5864  050511 B    2.00     850.00   2.00    850.00   06/30/11   Investigative research; met with investigator.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3292855 6779  051011 B    3.50     945.00   3.50    945.00   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3295308 6739  051111 B    2.00     470.00   2.00    470.00   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3292856 6779  051211 B    4.25    1147.50   4.25   1147.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3295311 6739  051311 B    3.50     822.50   3.50    822.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299010 6739  051711 B    1.50     352.50   1.50    352.50   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299011 6739  051811 B    1.00     235.00   1.00    235.00   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3243217 6145  051911 B    2.00     680.00   2.00    680.00   06/30/11   Research on 2008 posts made by John Najarian
        (6145)                                                          from Invest like a Monster.
        Timekeeper:  IGNATIUS LICATO
3299012 6739  061911 B    6.00    1410.00   6.00   1410.00   06/30/11   Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro

DATE: 08/12/11 11:50:58 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (K09114001) K09114001                    Page 2 (2)

```
3299014 6739  052011 B      5.00   1175.00     5.00  1175.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3249889 5864  052311 B       .50    212.50      .50   212.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3299015 6739  052311 B      2.00    470.00     2.00   470.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3292844 6779  052311 B      4.00   1080.00     4.00  1080.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
3249891 5864  052411 B      2.50   1062.50     2.50  1062.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3249901 6145  052411 B      3.00   1020.00     3.00  1020.00    06/30/11 Research on employees of SAC, CR Intrinsic and
        (6145)                                                          Sigma in preparation of possible interviews.
        Timekeeper:  IGNATIUS LICATO
3299016 6739  052411 B      3.50    822.50     3.50   822.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299020 6755  052411 B      4.00    940.00     4.00   940.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Andrew McDonald
3249890 5864  052511 B      3.00   1275.00     3.00  1275.00    06/30/11 Investigative research; conference; met with
        (5864)                                                          investigators.
        Timekeeper:  JAMES HOLOHAN
3249902 6145  052511 B      3.00   1020.00     3.00  1020.00    06/30/11 Ira Sohn Conference. Research on some of the
        (6145)                                                          people of interest who attended the conference.
        Timekeeper:  IGNATIUS LICATO
3299017 6739  052511 B     10.00   2350.00    10.00  2350.00    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3299021 6755  052511 B      9.50   2232.50     9.50  2232.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Andrew McDonald
3302343 6767  052511 B      9.50   2232.50     9.50  2232.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Michael Reehil
3251539 5864  052611 B       .50    212.50      .50   212.50    06/30/11 Investigative research.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3292847 6779  053111 B      2.25    607.50     2.25   607.50    06/30/11 Investigative research.
        (ASC)
        Timekeeper:  Kenneth L. Cain
                                             ----------
                   FEE SUBTOTAL               28697.50
                                             ----------
```

*-----COST ENTRIES-----*

| INDEX   | DATE STAT | AMOUNT | DESCRIPTION              | CODE | TKPER | VOUCHER | BILL DATE |
|---------|-----------|--------|-------------------------|------|-------|---------|-----------|
| 2219376 | 052411 B  | 100.53 | AUTOMATED RESEARCH-LEXIS | 21L  | 5864  | 291556  | 06/30/11  |
|         |           |        | Date: 5/24/11           |      |       |         |           |

DATE: 08/12/11 11:50:58 RECAP PRO FORMA FOR INVOICE 1103954 FOR FILE (K09114001) K09114001                    Page 3 (3)

Research by: HOLOHAN, JAMES

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2209165 | 052611 B | 474.23 | TRAVEL EXPENSES - - VENDOR: AMERICAN EXPRESS TRAVEL EXPENSES ON AMEX BILL DATED 5/26/11, INV # 052611KBTF, DATE 5/26/11 | 08 | 5864 | 290857 | 06/30/11 |
| 2209548 | 052611 B | 118.25 | BUSINESS MEALS - - VENDOR: AMERICAN EXPRESS BUSINESS MEALS AT PJ CLARKES ON 5/25/11, INV # 052611JH, DATE 5/26/11 | 10 | 5864 | 290862 | 06/30/11 |
| 2208368 | 053111 B | 183.70 | TRAVEL EXPENSES - - VENDOR: 2ND TO NONE CONSULTING, INC. CAR RENTAL CHARGES ON 5/25/11, INV # 053111, DATE 5/31/11 | 08 | 5864 | 290773 | 06/30/11 |
| 2208388 | 053111 B | 78.45 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. LOCATE PLUS RECORD SEARCH/REPORTS FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 01 | 5864 | 290784 | 06/30/11 |
| 2208389 | 053111 B | 135.50 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 01 | 5864 | 290784 | 06/30/11 |
| 2208390 | 053111 B | 35.00 | PARKING EXPENSES - - VENDOR: RJC PROFESSIONAL SERVICES, INC. PARKING CHARGES FROM 5/10/11 TO 5/31/11, INV # 1060, DATE 5/31/11 | 20 | 5864 | 290784 | 06/30/11 |

```
         ----------
         1125.66
         ----------
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   11840.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    202.46

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL

# KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

IGNATIUS LICATO
SENIOR INVESTIGATOR

August 12, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of May 2011.
The investigation was conducted by KBTF group.
RE: Lehman Brothers.

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of May 2011. **Invoice#1103955**

| Date | | | Amount |
|---|---|---|---|
| 05/20/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |
| 05/23/2011 | 1-Investigator | 2.00 hours @ 340.00 an hour | 680.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 4.00 | $1,360.00 |
| Total disbursements | | 133.40 |

| | |
|---|---|
| Fees | $1,360.00 |
| Disbursements | 133.40 |
| Sales Tax | 120.70 |
| Total amount Due | $1,614.10 |

# KBTF Group LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114014

---

INVOICE NUMBER 1103955                     June 30, 2011

RE: Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

FOR INVESTIGATIVE SERVICES rendered for the month of MAY 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 05/31/2011 Investigative Duties. | 4.00 | 340.00 | 1,360.00 |
| TOTAL HOURS/AMOUNT | 4.00 |  | $1,360.00 |
| TOTAL DISBURSEMENTS |  |  | $133.40 |

| FEES | $1,360.00 |
|---|---|
| DISBURSEMENTS | 133.40 |
| SALES TAX | 120.70 |
| **TOTAL AMOUNT DUE** | $1,614.10 |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

DATE: 06/12/11 11:51:12 RECAP PRO FORMA FOR INVOICE 1103955 FOR FILE (K09114014) K09114014                    Page 1 (1)

*-----MATTER DESCRIPTION-----*                              *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc./ 4100 - 2004 Issues

*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--    --BILLING--      --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444             5864              5864              5401
                                                         J HOLOHAN         J HOLOHAN        M KASOWITZ

*-----TIME ENTRIES-----*

                        WORKED              BILLED
                    ----------------    ----------------
INDEX   INIT  DATE  STAT HOURS  AMOUNT  HOURS  AMOUNT   BILL DATE DESCRIPTION
3249903 6145  052011 B   2.00   680.00   2.00  680.00   06/30/11 Research on current SAC Capital employees.
        (6145)
        Timekeeper: IGNATIUS LICATO
3249904 6145  052311 B   2.00   680.00   2.00  680.00   06/30/11 Conducted research and contact information on
        (6145)                                                    current and former SAC employees.
        Timekeeper: IGNATIUS LICATO
                                                ----------
                    FEE SUBTOTAL                1360.00
                                                ----------

*-----COST ENTRIES-----*

  INDEX    DATE STAT    AMOUNT  DESCRIPTION                                    CODE  TKPER  VOUCHER  BILL DATE
 2209603  052611 B      133.40  OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN    01    5864   290862   06/30/11
                                EXPRESS LEXISNEXIS RISK MGT APRIL 2011 RECORD
                                SEARCH/REPORTS ON 5/4/11, INV # 052611JH, DATE
                                5/26/11

                        ----------
                          133.40
                        ----------


                TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .     0.00
                COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .   167.11


        ( ) BILL COSTS AND FEES              ( ) DO NOT BILL
        ( ) BILL FEES ONLY                   ( ) CLOSE FILE
        ( ) BILL COSTS ONLY                  ( ) FINAL BILL

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

IGNATIUS LICATO
SENIOR INVESTIGATOR

FACSIMILE: 212-265-9179

September 6, 2011

The following report is a description of the work and hours spent conducting an investigation during the months of May 2011 and July 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the months of May and July 2011. **Invoice#1105242**

| Date | Description | Amount |
|------|-------------|--------|
| 5/13/2011 | 1-Investigator 9.00 hours @ 270.00 an hour | 2430.00 |
| 5/15/2011 | 1-Investigator 4.25 hours @ 270.00 an hour | 1147.50 |
| 7/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/05/2011 | 1-Investigator   .50 hours @ 425.00 an hour | 212.50 |
| 7/05/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/05/2011 | 1-Investigator 6.75 hours @ 270.00 an hour | 1822.50 |
| 7/06/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 7/06/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/07/2001 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 7/07/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 7/07/2001 | 1-Investigator 6.25 hours @ 270.00 an hour | 1687.50 |
| 7/08/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 7/08/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/09/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 7/11/2011 | 1-Investigator 4.00 hours @ 235.00 an hour | 940.00 |
| 7/11/2011 | 1-Investigator 7.50 hours @ 270.00 an hour | 2025.00 |
| 7/12/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 7/12/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |

KBTF GROUP LLC

| | | |
|---|---|---|
| 7/12/2011 | 1-Investigator 1.00 hours @ 260.00 an hour | 260.00 |
| 7/12/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 7/13/2011 | 1-Investigator 3.00 hours @ 340.00 an hour | 1020.00 |
| 7/13/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/14/2011 | 1-Investigator 2.00 hours @ 425.00 an hour | 850.00 |
| 7/14/2011 | 1-Investigator 4.00 hours @ 340.00 an hour | 1360.00 |
| 7/14/2011 | 2-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 7/15/2011 | 2-Investigator 9.00 hours @ 235.00 an hour | 2115.00 |
| 7/18/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/18/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/19/2011 | 1-Investigator 3.00 hours @ 240.00 an hour | 1020.00 |
| 7/19/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/20/2011 | 1-Investigator 2.50 hours @ 340.00 an hour | 850.00 |
| 7/20/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/20/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/21/2011 | 2-Investigator 12.00 hours @ 235.00 an hour | 2820.00 |
| 7/22/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 7/22/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 7/25/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/25/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/25/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/26/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/26/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/27/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 7/27/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/27/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 7/28/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 7/28/2011 | 1-Investigator 4.00 hours @ 260.00 an hour | 1040.00 |
| 7/28/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/29/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 7/29/2011 | 1-Investigator 4.00 hours @ 270.00 an hour | 1080.00 |
| 7/30/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 284.50 hrs. | $72,795.00 |
| Disbursements | | 216.46 |
| Sales Tax | | 6,460.56 |
| Total amount Due | | $79,472.02 |

# KBTF Group llc

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1105242                    August 31, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of JULY 2011

|  |  | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 07/31/2011 | Investigative Duties. | 181.00 | 235.00 | 42,535.00 |
| 07/31/2011 | Investigative Duties. | 5.00 | 260.00 | 1,300.00 |
| 07/31/2011 | Investigative Duties. | 72.00 | 270.00 | 19,440.00 |
| 07/31/2011 | Investigative Duties. | 20.50 | 340.00 | 6,970.00 |
| 07/31/2011 | Investigative Duties. | 6.00 | 425.00 | 2,550.00 |
| TOTAL HOURS/AMOUNT |  | 284.50 |  | $72,795.00 |
| TOTAL DISBURSEMENTS |  |  |  | $216.46 |

Kasowitz, Benson, Torres & Friedman
Page   2

| | |
|---|---:|
| FEES | $72,795.00 |
| DISBURSEMENTS | 216.46 |
| SALES TAX | 6,460.56 |
| **TOTAL AMOUNT DUE** | **$79,472.02** |

KBTF GROUP LLC IS A SUBSIDIARY COMPANY OF THE LAW FIRM
KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

ATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001          #251905(80491)  Page 11 (1)


*-----MATTER DESCRIPTION-----*                          *-----BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.


*-----CLIENT INFORMATION-----*          --CLIENT NUMBER--   --ORIGINATING--   --BILLING--        --SUPERVISING--
Kasowitz, Benson, Torres & Friedman LLP      444444             5864             5864                5401
                                                            J HOLOHAN        J HOLOHAN          M KASOWITZ


*-----TIME ENTRIES-----*

                          WORKED              BILLED
                       ----------------    ----------------
INDEX   INIT  DATE  STAT HOURS   AMOUNT    HOURS   AMOUNT   CUMULATIVE DESCRIPTION
3350291 6779  051311 B   9.00   2430.00     9.00  2430.00     2430.00 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3350292 6779  051511 B   4.25   1147.50     4.25  1147.50     3577.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3350255 6739  070111 B   8.00   1880.00     8.00  1880.00     5457.50 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3308537 5864  070511 B    .50    212.50      .50   212.50     5670.00 Review reports.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3350287 6739  070511 B   4.00    940.00     4.00   940.00     6610.00 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3350293 6755  070511 B   8.00   1880.00     8.00  1880.00     8490.00 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350287 6779  070511 B   6.75   1822.50     6.75  1822.50    10312.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3304791 6145  070611 B   2.00    680.00     2.00   680.00    10992.50 Reviewed SAC emails in Relativity.
        (6145)
        Timekeeper:  IGNATIUS LICATO
3350285 6760  070611 B   8.00   1880.00     8.00  1880.00    12872.50 Investigative research
        (ASC)
        Timekeeper:  Eugene Murray
3308552 6145  070711 B   1.50    510.00     1.50   510.00    13382.50 Reviewed recently received defendant produced
        (6145)                                                        documents from Relativity.
        Timekeeper:  IGNATIUS LICATO
3350259 6739  070711 B   4.00    940.00     4.00   940.00    14322.50 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3350288 6779  070711 B   6.25   1687.50     6.25  1687.50    16010.00 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3308554 6145  070811 B   2.00    680.00     2.00   680.00    16690.00 Research on newly received Goldman Sachs
        (6145)                                                        documents.
        Timekeeper:  IGNATIUS LICATO
3350260 6739  070811 B   8.00   1880.00     8.00  1880.00    18570.00 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro

```
3350289 6779  070911 B    2.25    607.50    2.25    607.50    19177.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3350295 6755  071111 B    4.00    940.00    4.00    940.00    20117.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350290 6779  071111 B    7.50   2025.00    7.50   2025.00    22142.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
3324521 5864  071211 B    1.00    425.00    1.00    425.00    22567.50 Investigative research; review reports.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3308555 6145  071211 B    2.50    850.00    2.50    850.00    23417.50 Research on numerous instant message chains
        (6145)                                                         discovered in relativity.
        Timekeeper:  IGNATIUS LICATO
3308591 6647  071211 B    1.00    260.00    1.00    260.00    23677.50 Researching news wire release by Jonathan
        (6647)                                                         Gasthalter.
        Timekeeper:  LARA N. YAVERIAN
3350261 6739  071211 B    8.00   1880.00    8.00   1880.00    25557.50 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3350296 6755  071211 B    8.00   1880.00    8.00   1880.00    27437.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3324553 6145  071311 B    3.00   1020.00    3.00   1020.00    28457.50 Research on instant messages obtained through
        (6145)                                                         Relativity.
        Timekeeper:  IGNATIUS LICATO
3350286 6760  071311 B    8.00   1880.00    8.00   1880.00    30337.50 Investigative research
        (ASC)
        Timekeeper:  Eugene Murray
3324520 5864  071411 B    2.00    850.00    2.00    850.00    31187.50 Investigative research; review reports.
        (5864)
        Timekeeper:  JAMES HOLOHAN
3324552 6145  071411 B    4.00   1360.00    4.00   1360.00    32547.50 Research on instant messages sent by SAC
        (6145)                                                         Capital in July of 2008.
        Timekeeper:  IGNATIUS LICATO
3350262 6739  071411 B    8.00   1880.00    8.00   1880.00    34427.50 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3350297 6755  071411 B    2.00    470.00    2.00    470.00    34897.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350263 6739  071511 B    8.00   1880.00    8.00   1880.00    36777.50 Investigative research.
        (ASC)
        Timekeeper:  Robert Coffaro
3350298 6755  071511 B    1.00    235.00    1.00    235.00    37012.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350348 6755  071811 B    8.00   1880.00    8.00   1880.00    38892.50 Investigative research
        (ASC)
        Timekeeper:  Andrew McDonald
3350369 6779  071811 B    7.00   1890.00    7.00   1890.00    40782.50 Investigative research
        (ASC)
        Timekeeper:  Kenneth L. Cain
```

DATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001    #251905(80491)    Page 13 (3)

```
3324554 6145  071911 B     3.00   1020.00     3.00  1020.00    41802.50 Research on Goldman Sachs documents in
       (6145)                                                           Relativity.
          Timekeeper:  IGNATIUS LICATO
3350349 6755  071911 B     8.00   1880.00     8.00  1880.00    43682.50 Investigative research
       (ASC)
          Timekeeper:  Andrew McDonald
3324551 6145  072011 B     2.50    850.00     2.50   850.00    44532.50 Research on instant messages sent by employees
       (6145)                                                           of SAC during the month of July 2008
          Timekeeper:  IGNATIUS LICATO
3350357 6739  072011 B     8.00   1880.00     8.00  1880.00    46412.50 Investigative research
       (ASC)
          Timekeeper:  Robert Coffaro
3350350 6755  072011 B     4.00    940.00     4.00   940.00    47352.50 Investigative research
       (ASC)
          Timekeeper:  Andrew McDonald
3350370 6779  072011 B     7.00   1890.00     7.00  1890.00    49242.50 Investigative research
       (ASC)
          Timekeeper:  Kenneth L. Cain
3350358 6739  072111 B     8.00   1880.00     8.00  1880.00    51122.50 Investigative research
       (ASC)
          Timekeeper:  Robert Coffaro
3350351 6755  072111 B     4.00    940.00     4.00   940.00    52062.50 Investigative research
       (ASC)
          Timekeeper:  Andrew McDonald
3350361 6739  072211 B     6.00   1410.00     6.00  1410.00    53472.50 Investigative research
       (ASC)
          Timekeeper:  Robert Coffaro
3350371 6779  072211 B     4.00   1080.00     4.00  1080.00    54552.50 Investigative research
       (ASC)
          Timekeeper:  Kenneth L. Cain
3324522 5864  072511 B      .50    212.50      .50   212.50    54765.00 Investigative research; review reports.
       (5864)
          Timekeeper:  JAMES HOLOHAN
3360352 6755  072511 B     8.00   1880.00     8.00  1880.00    56645.00 Investigative research
       (ASC)
          Timekeeper:  Andrew McDonald
3350372 6779  072511 B     7.00   1890.00     7.00  1890.00    58535.00 Investigative research
       (ASC)
          Timekeeper:  Kenneth L. Cain
3324525 5864  072611 B      .50    212.50      .50   212.50    58747.50 Investigative research,
       (5864)
          Timekeeper:  JAMES HOLOHAN
3350353 6755  072611 B     8.00   1880.00     8.00  1880.00    60627.50 Investigative research
       (ASC)
          Timekeeper:  Andrew McDonald
3324524 5864  072711 B      .50    212.50      .50   212.50    60840.00 Investigative research.
       (5864)
          Timekeeper:  JAMES HOLOHAN
3350362 6739  072711 B     8.00   1880.00     8.00  1880.00    62720.00 Investigative research
       (ASC)
          Timekeeper:  Robert Coffaro
3350373 6779  072711 B     7.00   1890.00     7.00  1890.00    64610.00 Investigative research
       (ASC)
          Timekeeper:  Kenneth L. Cain
```

DATE: 09/01/11 14:44:59 PRO FORMA STATEMENT AS OF 073111 FOR FILE (K09114001) K09114001          #251905(80491)   Page 14 (4)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3324523 | 5864 | 072811 B | 1.00 | 425.00 | 1.00 | 425.00 | 65035.00 | Investigative research. | |
| | (5864) | | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | | |
| 3324581 | 6647 | 072811 B | 4.00 | 1040.00 | 4.00 | 1040.00 | 66075.00 | Researching contact and employment information regarding Scott Cohen, Glenn Schorr and Makram Azar. | |
| | (6647) | | | | | | | | |
| | Timekeeper: LARA N. YAVERIAN | | | | | | | | |
| 3350363 | 6739 | 072811 B | 8.00 | 1880.00 | 8.00 | 1880.00 | 67955.00 | Investigative research | |
| | (ASC) | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3350364 | 6739 | 072911 B | 8.00 | 1880.00 | 8.00 | 1880.00 | 69835.00 | Investigative research | |
| | (ASC) | | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | | |
| 3350374 | 6779 | 072911 B | 4.00 | 1080.00 | 4.00 | 1080.00 | 70915.00 | Investigative research | |
| | (ASC) | | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | | |
| 3350354 | 6755 | 073011 B | 8.00 | 1880.00 | 8.00 | 1880.00 | 72795.00 | Investigative research | |
| | (ASC) | | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | | |

```
                             ----------
                  FEE SUBTOTAL        72795.00
                             ----------
```

*-----COST ENTRIES-----*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|
| 2273882 | 072511 B | 14.00 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 7/5/11, INV # 072511JH, DATE 7/25/11 | 01 | 5864 | 294065 |
| 2271231 | 073111 B | 164.00 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 7/20/11 TO 7/29/11, INV # 1068, DATE 7/31/11 | 01 | 5864 | 293947 |
| 2271232 | 073111 B | 38.46 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. LOCATE PLUS RECORD SEARCH/REPORTS FROM 7/20/11 TO 7/29/11, INV # 1068, DATE 7/31/11 | 01 | 5864 | 293947 |

```
                  ----------
                    216.46
                  ----------
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . .   38610.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    54.21

( ) BILL COSTS AND FEES                    ( ) DO NOT BILL
( ) BILL FEES ONLY                         ( ) CLOSE FILE
( ) BILL COSTS ONLY                        ( ) FINAL BILL

# KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

IGNATIUS LICATO
SENIOR INVESTIGATOR

FACSIMILE: 212-265-9179

October 18, 2011

The following report is a description of the work and hours spent conducting an investigation during the month of August 2011.
The investigation was conducted by KBTF group.

RE:    Lehman Brothers

The investigation included but was not limited to researching documents such as news stories, blogs, internet and proprietary data base searches.

The following is a total of hours billed for the month of August 2011. **Invoice#1106020**

| Date | Description | Amount |
|---|---|---|
| 08/01/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/01/2011 | 1-Investigator 7.00 hours @ 270.00 an hour | 1890.00 |
| 08/02/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/02/2011 | 1-Investigator 3.00 hours @ 340.00an hour | 1020.00 |
| 08/02/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/03/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/03/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/03/2011 | 1-Investigator 7.25 hours @ 270.00 an hour | 1957.50 |
| 08/04/2001 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/05/2001 | 1-Investigator 3.50 hours @ 340.00 an hour | 1190.00 |
| 08/05/2001 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/05/2011 | 1-Investigator 3.50 hours @ 270.00 an hour | 945.00 |
| 08/08/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/08/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/08/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 08/09/2011 | 1-Investigator 10.00 hours @ 235.00 an hour | 2350.00 |
| 08/10/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 08/10/2011 | 1-Investigator 2.00 hours @ 340.00 an hour | 680.00 |
| 08/10/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |

KBTF GROUP LLC

| Date | Description | Amount |
|---|---|---|
| 08/10/2011 | 1-Investigator 7.50 hours @ 270.00 an hour | 2025.00 |
| 08/11/2011 | 1-Investigator 6.00 hours @ 235.00 an hour | 1410.00 |
| 08/11/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 607.50 |
| 08/12/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/12/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/12/2011 | 1-Investigator 2.25 hours @ 270.00 an hour | 675.00 |
| 08/15/2011 | 1-Investigator .50 hours @ 425.00 an hour | 212.50 |
| 08/15/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/15/2011 | 1-Investigator 7.25 hours @ 270.00 an hour | 1957.50 |
| 08/16/2011 | 1-Investigator 1.00 hours @ 425.00 an hour | 425.00 |
| 08/16/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/17/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |
| 08/18/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/19/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/22/2011 | 1-Investigator .50 hours @ 340.00 an hour | 170.00 |
| 08/22/2011 | 1-Investigator 5.00 hours @ 235.00 an hour | 1175.00 |
| 08/23/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/24/2011 | 3-Investigator 20.00 hours @ 235.00 an hour | 4700.00 |
| 08/25/2011 | 1-Investigator 1.00 hours @ 340.00 an hour | 340.00 |
| 08/26/2011 | 1-Investigator 1.50 hours @ 340.00 an hour | 510.00 |
| 08/26/2011 | 1-Investigator 8.00 hours @ 235.00 an hour | 1880.00 |
| 08/29/2011 | 2-Investigator 13.00 hours @ 235.00 an hour | 3055.00 |
| 08/31/2011 | 2-Investigator 16.00 hours @ 235.00 an hour | 3760.00 |

| | | |
|---|---|---|
| Total Hours/Amount | 261.75 | $65,097.50 |
| Disbursements | | 314.17 |
| Sales Tax | | 5,777.40 |
| Total amount Due | | $71,189.07 |

## KBTF GROUP LLC

1633 BROADWAY

NEW YORK, NEW YORK 10019-6799

212-506-3352

FACSIMILE: 212-265-9179

FED. I.D. 02-0530967

Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

MARC E. KASOWITZ
K09114001

INVOICE NUMBER 1106020                    September 30, 2011

RE: Lehman Brothers Holdings Inc.

FOR INVESTIGATIVE SERVICES rendered for the month of AUGUST 2011

|  | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 08/31/2011 Investigative Duties. | 206.00 | 235.00 | 48,410.00 |
| 08/31/2011 Investigative Duties. | 37.25 | 270.00 | 10,057.50 |
| 08/31/2011 Investigative Duties. | 14.50 | 340.00 | 4,930.00 |
| 08/31/2011 Investigative Duties. | 4.00 | 425.00 | 1,700.00 |
| TOTAL HOURS/AMOUNT | 261.75 |  | $65,097.50 |
| TOTAL DISBURSEMENTS |  |  | $314.17 |

| | |
|---|---|
| FEES | $65,097.50 |
| DISBURSEMENTS | 314.17 |
| SALES TAX | 5,777.40 |
| TOTAL AMOUNT DUE | $71,189.07 |

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP

Page 1 (1)

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

*.....MATTER DESCRIPTION-----*                   *.....BILLING INSTRUCTIONS-----*
Lehman Brothers Holdings Inc.

                                        --CLIENT NUMBER--   --ORIGINATING--   --BILLING--   --SUPERVISING--
*.....CLIENT INFORMATION-----*              444444              5864            5864           5401
Kasowitz, Benson, Torres & Friedman LLP                     J HOLOHAN        J HOLOHAN      M KASOWITZ


*.....TIME ENTRIES-----*

                            WORKED              BILLED
                       ----------------     ----------------
INDEX  INIT  DATE  STAT HOURS    AMOUNT     HOURS    AMOUNT   BILL DATE DESCRIPTION
3350304 6755 080111 B   8.00    1880.00     8.00   1880.00    09/30/11 Investigative research
  (ASC)
         Timekeeper:  Andrew McDonald                                  09/30/11 Investigative research
3350395 6779 080111 B   7.00    1890.00     7.00   1890.00
  (ASC)
         Timekeeper:  Kenneth L. Cain                                  09/30/11 Investigative research; review report,
3343122 5864 080211 B    .50     212.50      .50    212.50
  (5864)
         Timekeeper:  JAMES HOLOHAN                                    09/30/11 Relativity research on emails between Goldman
3332745 6145 080211 B   3.00    1020.00     3.00   1020.00                     Sach, legman, SAC Capital and other possible
  (6145)                                                                       people of interest.

         Timekeeper:  IGNATIUS LICATO                                  09/30/11 Investigative research
3350305 6755 080211 B   8.00    1880.00     8.00   1880.00
  (ASC)
         Timekeeper:  Andrew McDonald                                  09/30/11 Investigative research.
3343120 5864 080311 B    .50     212.50      .50    212.50
  (5864)
         Timekeeper:  JAMES HOLOHAN                                    09/30/11 Investigative research
3350378 6739 080311 B   8.00    1880.00     8.00   1880.00
  (ASC)
         Timekeeper:  Robert Coffaro                                   09/30/11 Investigative research
3350406 6779 080311 B   7.25    1957.50     7.25   1957.50
  (ASC)
         Timekeeper:  Kenneth L. Cain                                  09/30/11 Investigative research
3350379 6739 080411 B   8.00    1880.00     8.00   1880.00
  (ASC)
         Timekeeper:  Robert Coffaro                                   09/30/11 Research in Relativity on emails and instant
3343144 6145 080511 B   3.50    1190.00     3.50   1190.00                     messages. Reviewed reports written by
  (6145)                                                                       investigators on the results of research
                                                                               conducted during the week.

         Timekeeper:  IGNATIUS LICATO                                  09/30/11 Investigative research
3350380 6739 080511 B   8.00    1880.00     8.00   1880.00
  (ASC)
         Timekeeper:  Robert Coffaro                                   09/30/11 Investigative research
3350407 6779 080511 B   3.50     945.00     3.50    945.00
  (ASC)
         Timekeeper:  Kenneth L. Cain                                  09/30/11 Investigative research.
3343121 5864 080811 B    .50     212.50      .50    212.50
  (5864)
         Timekeeper:  JAMES HOLOHAN

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3343142 | 6145 | 080811 | B | 1.50 | 510.00 | 1.50 | 510.00 | 09/30/11 Research on emails and instant messages. |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3350381 | 6739 | 080811 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | |
| 3350386 | 6755 | 080811 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | |
| 3350387 | 6755 | 080911 | B | 10.00 | 2350.00 | 10.00 | 2350.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | |
| 3343119 | 5864 | 081011 | B | 1.00 | 425.00 | 1.00 | 425.00 | 09/30/11 Investigative research; review reports. |
| | (5864) | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | |
| 3343143 | 6145 | 081011 | B | 2.00 | 680.00 | 2.00 | 680.00 | 09/30/11 Research on the emails of possible subjects from SAC Capital. |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3350382 | 6739 | 081011 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | |
| 3350408 | 6779 | 081011 | B | 7.50 | 2025.00 | 7.50 | 2025.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3350388 | 6755 | 081111 | B | 6.00 | 1410.00 | 6.00 | 1410.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | |
| 3350409 | 6779 | 081111 | B | 2.25 | 607.50 | 2.25 | 607.50 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3350463 | 6145 | 081211 | B | 1.50 | 510.00 | 1.50 | 510.00 | 09/30/11 Researched emails on Relativity. |
| | (6145) | | | | | | | |
| | Timekeeper: IGNATIUS LICATO | | | | | | | |
| 3350383 | 6739 | 081211 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Robert Coffaro | | | | | | | |
| 3350410 | 6779 | 081211 | B | 2.50 | 675.00 | 2.50 | 675.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3364475 | 5864 | 081511 | B | .50 | 212.50 | .50 | 212.50 | 09/30/11 Investigative research. |
| | (5864) | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | |
| 3350390 | 6755 | 081511 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | |
| 3350411 | 6779 | 081511 | B | 7.25 | 1957.50 | 7.25 | 1957.50 | 09/30/11 Investigative research |
| | (ASC) | | | | | | | |
| | Timekeeper: Kenneth L. Cain | | | | | | | |
| 3364476 | 5864 | 081611 | B | 1.00 | 425.00 | 1.00 | 425.00 | 09/30/11 Investigative research; review reports. |
| | (5864) | | | | | | | |
| | Timekeeper: JAMES HOLOHAN | | | | | | | |
| 3373153 | 6755 | 081611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research; |
| | (ASC) | | | | | | | |
| | Timekeeper: Andrew McDonald | | | | | | | |

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3373136 | 6739 | 081711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373154 | 6755 | 081711 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3373137 | 6739 | 081811 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373138 | 6739 | 081911 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3350462 | 6145 | 082211 | B | .50 | 170.00 | .50 | 170.00 | 09/30/11 Reviewed weekly report. |
| (6145) | | | | | | | | |
| Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3373155 | 6755 | 082211 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3373157 | 6755 | 082311 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3373148 | 6739 | 082411 | B | 4.00 | 940.00 | 4.00 | 940.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373150 | 6739 | 082411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373158 | 6755 | 082411 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3350461 | 6145 | 082511 | B | 1.00 | 340.00 | 1.00 | 340.00 | 09/30/11 Document research in Relativity. |
| (6145) | | | | | | | | |
| Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3350460 | 6145 | 082611 | B | 1.50 | 510.00 | 1.50 | 510.00 | 09/30/11 Research on emails and instant messages. |
| (6145) | | | | | | | | |
| Timekeeper: IGNATIUS LICATO | | | | | | | | |
| 3373151 | 6739 | 082611 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373159 | 6755 | 082911 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3373160 | 6755 | 082911 | B | 5.00 | 1175.00 | 5.00 | 1175.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |
| 3373152 | 6739 | 083111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Robert Coffaro | | | | | | | | |
| 3373162 | 6755 | 083111 | B | 8.00 | 1880.00 | 8.00 | 1880.00 | 09/30/11 Investigative research. |
| (ASC) | | | | | | | | |
| Timekeeper: Andrew McDonald | | | | | | | | |

FEE SUBTOTAL  65097.50

DATE: 10/18/11 10:13:46 RECAP PRO FORMA FOR INVOICE 1106020 FOR FILE (K09114001) K09114001

*------COST ENTRIES------*

| INDEX | DATE STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER | BILL DATE |
|---|---|---|---|---|---|---|---|
| 2273866 | 081511 B | 54.21 | BUSINESS MEALS - - VENDOR: KASOWITZ, BENSON, TORRES & FRIEDMAN, LLP VENDOR: PETTY CASH - FOR I. LICATO, INVESTIGATOR LUNCH ON 7/15/11, INV # 081511, DATE 8/15/11 | 10 | 5864 | 294064 | 09/30/11 |
| 2309187 | 082511 B | 69.00 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS IRB RECORD SEARCH/REPORTS ON 8/2/11, INV # 082511JH, DATE 8/25/11 | 01 | 5864 | 295556 | 09/30/11 |
| 2309204 | 082511 B | 91.46 | OFFICIAL RECORDS SEARCH - - VENDOR: AMERICAN EXPRESS LEXISNEXIS RISK MGMT RECORD SEARCH/REPORTS ON 8/4/11, INV # 082511JH, DATE 8/25/11 | 01 | 5864 | 295556 | 09/30/11 |
| 2308107 | 083111 B | 99.50 | OFFICIAL RECORDS SEARCH - - VENDOR: RJC PROFESSIONAL SERVICES, INC. IRB RECORD SEARCH/REPORTS FROM 8/17/11 TO 8/31/11, INV # 1072, DATE 8/31/11 | 01 | 5864 | 295456 | 09/30/11 |

```
          ...........
             314.17
          ...........
```

TIME VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .    7140.00
COST VALUE FOR THE MATTER AFTER THE CUTOFF DATE . . . . . .     191.50

( ) BILL COSTS AND FEES          ( ) DO NOT BILL
( ) BILL FEES ONLY               ( ) CLOSE FILE
( ) BILL COSTS ONLY              ( ) FINAL BILL