# <u>EXHIBIT D</u>

**SUMMARY OF SERVICES
(LEHMAN MATTER NO. 001)**

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
June 30, 2011

| | | |
|---|---|---|
| Invoice Number | 95376 | 52063  00001    RMP |

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re:                    Lehman/SunCal

Statement of Professional Services Rendered Through                                        06/30/2011

| Date | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [0100]** | | | | | | |
| 06/09/11 | MB | Telephone conference with Robert B. Orgel regarding 6/9 hearing outcome. | 0.30 | 625.00 | $187.50 | |
| 06/10/11 | DAZ | Review filed trustee application for compensation. | 0.50 | 895.00 | $447.50 | |
| 06/14/11 | DAZ | Review entered order clarifying prior rulings and jurisdiction over SunCal's objections to Lehman claims. | 0.70 | 895.00 | $626.50 | |
| 06/15/11 | DAZ | Review Trustee Debtor Committee's motion to disallow Bond Safeguard claims. | 1.00 | 895.00 | $895.00 | |
| 06/23/11 | DAZ | Review filed Trustee Debtor Committee's fee application. | 0.50 | 895.00 | $447.50 | |
| 06/27/11 | DAZ | Review filed objections by Lehman to City of San Clemente and Seneca Center Claims. | 0.50 | 895.00 | $447.50 | |
| | | **Task Code Total** | **3.50** | | **$3,051.50** | |
| | | | | | | |
| **General Case Strategy Meetings [0200]** | | | | | | |
| 06/07/11 | RBO | SunCal Status:  Participate in weekly update call re pending SunCal matters with R. Pachulski, H. Hochman, M. Bove, J. Lucas, Weil and client | 0.70 | 850.00 | $595.00 | |
| 06/07/11 | RBO | SunCal status:  Prepare for call with FTI, others re Plan perceived conflicts (.5); Prepare for call by reviewing Wilson claim numbers (.4); Prepare for call by updating, reanalyzing memo to client re same and circulate (1.1); Participate in call with FTI (1.5) | 3.50 | 850.00 | $2,975.00 | |
| 06/07/11 | MB | Prepare for weekly call (.1); participate on weekly call with R. Pachulski, H. Hochman, M. Bove, R. Orgel, J. Lucas, Weil and client re pending SunCal matters (.7). | 0.80 | 625.00 | $500.00 | |
| 06/07/11 | JWL | Weekly conference call with R. Pachulski, H. Hochman, M. Bove, R. Orgel, N. Camerik, M. Bond, R. Brusco, A. Wilson, E. Soto regarding discovery issues, claim objections, and plan developments. | 0.70 | 495.00 | $346.50 | |
| 06/07/11 | RMP | Prepare for (1.1) and participate on team call re pending SunCal matters with H. Hochman, M. Bove, R. Orgel, J. Lucas, M. Bove, Weil and client (.7). | 1.80 | 950.00 | $1,710.00 | |
| 06/07/11 | HDH | Weekly SunCal conference call re pending matters with R. Pachulski, M. Bove, R. Orgel, J. Lucas, Weil and client | 0.70 | 650.00 | $455.00 | |
| 06/08/11 | RMP | Various telephone conferences with Friedman (.4), Lobel (.8), Camerik (.6) and Brusco (.5) regarding 6/9 hearings. | 2.30 | 950.00 | $2,185.00 | |
| 06/09/11 | DAZ | Case strategy call with R. Pachulski and N. Camerik. | 0.50 | 895.00 | $447.50 | |
| 06/13/11 | DAZ | Conference with R. Pachulski re case strategy issues. | 1.00 | 895.00 | $895.00 | |
| 06/14/11 | DAZ | Participate on team call with client re case strategy. | 1.50 | 895.00 | $1,342.50 | |
| 06/14/11 | RBO | SunCal Status:  Participate in weekly call re pending SunCal matters with R. Pachulski, H. Hochman, S. Kahn, J. Lucas, M. Bove, D. Ziehl, clients, and Weil | 1.40 | 850.00 | $1,190.00 | |
| 06/14/11 | MB | Participate in weekly call regarding pending SunCal matters with R. Pachulski, H. Hochman, S. Kahn, J. Lucas, D. Ziehl, Weil, and client. | 1.30 | 625.00 | $812.50 | |
| 06/14/11 | JWL | Participate in part of team conference call with D. Ziehl, R. Pachulski, N. Camerik, R. Brusco, M. Bove, H. Hochman, S. Kahn, M. Bond, A. Perez, E. Soto regarding claim objections, 502(d) motion, stay motion, and other case admin matters. | 0.90 | 495.00 | $445.50 | |
| 06/14/11 | RMP | Prepare for (.5) and participate on team call re pending SunCal matters with H. Hochman, S. Kahn, J. Lucas, M. Bove, D. Ziehl, Weil and client (1.4). | 1.90 | 950.00 | $1,805.00 | |
| 06/14/11 | HDH | Prepare for (.1) and participate in conference call with R. Pachulski, S. Kahn, J. Lucas, M. Bove, D. Ziehl, Weil and client re pending issues in SunCal (1.4) | 1.50 | 650.00 | $975.00 | |
| 06/21/11 | DAZ | Participate on team call with Weil, Client, R. Pachulski, R. Orgel, J. Lucas, M. Bove, S. Kahn, H. Hochman re status of pending SunCal matters and strategy re same . | 2.00 | 895.00 | $1,790.00 | |
| 06/21/11 | RBO | SunCal Status:  Telephone conference with client, R. Pachulski, D. Ziehl, H. Hochman, J. Lucas, M. Bove, S. Kahn and Weil for weekly call re pending SunCal matters | 2.10 | 850.00 | $1,785.00 | |
| 06/21/11 | JWL | Weekly team call with N. Camerik, R. Orgel, R. Pachulski, M. Bond, A. Perez, R. Brusco, A. Wilson, D. Ziehl, H. Hochman. | 0.80 | 495.00 | $396.00 | |
| 06/21/11 | HDH | Weekly call with R. Pachulski, D. Ziehl, R. Orgel, J. Lucas, M. Bove, S. Kahn, Weil and client re pending SunCal matters/issues | 1.60 | 650.00 | $1,040.00 | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/11 | RMP | Participate on team call with D. Ziehl, R. Orgel, H. Hochman, J. Lucas, M. Bove, S. Kahn, Weil and client re pending SunCal matters (1.6) and follow-up with Brusco (.2). | 1.80 | 950.00 | $1,710.00 |
| 06/21/11 | SJK | Participate in weekly SunCal status/strategy call with R. Pachulski, D. Ziehl, R. Orgel, J. Lucas, M. Bove, H. Hochman, Weil and client teams. | 2.00 | 725.00 | $1,450.00 |
| 06/23/11 | RMP | Team call with Weil and client regarding settlement options/strategy (1.0) and follow-up call with Brusco and Camerik regarding same (.7). | 1.70 | 950.00 | $1,615.00 |
| 06/26/11 | DAZ | Attend part of meeting with client and R. Pachulski re case strategy. | 1.50 | 895.00 | $1,342.50 |
| 06/26/11 | RMP | Meeting with client regarding various case issues and strategy. | 2.30 | 950.00 | $2,185.00 |
| 06/28/11 | RBO | SunCal Status:  Prepare for (.1) and participate in weekly status call with client, Weil, R. Pachulski and H. Hochman (.8) | 0.90 | 850.00 | $765.00 |
| 06/28/11 | RMP | Prepare for (1.1) and participate in team call re pending SunCal matters with client, Weil, R. Orgel and H. Hochman (.8). | 1.90 | 950.00 | $1,805.00 |
| 06/28/11 | HDH | Weekly conference call re SunCal pending matters with R. Pachulski, R. Orgel, client and Weil | 0.80 | 650.00 | $520.00 |
| | | **Task Code Total** | **39.90** | | **$33,083.00** |

**Calendar & Docket Maint. [0300]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/11 | SJK | Review docket regarding SunCal Management claims objections filings. | 0.40 | 725.00 | $290.00 |
| 06/15/11 | SJK | Review docket report regarding new filings/postings. | 0.10 | 725.00 | $72.50 |
| 06/23/11 | SJK | Review docket regarding recent filings. | 0.10 | 725.00 | $72.50 |
| 06/23/11 | SJK | Review docket regarding recent filings. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | SJK | Review docket regarding filings. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | SJK | Review docket regarding filings. | 0.10 | 725.00 | $72.50 |
| 06/28/11 | SJK | Review overnight docket postings. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | **1.00** | | **$725.00** |

**Hearings and Court Comm. [0400]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/11 | DAZ | Review pleadings to prepare for contested hearing re SunCal objections to Lehman claims - 502(d) and recoupment claims. | 1.50 | 895.00 | $1,342.50 |
| 06/06/11 | RMP | Begin review of pleadings in preparation for 6/9 and 6/13 hearings on SunCal objections to Lehman claims. | 3.40 | 950.00 | $3,230.00 |
| 06/07/11 | DAZ | Review research and authorities re pending SunCal objections to Lehman claims in preparation for hearing (4.4); review relevant prior hearing transcripts re. same (2.1) | 6.50 | 895.00 | $5,817.50 |
| 06/07/11 | RMP | Draft hearing notes for 6/9 hearing on SunCal objections to Lehman claims. | 2.60 | 950.00 | $2,470.00 |
| 06/08/11 | DAZ | Telephone conference with W. Lobel and court clerk re conduct of hearing on 6/9 - whether evidentiary or non-evidentiary hearing. | 0.40 | 895.00 | $358.00 |
| 06/08/11 | DAZ | Review pleadings (2.3) and draft notes (1.7) in preparation for hearing re SunCal's recoupment and 502(d) objections to Lehman claims; and conference with R. Pachulski re same (2.5). | 6.50 | 895.00 | $5,817.50 |
| 06/08/11 | MB | Review motion and stipulation in preparation for hearing on 6/9 regarding cash collateral stipulation between Lehman and Voluntary Debtors. | 0.20 | 625.00 | $125.00 |
| 06/08/11 | RMP | Revise hearing notes and review cases ( in preparation for 6/9 hearings and conference with D. Ziehl re. same (2.5). | 4.40 | 950.00 | $4,180.00 |
| 06/09/11 | DAZ | Attend status conferences re SunCal objections to Lehman claims. | 6.50 | 895.00 | $5,817.50 |
| 06/09/11 | MB | Appear telephonically at portion of hearing on Voluntary Debtor cash collateral stipulation. | 3.00 | 625.00 | $1,875.00 |
| 06/09/11 | RMP | Participate in 6/9 status conferences on SunCal objections to Lehman claims. | 6.20 | 950.00 | $5,890.00 |
| 06/10/11 | RMP | Prepare for 6/13 hearing and review prior transcripts. | 5.30 | 950.00 | $5,035.00 |
| 06/12/11 | DAZ | Prepare for hearing re clarification. | 2.50 | 895.00 | $2,237.50 |
| 06/13/11 | DAZ | Prepare for and attend hearing re clarification. | 6.00 | 895.00 | $5,370.00 |
| 06/13/11 | RMP | Prepare for and participate in clarification motion hearing. | 5.40 | 950.00 | $5,130.00 |
| 06/20/11 | SJK | Follow-up call to clerk regarding setting hearing on motion to compel Del Rio discovery. | 0.10 | 725.00 | $72.50 |
| 06/21/11 | SJK | Review docket report regarding recent filings re ex parte application on hearing on motion to compel Del Rio discovery. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | DAZ | Telephone conferences with clerk and law clerk re Lehman opposition to SunCal ex parte application re hearing on motion establishing relevancy parameters in pending contested matters and extending confirmation discovery cut-off for SunCal | 0.30 | 895.00 | $268.50 |
| | | **Task Code Total** | **60.90** | | **$55,109.00** |

**Non-Working Travel [0500]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/11 | RMP | Travel to/from LA and Santa Ana for hearing (Billed at 1/2 rate). | 2.50 | 475.00 | $1,187.50 |
| 06/09/11 | RMP | Travel to/from LA to Santa Ana for hearing (Billed at 1/2 rate) | 2.50 | 475.00 | $1,187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/11 | RMP | Travel to/from LA and Santa Ana for hearing (Billed at 1/2 rate) | 2.50 | 475.00 | $1,187.50 |
| | | Task Code Total | 7.50 | | $3,562.50 |

**Cash Management [1200]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/11 | MB | Review order authorizing turnover of LBL SunCal Northlake funds. | 0.20 | 625.00 | $125.00 |
| 06/20/11 | DAZ | Review SunCal monthly operating reports. | 0.30 | 895.00 | $268.50 |
| | | Task Code Total | 0.50 | | $393.50 |

**Real Estate Matters [2300]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/11 | RBO | SunCal Real Estate: Review Markum message re Modesto foreclosure of Johannson Ranch (.1); Prepare message to Richard M. Pachulski re. same (.1) | 0.20 | 850.00 | $170.00 |
| | | Task Code Total | 0.20 | | $170.00 |

**Loans/Investments [2600]**

| | | | | | |
|---|---|---|---|---|---|
| 06/04/11 | RBO | SunCal Loans: Review Markum message re Johannson Ranch certificate of sale (.1); Review files re same (.1); Prepare message to Couchot, Lianides re sale certificate (.2) | 0.40 | 850.00 | $340.00 |
| 06/06/11 | RBO | SunCal Loans: Prepare message to Couchot re Johannson Ranch sale and lien on this indirect source of loan payment (.1); Review response and reply to it (.1); Review sureply and respond again (.1) | 0.30 | 850.00 | $255.00 |
| 06/10/11 | RBO | SunCal Loans: Prepare message to Markum re Lehman lien on Johannson Ranch | 0.20 | 850.00 | $170.00 |
| 06/13/11 | RBO | SunCal Lean: Prepare message to Lianides passing on Markham's comments from Champion re Johannson Ranch sale (.3); Review message and reply (.2) | 0.50 | 850.00 | $425.00 |
| | | Task Code Total | 1.40 | | $1,190.00 |

**Non-Derivative Contracts [3200]**

| | | | | | |
|---|---|---|---|---|---|
| 06/08/11 | RMP | Review order on motion to assume or reject regarding Del Rio sale agreement. | 0.10 | 950.00 | $95.00 |
| 06/10/11 | SJK | Telephone conference with Lennar/Centex regarding issues re assumption/rejection of Del Rio purchase agreement. | 0.10 | 725.00 | $72.50 |
| 06/13/11 | MB | Telephone conference with John W. Lucas regarding omnibus lease rejection motion and Miller Barondess retention. | 0.20 | 625.00 | $125.00 |
| 06/14/11 | SJK | Review memos from R. Orgel and M. Neue regarding executory contract issues with Lennar motion to compel assumption of Del Rio purchase agreement. | 0.20 | 725.00 | $145.00 |
| 06/14/11 | SJK | Research regarding executory contract issues with Lennar motion to compel assumption of Del Rio purchase agreement. | 0.20 | 725.00 | $145.00 |
| 06/24/11 | SJK | Review memo from Lennar counsel regarding cure amount for assumption of purchase agreement with Del Rio. | 0.20 | 725.00 | $145.00 |
| 06/24/11 | SJK | Review memo from N. Camerik regarding issues re Lennar motion to compel assumption of Del Rio purchase agreement. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | SJK | Research issues regarding Lennar motion to compel assumption of Del Rio purchase agreement. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | SJK | Review and forward to N. Camerik memo from Lennar counsel regarding cure amount for assumption of purchase agreement with Del Rio. | 0.20 | 725.00 | $145.00 |
| | | Task Code Total | 1.40 | | $1,017.50 |

**DIP Financing [3300]**

| | | | | | |
|---|---|---|---|---|---|
| 06/06/11 | RBO | SunCal Financing: Review message and respond with question re clearing dates with Court for financing motions | 0.20 | 850.00 | $170.00 |
| 06/08/11 | RBO | SunCal Financing: Review and forward to M. Bove Riley messages re City of Palmdale objection to Voluntary Debtor cash collateral stipulation | 0.20 | 850.00 | $170.00 |
| 06/08/11 | MB | Draft order approving cash collateral stipulation (.4); revise per Voluntary Debtor comments (.1). | 0.50 | 625.00 | $312.50 |
| 06/09/11 | RBO | SunCal Financing: Prepare message to Riley after review hers re today's hearing on motion to approve Voluntary Debtor cash collateral stipulation | 0.10 | 850.00 | $85.00 |
| 06/10/11 | DAZ | Revise opposition to SunCal motion to clarify prior rulings/Courts jurisdiction over SunCal objections to Lehman claims (1.0) and conference with H. Hochman (.7) and M. Bove (.3) re same. | 2.00 | 895.00 | $1,790.00 |
| 06/13/11 | RBO | SunCal Financing: Review Richard M. Pachulski message re trustee motion to approve financing | 0.30 | 850.00 | $255.00 |
| 06/13/11 | MB | Revise Voluntary Debtor cash collateral stip. approval order and e-mail to Lianides regarding same. | 0.10 | 625.00 | $62.50 |
| 06/14/11 | MB | Review City of Palmdale e-mails regarding cash collateral order and forward to Voluntary Debtors with comment and respond to all regarding same. | 0.20 | 625.00 | $125.00 |
| 06/17/11 | RMP | Telephone conferences with Camerik, Lobel, Brusco (.9) and conferences with D. Ziehl (.5) regarding issues re. SunCal's objections to DIP financing claims; and review SunCal's case law regarding subordination of loans (1.8). | 3.20 | 950.00 | $3,040.00 |
| 06/20/11 | RMP | Telephone conferences with Wilson and Brusco (.7) and B. Lobel (.5) regarding trustee debtor financing issues. | 1.20 | 950.00 | $1,140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/11 | RMP | Telephone conferences with B. Lobel (.5) and Brusco (.4) regarding trustee debtor financing issues. | 0.90 | 950.00 | $855.00 |
| 06/27/11 | DAZ | Telephone conferences with Lobel re funding issues for trustee debtors and conference with R. Orgel and R. Pachulski re same. | 0.50 | 895.00 | $447.50 |
| 06/28/11 | DAZ | Research re. issues re. trustee debtor financing motion (.5) and conference with R. Orgel and M. Bove re same (.2). | 0.70 | 895.00 | $626.50 |
| 06/28/11 | RBO | SunCal Financing:  Prepare message to Lobel, Neue re need to address SunCal's 502(d) objection to Lehman's DIP financing claims | 0.50 | 850.00 | $425.00 |
| 06/28/11 | RMP | Respond to e-mails from M. Bove re. trustee debtor financing issues/SunCal objections to Lehman Dip claims (.2)  and telephone conference with B. Lobel regarding same (.5) and follow-up with Brusco regarding same (.4). | 1.10 | 950.00 | $1,045.00 |
| 06/29/11 | RMP | Meeting with R. Orgel regarding prior DIP financing orders for trustee debtors (.5) and review and respond to e-mails from M. Bove and client regarding same (.3). | 0.80 | 950.00 | $760.00 |
| 06/30/11 | MB | Review e-mails from R. Pachulski regarding motion to clarify prior DIP financing orders. | 0.10 | 625.00 | $62.50 |
| 06/30/11 | MB | Draft motion to clarify prior DIP financing orders (3.0); research regarding same (.8). | 3.80 | 625.00 | $2,375.00 |
| | | **Task Code Total** | 16.40 | | **$13,746.50** |

**Plan of Reorganization [3500]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/11 | RBO | SunCal:  Prepare draft of memo explaining Lehman plans' economic burdens and thresholds | 5.10 | 850.00 | $4,335.00 |
| 06/02/11 | DAZ | Review draft plan confirmation discovery outline (.9) and conference with H. Hochman re same (.3). | 1.20 | 895.00 | $1,074.00 |
| 06/02/11 | DAZ | Office conferences with R. Orgel, M. Bove and H. Hochman re plan confirmation discovery. | 0.70 | 895.00 | $626.50 |
| 06/02/11 | RBO | SunCal Plans:  Review SunCal plans (1.1) and confirmation objections (.9) for discovery and prepare notes re discovery to conduct (2.8); Prepare message to Harry D. Hochman describing same (.4) | 5.20 | 850.00 | $4,420.00 |
| 06/02/11 | HDH | Telephone conference with Robert B. Orgel re plan confirmation discovery | 0.30 | 650.00 | $195.00 |
| 06/03/11 | DAZ | Review and revise Lehman entities' plan confirmation discovery requests (2.5) and office conferences with H. Hochman re conference, areas of inquiry, etc. (.5) | 3.00 | 895.00 | $2,685.00 |
| 06/03/11 | RBO | SunCal Plan:  Telephone conference with Brusco, Richard M. Pachulski re plan structure, claim distribution caps, etc. (.7); Review files re Wilson claim amounts (.2); Prepare message to Wilson re memo re. Lehman plan distribution thresholds and Plan needs (.6) | 1.50 | 850.00 | $1,275.00 |
| 06/03/11 | RBO | SunCal Plan:  Revise Lehman Voluntary Debtor Plan to reflect changes in distribution thresholds | 2.80 | 850.00 | $2,380.00 |
| 06/03/11 | RBO | SunCal Plan:  Revise memo to R. Brusco re Lehman plan distribution thresholds | 2.90 | 850.00 | $2,465.00 |
| 06/03/11 | RBO | SunCal Plan:  Office conference with Harry D. Hochman re confirmation discovery strategy (.5); Office conference with Dean A. Ziehl and Harry D. Hochman re same (.5) | 1.00 | 850.00 | $850.00 |
| 06/03/11 | MB | Review SunCal plans for voluntary debtors in preparation for drafting confirmation discovery requests (1.0); draft and revise confirmation discovery requests to SunCal re. voluntary debtor plans: request for production of documents (1.9 ); depo. request (.5); 30(b)(6) depo. Notices (.5); master definitions for all discovery requests (2.8) | 6.70 | 625.00 | $4,187.50 |
| 06/03/11 | MB | Telephone conference with Dean A. Ziehl regarding plan confirmation discovery requests. | 0.10 | 625.00 | $62.50 |
| 06/03/11 | MB | Telephone conferences with H. Hochman regarding confirmation discovery requests to SunCal. | 0.40 | 625.00 | $250.00 |
| 06/03/11 | HDH | Telephone conferences with Maria Bove re discovery requests to SunCal (.4); continue drafting requests for production of documents to SunCal re plan confirmation (.9) and depo. notices re same (.5) | 1.80 | 650.00 | $1,170.00 |
| 06/03/11 | HDH | Conferences with Dean A. Ziehl and Robert B. Orgel re SunCal plan confirmation discovery (.5); Review SunCal Disclosure Statements (2.0) and draft plan confirmation discovery request to SunCal (3.0) | 5.50 | 650.00 | $3,575.00 |
| 06/03/11 | HDH | Review requests for production of documents and depo. notices to SunCal re plan confirmation | 0.30 | 650.00 | $195.00 |
| 06/04/11 | RBO | SunCal Plan:  Review Wilson response re tasks and timing for Lehman plans and reply | 0.20 | 850.00 | $170.00 |
| 06/05/11 | RBO | SunCal Plan:  Revise memo to Brusco re Lehman plan distribution thresholds based on conversation with Brusco (2.1); Prepare message to Wilson re assumptions re claim amounts (.2); Prepare message to Brusco with revised memo (.2); Review message with questions re. memo from Wilson and respond (.4); Review further Wilson question re memo. and respond (.1) | 3.00 | 850.00 | $2,550.00 |
| 06/06/11 | RMP | Review Bond Safeguard/Lehman plan settlement term sheet (.4) and conferences with Camerik regarding same (.5). | 0.90 | 950.00 | $855.00 |
| 06/07/11 | RBO | SunCal Plan:  Revise Lehman trustee debtor plan (.7) and voluntary debtor plan (.8), update memo to Brusco re Lehman plan distribution thresholds (.5) | 2.00 | 850.00 | $1,700.00 |

| 06/07/11 | RMP | Prepare for (.2) and participate on FTI call re discussion of Lehman plans (.7) and conference with R. Orgel (.2) and with Brusco (.3) regarding same. | 1.40 | 950.00 | $1,330.00 |
|---|---|---|---|---|---|
| 06/08/11 | RBO | SunCal Plan: Prepare message to Rosell re research re cure of defaults under executory contracts | 0.30 | 850.00 | $255.00 |
| 06/08/11 | RBO | SunCal Plans: Review Court comments on Lehman plan (.4) and work on conforming edits into Lehman trustee debtor plan (1.0) and Lehman voluntary debtor plan (1.0); review Rosell insert to Lehman plan re cure of executory contract defaults and revise (.4) | 2.80 | 850.00 | $2,380.00 |
| 06/09/11 | DAZ | Telephone conferences with Soto and Lauren Z. re responses to SunCal plan discovery requests to Lehman. | 0.30 | 895.00 | $268.50 |
| 06/09/11 | RBO | SunCal Plan: Revise Lehman Plans and Disclosure Statements re $10 million real property penalty issue (2.9); Review Rosell research re Entz-White case re same (.3); Review Glasser research re same and cited statutes (.4) | 3.60 | 850.00 | $3,060.00 |
| 06/10/11 | RBO | SunCal Plan: Revise Lehman trustee debtor Plan (.5) and Disclosure Statement (2.7) and Lehman voluntary debtor Plan (.6) and Disclosure Statement (3.4) re Judge's comments | 7.20 | 850.00 | $6,120.00 |
| 06/11/11 | DGP | Read and consider draft of guaranty by LBHI of obligations under settlement agreement with Bond Safeguard re bond issuer claims against SunCal entities. | 0.50 | 725.00 | $362.50 |
| 06/13/11 | RBO | SunCal Plan: Prepare message to John Lucas, Maria Bove re Plan tasks; narrowing claims, identifying contracts to assume or reject, dealing with discovery (.3); Review Harry D. Hochman message re confirmation discovery issues and respond (.2) | 0.50 | 850.00 | $425.00 |
| 06/14/11 | DAZ | Review discovery requests issued by SunCal directed to Trustee re plan confirmation. | 0.50 | 895.00 | $447.50 |
| 06/14/11 | DAZ | Review and revise objections to SunCal plan discovery requests to Lehman (1.3) and conferences with Lauren Z. (.3) and H. Hochman (.4) re same. | 2.00 | 895.00 | $1,790.00 |
| 06/14/11 | RMP | Review drafts of revised Lehman Plans (.9) and Disclosure Statements (1.4). | 2.30 | 950.00 | $2,185.00 |
| 06/14/11 | HDH | Revise objections to plan confirmation discovery requests issued by SunCal to Lehman | 0.50 | 650.00 | $325.00 |
| 06/14/11 | HDH | Telephone conference with Dean A. Ziehl re Plan confirmation discovery issues (.2); Review SunCal request for production of documents from Lehman (.4) and draft objection thereto (1.1) | 1.70 | 650.00 | $1,105.00 |
| 06/16/11 | RMP | Telephone conferences with B. Lobel, Friedman and broker regarding Lehman Plans' issues. | 1.10 | 950.00 | $1,045.00 |
| 06/16/11 | RMP | Review Lehman Plan draft (1.1) and Disclosure Statement draft (1.8) | 2.90 | 950.00 | $2,755.00 |
| 06/16/11 | DAZ | Telephone conferences with Lobel and Camerik re Arch/Lehman plan settlement term sheet and status of documentation. | 0.30 | 895.00 | $268.50 |
| 06/17/11 | DAZ | Review Lehman Voluntary Debtor plan (.8) and correspondence from R. Pachulski re same (.2). | 1.00 | 895.00 | $895.00 |
| 06/17/11 | DAZ | Review amended Lehman Trustee Debtor plan (.4) and disclosure statement (.6). | 1.00 | 895.00 | $895.00 |
| 06/17/11 | RBO | SunCal Plans: Telephone conference with Nellie Camerik re. her changes to Lehman plans for trustee debtors and voluntary debtors | 2.60 | 850.00 | $2,210.00 |
| 06/17/11 | RBO | SunCal Plans: Revise Lehman trustee debtor plan (1.0) and voluntary debtor plan (2.9) to address Nellie Camerik comments | 3.90 | 850.00 | $3,315.00 |
| 06/17/11 | RBO | SunCal Plans: Further revise 2nd amended Lehman Trustee Debtor Plan (3.4) and forward to Trustee, Lehman with comments (.3) | 3.70 | 850.00 | $3,145.00 |
| 06/17/11 | DAZ | Review earlier Speier deposition transcript in preparation for Speier deposition re plan confirmation. | 1.00 | 895.00 | $895.00 |
| 06/17/11 | DAZ | Telephone conferences with Lobel re Speier deposition re plan confirmation. | 0.50 | 895.00 | $447.50 |
| 06/17/11 | RMP | Conferences with R. Orgel (.9) and telephone conferences with Camerik (.8) regarding Lehman Plans and bond claim issues. | 1.70 | 950.00 | $1,615.00 |
| 06/18/11 | RBO | Review files for joint defense agreement per Trustee (.5); Prepare message to Dean A. Ziehl re same and Neue re same (.2) | 0.70 | 850.00 | $595.00 |
| 06/20/11 | DAZ | Attend meeting with W. Lobel re Speier deposition re plan confirmation (2.5) and attend S. Speier deposition re plan confirmation (8.0). | 10.50 | 895.00 | $9,397.50 |
| 06/20/11 | RBO | SunCal Plan: Review message from Brusco re Johannson Ranch (.1); Revise Lehman Plans and Disclosure Statements re same, clean up errors, fix inconsistencies in narrative (8.9) | 9.00 | 850.00 | $7,650.00 |
| 06/20/11 | RMP | Conferences with R. Orgel and telephone conferences with Camerik regarding Plan and Disclosure Statement issues and review same. | 3.10 | 950.00 | $2,945.00 |
| 06/21/11 | DAZ | Review discovery and objections to plans. | 0.70 | 895.00 | $626.50 |
| 06/21/11 | DAZ | Telephone call from Hoff re plan and claim discovery issues. | 0.30 | 895.00 | $268.50 |
| 06/21/11 | RBO | SunCal Plan: Identify errors and revise plans and Disclosure Statements (3.8); Revise cover pleading with errors (.6) | 4.40 | 850.00 | $3,740.00 |
| 06/21/11 | RBO | SunCal Plan: Telephone conference with Lucas re Lehman plan confirmation tasks and prep. | 0.30 | 850.00 | $255.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/11 | DAZ | Attend second day of deposition of S. Speier (telephonically). | 3.50 | 895.00 | $3,132.50 |
| 06/21/11 | RMP | Begin reviewing SunCal's Plans and Disclosure Statements. | 3.60 | 950.00 | $3,420.00 |
| 06/21/11 | DAZ | Telephone conferences with Lobel re joint privilege issues and joint plan of reorganization. | 0.50 | 895.00 | $447.50 |
| 06/21/11 | RMP | Deal with D. Ziehl regarding meet and confer issues and depositions, and review and respond to e-mails regarding same. | 0.70 | 950.00 | $665.00 |
| 06/22/11 | RMP | Continue reviewing SunCal's plans and disclosure statements. | 2.90 | 950.00 | $2,755.00 |
| 06/22/11 | HDH | Review amended Lehman Trustee Debtor plan (.3) and amended Lehman Voluntary Debtor plan (.7) | 1.00 | 650.00 | $650.00 |
| 06/23/11 | RBO | SunCal Plan:  Telephone conference with Richard M. Pachulski, Nellie Camerik, Michael Bond, others re offer to Elieff to possibly make (.7); Telephone conference with Camerik re same (.3) | 1.00 | 850.00 | $850.00 |
| 06/23/11 | HDH | Conference with Dean A. Ziehl and Telephone conference with forensic accountants | 0.50 | 650.00 | $325.00 |
| 06/23/11 | DAZ | Telephone conference with expert consultants and prepare background materials re issues. | 1.20 | 895.00 | $1,074.00 |
| 06/27/11 | GFB | Review email from Dean Ziehl regarding Lehman production; office conference with Dean Ziehl regarding same. | 0.10 | 595.00 | $59.50 |
| 06/28/11 | DG | Research regarding joint interest privilege in joint plan of reorganization (re Trustee/Lehman their joint plan) | 1.30 | 795.00 | $1,033.50 |
| 06/28/11 | RBO | SunCal Plan:  Review Maman message for Lehman Re and SJD Partners' plan of reorg. and respond | 0.10 | 850.00 | $85.00 |
| 06/28/11 | DAZ | Review authorities re joint interest privilege and joint plan of reorganization. | 1.50 | 895.00 | $1,342.50 |
| 06/29/11 | AJK | Review SunCal plans (3.2) and objections thereto (2.3) in preparation for deposition of Strickland, S. Elieff, B. Elieff, Rollins, Cook | 5.50 | 825.00 | $4,537.50 |
| 06/29/11 | RBO | SunCal Plans:  Prepare messages for VD Trustee Selection (.1); Review responses and reply (.2); Revise plan and Disclosure Statement (.5); Review Court tentative for objection; Review plans and Disclosure Statements of SunCal (2.4); Prepare and circulate comments to Maria Bove and John W. Lucas with questions and instructions (.9) | 4.10 | 850.00 | $3,485.00 |
| 06/29/11 | JWL | Research regarding common-interest privilege in joint plan of reorg. (1.0); draft memo regarding the same (1.9). | 2.90 | 495.00 | $1,435.50 |
| 06/29/11 | DAZ | Review proposed communications with experts re. plan confirmation issues and conference with Soto and Blaustein re same. | 0.30 | 895.00 | $268.50 |
| 06/29/11 | DAZ | Review research re common interest privilege in joint plan of reorganization. | 1.00 | 895.00 | $895.00 |
| 06/29/11 | DAZ | Review new cases re credit bid rights. | 0.70 | 895.00 | $626.50 |
| 06/29/11 | DAZ | Telephone conference with expert consultants re scope of work and priority assignments for plan confirmation. | 0.30 | 895.00 | $268.50 |
| 06/29/11 | DAZ | Review documents re background materials for use by expert consultants in preparation for plan confirmation. | 1.50 | 895.00 | $1,342.50 |
| 06/29/11 | RMP | Review SunCal and Lehman Plans (.5) and conferences with R. Orgel regarding same (.4). | 0.90 | 950.00 | $855.00 |
| 06/30/11 | DAZ | Office conferences with R. Pachulski re Lehman plan strategy and credit bid issues, etc. | 1.00 | 895.00 | $895.00 |
| 06/30/11 | DAZ | Conference with Weil re scheduling of plan discovery issues re areas of inquiry. | 1.00 | 895.00 | $895.00 |
| 06/30/11 | DAZ | Telephone conferences with Lobel and Neue re Lehman Trustee Debtor plan issues. | 0.50 | 895.00 | $447.50 |
| 06/30/11 | AJK | Review documents in preparation for deposition of Bruce Elieff (2.7) and draft deposition outline for same (3.0) | 5.70 | 825.00 | $4,702.50 |
| 06/30/11 | DAZ | Telephone conferences with Lobel re upcoming depositions on plan confirmation discovery and scope of joint interest privilege between Lehman and Trustee. | 0.50 | 895.00 | $447.50 |
| 06/30/11 | DAZ | Office conferences with S. Kahn re discussions with expert consultants re plan confirmation discovery issues. | 0.20 | 895.00 | $179.00 |
| 06/30/11 | DAZ | Review documents re expert consultants re plan confirmation issues. | 0.30 | 895.00 | $268.50 |
| 06/30/11 | DAZ | Telephone conferences with Soto and Blaustein re plan confirmation discovery scheduling issues. | 0.70 | 895.00 | $626.50 |
| 06/30/11 | IDK | Telephone A. Kornfeld re deposition preparation re SunCal debtors' disclosure statement. | 0.30 | 850.00 | $255.00 |
| 06/30/11 | RMP | Research common interest privilege issues (.4) and conference with D. Ziehl (.3) and telephone conference with B. Lobel (.5) regarding same. | 1.20 | 950.00 | $1,140.00 |
| 06/30/11 | GFB | Review email from Alan Kornfeld regarding Lehman document production for plan confirmation; office conference with Mr. Kornfeld regarding same (.1); office conference with Mr. Kornfeld and Dean Ziehl regarding same (.1); office conference with Gillian Brown regarding Lehman plan confirmation document production issues (.1). | 0.30 | 595.00 | $178.50 |
| 06/30/11 | RMP | Review credit bidding recent cases (re SunCal plans' prohibition on credit bidding on SunCal properties). | 0.90 | 950.00 | $855.00 |
| 06/30/11 | RMP | Research re strategy and status of Lehman plans. | 1.60 | 950.00 | $1,520.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/11 | RMP | Telephone conferences with Brusco (.6) and Camerik (.7) regarding Bond Issuers' and Lehman Committee's issues. | 1.30 | 950.00 | $1,235.00 |
| | | **Task Code Total** | 167.50 | | **$141,236.00** |

**Disclosure Statement / Voting [3600]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/11 | MB | Telephone conference with John W. Lucas regarding solicitation process for Lehman plans. | 0.20 | 625.00 | $125.00 |
| 06/01/11 | JWL | Discuss Lehman plan solicitation process preparations with M. Bove. | 0.20 | 495.00 | $99.00 |
| 06/06/11 | RBO | SunCal Disclosure Statement: Revise Lehman Trustee Debtor Disclosure Statement (.6) and Voluntary Debtor Disclosure Statement (1.0) per court comments | 1.60 | 850.00 | $1,360.00 |
| 06/07/11 | MB | Review solicitation materials for Lehman TD plan (.4) and Lehman VD plan (.6) in preparation for solicitation of both. | 1.00 | 625.00 | $625.00 |
| 06/08/11 | JHR | Research Entz-White subsequent case history re: payment of tax claim penalty provisions (2.2) and draft disclosure statement insert re same (0.4) | 2.60 | 395.00 | $1,027.00 |
| 06/11/11 | RBO | SunCal Disclosure Statements: Work further on revisions to Lehman Trustee Debtor Disclosure Statement (2.8) and Voluntary Debtor Disclosure Statement (1.4) to address New Value, simplify, address conditions, etc. | 4.20 | 850.00 | $3,570.00 |
| 06/12/11 | RBO | SunCal Disclosure Statements: Revise Lehman Trustee Debtor Disclosure Statement (3.0) and Plan (2.5) and Lehman Voluntary Debtor Disclosure Statement (3.5) and Plan (1.0) to add current litigation, new distribution plan, ... | 10.00 | 850.00 | $8,500.00 |
| 06/13/11 | RBO | SunCal Disclosure Statements: Revise Lehman Trustee Debtor Disclosure Statement (2.8) and Lehman Voluntary Debtor Disclosure Statement (2.0) to insert claims estimates; Prepare message to Wilson to clarify claim amount numbers (.3) | 5.10 | 850.00 | $4,335.00 |
| 06/14/11 | RBO | SunCal Disclosure Statements: Continue revising Lehman Trustee Debtor Disclosure Statement (3.0) and Lehman Voluntary Debtor Disclosure Statement (3.6) | 6.60 | 850.00 | $5,610.00 |
| 06/14/11 | RBO | SunCal Disclosure Statements: Finalize Lehman Disclosure Statements for broad internal circulation with Lehman Plans and send to PSZJ team with comment | 0.30 | 850.00 | $255.00 |
| 06/14/11 | RBO | SunCal Disclosure Statements: Revise Lehman Trustee Debtor Disclosure Statement (1.2) and Lehman Voluntary Debtor Disclosure Statement (.8) re including claims estimates carefully, revising litigation analyses, revising prior descriptions of SunCal Plans per Court comments | 2.00 | 850.00 | $1,700.00 |
| 06/15/11 | PJJ | Conference call with J. Lucas and M. Bove re preparation for solicitation of Lehman plans (.5); review solicitation procedures order and ballots re same (.5). | 1.00 | 255.00 | $255.00 |
| 06/15/11 | RBO | SunCal Disclosure Statements: Prepare message to Maria Bove re Notices of Hearing on Disclosure Statements (.1)p; Prepare message re service of same to Kulick (.1); Review Kulick questions and respond (.2) | 0.40 | 850.00 | $340.00 |
| 06/15/11 | RBO | SunCal Disclosure Statements: Review Lehman Trustee Debtor Disclosure Statement (.7) and Lehman Voluntary Debtor Disclosure Statement (.4) for errors | 1.10 | 850.00 | $935.00 |
| 06/15/11 | MB | Conference call with P. Jeffries and John W. Lucas regarding preparation for solicitation of Lehman plans. | 0.50 | 625.00 | $312.50 |
| 06/15/11 | JWL | Conference call with M. Bove. and P. Jeffries regarding solicitation procedures and preparation for solicitation of Lehman plans. | 0.50 | 495.00 | $247.50 |
| 06/16/11 | RBO | Review voicemail and email messages from Lemmer re Lehman disclosure statements (.1); Telephone call to Lemmer, Camerik, Arthur re Lehman/SunCal Plan approval process before Judge Peck (.2); Review Disclosure Statements, old Disclosure Statements and Wilson updated claims estimates (.4); Prepare message to Lemmer, Arthur, etc. re Lehman Plan conditions and related claims estimates (.3) | 1.00 | 850.00 | $850.00 |
| 06/17/11 | RBO | SunCal Disclosure Statements: Review Wilson comments re claims estimates (.1); Reply and review response (.2) | 0.30 | 850.00 | $255.00 |
| 06/17/11 | RBO | SunCal Disclosure Statements: Revise Lehman Trustee Debtor Disclosure Statement (2.0) and Lehman Voluntary Debtor Disclosure Statement (2.6) to address Camerik comments | 4.60 | 850.00 | $3,910.00 |
| 06/20/11 | MB | Draft notices of disclosure statement hearing for Lehman Trustee Debtor Disclosure Statement and Lehman Voluntary Debtor Disclosure Statement. | 0.50 | 625.00 | $312.50 |
| 06/20/11 | MB | Review service list for disclosure statement hearing notices; e-mail to M. Kulick regarding same and service today. | 0.20 | 625.00 | $125.00 |
| 06/20/11 | MB | Review Lehman Trustee Debtor (.3) & Voluntary Debtor (.6) disclosure statements. | 0.90 | 625.00 | $562.50 |
| 06/20/11 | JWL | Revise motion to allow Lehman claims for voting purposes. | 0.40 | 495.00 | $198.00 |
| 06/20/11 | HDH | Review draft amended Lehman Disclosure Statements for Trustee Debtors and Voluntary Debtors | 0.40 | 650.00 | $260.00 |
| 06/21/11 | RBO | SunCal Disclosure Statement: Review amended SunCal Disclosure Statement | 0.70 | 850.00 | $595.00 |
| 06/21/11 | MB | E-mails with P. Jeffries and review spreadsheets regarding claims against all Lehman plan debtors for purposes of solicitation preparation. | 0.40 | 625.00 | $250.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/11 | JWL | Revise motion to allow Lehman claims for voting (.3); discuss same with R. Orgel (.3). | 0.60 | 495.00 | $297.00 |
| 06/22/11 | RBO | SunCal Disclosure Statement: Review creditor inquiry and respond | 0.30 | 850.00 | $255.00 |
| 06/22/11 | RBO | SunCal Disclosure Statements: Telephone conference with M. Kulick re SunCal disclosure statement (.2); Review SunCal disclosure statement (1.9) | 2.10 | 850.00 | $1,785.00 |
| 06/22/11 | JWL | Revise motion to allow Lehman claims for voting. | 0.30 | 495.00 | $148.50 |
| 06/23/11 | MAM | Prepare proof of service of amended plan and disclosure statement on Joshua R. Feffer, of Feffer Geological Consulting. | 0.40 | 220.00 | $88.00 |
| 06/27/11 | JWL | Revise motion to allow Lehman claims for voting purposes. | 1.20 | 495.00 | $594.00 |
| 06/27/11 | RMP | Conferences with R. Orgel regarding Lehman disclosure statement strategy (.7) and follow-up with Brusco (.3) and Camerik (.3) regarding same. | 1.30 | 950.00 | $1,235.00 |
| 06/28/11 | RBO | SunCal Disclosure Statements: Prepare message to Lucas, Maria Bove and others re Lehman Disclosure Statement tasks (.3); Review Court's tentative ruling on disclosure statements and forward to Lucas and M. Bove (.2) | 0.50 | 850.00 | $425.00 |
| 06/28/11 | JWL | Research regarding motion to allow Lehman claims for voting (3.5); revise motion regarding same (5.1). | 8.60 | 495.00 | $4,257.00 |
| 06/28/11 | MAM | Correspondence to Sheldon Greene, counsel to Seneca Center, regarding Plan and Disclosure copies. | 0.20 | 220.00 | $44.00 |
| 06/28/11 | MAM | Draft proof of service and process same for filing regarding service to Sheldon Greene, counsel to Seneca Center, regarding Plan and Disclosure copies. | 0.30 | 220.00 | $66.00 |
| 06/29/11 | RBO | Revise motion to allow Lehman claims for voting purposes | 0.90 | 850.00 | $765.00 |
| 06/30/11 | MB | Telephone conference with Robert B. Orgel regarding objection to SunCal disclosure statements. | 0.10 | 625.00 | $62.50 |
| 06/30/11 | MB | Telephone conference with John W. Lucas regarding SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 06/30/11 | MB | Second telephone conference with John W. Lucas regarding disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 06/30/11 | JWL | Review SunCal disclosure statement (3.7); draft objection to the same (2.1). | 5.80 | 495.00 | $2,871.00 |
| | | **Task Code Total** | 69.80 | | $49,819.50 |

**Non-Derivative Issues [3700]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/11 | SJK | Preliminary research regarding "implied contract" as it relates to SunCal Management claim objections | 0.40 | 725.00 | $290.00 |
| 06/01/11 | SJK | Review evidentiary objections re Lehman objections to SunCal Management claims. | 0.30 | 725.00 | $217.50 |
| 06/01/11 | SJK | Memo to N. Camerik, E. Soto, R. Pachulski and D. Ziehl regarding responses to claims objections. | 0.40 | 725.00 | $290.00 |
| 06/01/11 | SJK | Review response to objection to SunCal Management claim regarding Delta Coves. | 1.20 | 725.00 | $870.00 |
| 06/01/11 | SJK | Conference with R. Orgel regarding reply issues re objection to claim regarding Delta Coves. | 0.20 | 725.00 | $145.00 |
| 06/01/11 | SJK | Strategize replies to oppositions to SunCal Management claim objections. | 0.80 | 725.00 | $580.00 |
| 06/01/11 | SJK | Telephone conference with N. Camerik regarding reply issues re SunCal Management claim objections. | 0.80 | 725.00 | $580.00 |
| 06/01/11 | SJK | Telephone conference with J. Lucas regarding "implied contract" research re SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 06/01/11 | SJK | Additional research regarding implied contracts re SunCal Management claim objections. | 1.20 | 725.00 | $870.00 |
| 06/01/11 | SJK | Review additional portions of responses to SunCal Management claim objections. | 1.20 | 725.00 | $870.00 |
| 06/01/11 | SJK | Review and respond to memos from mediator and A. Grange regarding status of claim objections. | 0.30 | 725.00 | $217.50 |
| 06/01/11 | SJK | Review and respond to memo from Del Rio counsel regarding call re Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/01/11 | MB | Telephone conference with N. Camerik regarding fifth omnibus voluntary debtor claim objection. | 0.20 | 625.00 | $125.00 |
| 06/01/11 | MB | Office conference with Tom Brown regarding Voluntary Debtor omnibus claim objections. | 0.20 | 625.00 | $125.00 |
| 06/01/11 | HDH | Review responses to SunCal Management claim objections | 1.30 | 650.00 | $845.00 |
| 06/01/11 | JWL | Telephone call with S. Kahn regarding reply to SunCal Mgt. claim response. | 0.20 | 495.00 | $99.00 |
| 06/01/11 | HDH | Review and analyze subpoenas re SunCal Management claim objections | 0.20 | 650.00 | $130.00 |
| 06/01/11 | HDH | Conference with Robert B. Orgel re litigation status/strategy | 0.50 | 650.00 | $325.00 |
| 06/02/11 | DAZ | Review SunCal replies re SunCal 502(d) objections to Lehman claims. | 2.50 | 895.00 | $2,237.50 |
| 06/02/11 | HDH | Review memo re claims objections status | 0.30 | 650.00 | $195.00 |
| 06/02/11 | HDH | Conference with Robert B. Orgel re general claims objections | 0.40 | 650.00 | $260.00 |
| 06/02/11 | RBO | SunCal Claims: Review Brusco message re SunCal Management claim objections (.1); Office conference with Steven J. Kahn re SunCal Management claims objections responses/replies and discovery (.2); Office conference with Harry D. Hochman re claims objections in general (.3); Revise memo to Brusco re claims distribution thresholds for Plan (2.1) | 2.70 | 850.00 | $2,295.00 |

| 06/02/11 | SJK | Further review of replies regarding responses to SunCal Management objections. | 0.80 | 725.00 | $580.00 |
|---|---|---|---|---|---|
| 06/02/11 | SJK | Telephone conference with D. Wilson regarding Restructuring Agreement issues re SunCal Management claim objections. | 0.30 | 725.00 | $217.50 |
| 06/02/11 | SJK | Telephone conference with S. Cook regarding meet and confer regarding Del Rio unauthorized payments to creditors. | 0.30 | 725.00 | $217.50 |
| 06/02/11 | SJK | Research regarding oral contracts and statutes of fraud re replies re SunCal Management claim objections. | 1.10 | 725.00 | $797.50 |
| 06/02/11 | SJK | Telephone conference with M. Neue regarding replies, discovery responses, evidentiary objections re SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 06/02/11 | SJK | Conference with D. Ziehl regarding reply issues re SunCal Management claim objections. | 0.20 | 725.00 | $145.00 |
| 06/02/11 | SJK | Research Code and Rules regarding withdrawals of proofs of claim. | 0.30 | 725.00 | $217.50 |
| 06/02/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Delta Coves. | 4.00 | 725.00 | $2,900.00 |
| 06/02/11 | MB | Telephone conference with Robert B. Orgel regarding claims objections and plan issues. | 0.40 | 625.00 | $250.00 |
| 06/02/11 | DAZ | Review correspondence re N.O. Del Rio discovery re unauthorized payments to creditors and conference with S. Kahn re same. | 0.20 | 895.00 | $179.00 |
| 06/02/11 | DAZ | Conference with Neue re motion to stay SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/02/11 | HDH | Review reply briefs re SunCal objections to Lehman claims | 1.50 | 650.00 | $975.00 |
| 06/02/11 | HDH | Conference with Dean A. Ziehl SunCal claims objection litigation | 0.30 | 650.00 | $195.00 |
| 06/02/11 | HDH | Conference with Robert B. Orgel re SunCal claims objection litigation issues | 1.00 | 650.00 | $650.00 |
| 06/03/11 | DAZ | Review cases and conference with J. Lucas and H. Hochman re contested hearing issues re SunCal objections to Lehman claims. | 2.50 | 895.00 | $2,237.50 |
| 06/03/11 | DAZ | Review SunCal responses to SunCal Management administrative claim objections. | 0.70 | 895.00 | $626.50 |
| 06/03/11 | DAZ | Office conferences with S. Kahn re SunCal responses to SunCal Management admin. claim objections. | 0.20 | 895.00 | $179.00 |
| 06/03/11 | RBO | SunCal Claims:  Telephone conference with C. Arthur re ECCU stay relief motion (.2); Review Emerald draft objection, isolate facts, forward to C. Arthur (.6); Review objection for more and forward (.2). | 1.00 | 850.00 | $850.00 |
| 06/03/11 | SJK | Revise reply brief re response to SunCal Management claim objection. | 0.60 | 725.00 | $435.00 |
| 06/03/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Delta Coves. | 1.20 | 725.00 | $870.00 |
| 06/03/11 | SJK | Review correspondence from S. Cook regarding delay of 2004 examination of B. Cook re Del Rio payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/03/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Northlake. | 1.10 | 725.00 | $797.50 |
| 06/03/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Oak Knoll. | 1.00 | 725.00 | $725.00 |
| 06/03/11 | SJK | Review and respond to memo from VD Committee regarding Cook examination. | 0.10 | 725.00 | $72.50 |
| 06/03/11 | SJK | Further revise reply to response regarding objection to SunCal Management claim against Delta Coves (.4) and draft Declaration of SJK (.2). | 0.60 | 725.00 | $435.00 |
| 06/03/11 | SJK | Memo to Cook counsel regarding examination of Cook re Del Rio payments to creditors. | 0.20 | 725.00 | $145.00 |
| 06/03/11 | SJK | Conference with D. Ziehl regarding Cook examination re Del Rio payments to creditors and further 2004 examinations. | 0.30 | 725.00 | $217.50 |
| 06/03/11 | JWL | Review Development Mgmt. Agreement re: SunCal claim against Delta Coves (.4); review Joint Motion to disallow SunCal Mgt. claim (.5); review SunCal Mgt. response (.5); research regarding same (.9). | 2.30 | 495.00 | $1,138.50 |
| 06/03/11 | DAZ | Review first draft of reply to SunCal responses to SunCal Management claim objections. | 0.50 | 895.00 | $447.50 |
| 06/03/11 | DAZ | Prepare of outline of response to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 1.40 | 895.00 | $1,253.00 |
| 06/03/11 | DAZ | Review SunCal opposition to Lehman request to shorten time re motion to stay of SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/03/11 | DAZ | Review ex parte application (.2) and related SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.7) and conference with H. Hochman (.2) and Weil re same (.2). | 1.50 | 895.00 | $1,342.50 |
| 06/04/11 | SJK | Memo to N. Camerik and D. Ziehl regarding reply to response regarding objection to SunCal Management claim against Delta Coves. | 0.10 | 725.00 | $72.50 |
| 06/04/11 | SJK | Draft reply brief to response regarding objection to SunCal Management claim against Torrance. | 0.70 | 725.00 | $507.50 |
| 06/04/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Oak Knoll. | 0.50 | 725.00 | $362.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/11 | SJK | Revise draft reply brief to response regarding objection to SunCal Management claim against Northlake. | 0.40 | 725.00 | $290.00 |
| 06/04/11 | SJK | Telephone conference with J. Lucas regarding implied contract research re replies re objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 06/04/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Marblehead. | 1.10 | 725.00 | $797.50 |
| 06/04/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Oak Valley. | 0.70 | 725.00 | $507.50 |
| 06/04/11 | SJK | Revise replies to responses regarding objections to SunCal Management claims against Northlake (.9) and Delta Coves (.3). | 1.20 | 725.00 | $870.00 |
| 06/04/11 | SJK | Draft reply brief to response regarding objection to SunCal Management claim against SunCal PSV. | 0.60 | 725.00 | $435.00 |
| 06/04/11 | SJK | Review research and insert from J. Lucas regarding "implied" contract for replies to responses regarding objections to SunCal Management claims | 0.30 | 725.00 | $217.50 |
| 06/04/11 | JWL | Research regarding SunCal Mgt. claim objection re: Delta Coves management fees (1.5); discuss same with S. Kahn (.2); draft rider for reply re same (2.0). | 3.70 | 495.00 | $1,831.50 |
| 06/04/11 | HDH | Review SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.8) and draft opposition to SunCal ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (5.0) | 5.80 | 650.00 | $3,770.00 |
| 06/05/11 | DAZ | Review draft reply re joint motion to disallow SunCal Management administrative claims. | 1.00 | 895.00 | $895.00 |
| 06/05/11 | RBO | SunCal Claims: Respond to Camerik re call re claims objections status | 0.10 | 850.00 | $85.00 |
| 06/05/11 | SJK | Proof and revise reply to response regarding objection to SunCal Management claims against Torrance. | 0.30 | 725.00 | $217.50 |
| 06/05/11 | SJK | Review and respond to memo from A. Wilson regarding SunCal Management administrative claims. | 0.10 | 725.00 | $72.50 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Delta Coves. | 0.30 | 725.00 | $217.50 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against SunCal PSV. | 0.20 | 725.00 | $145.00 |
| 06/05/11 | SJK | Draft reply to response regarding objection to SunCal Management claim against Heartland. | 0.80 | 725.00 | $580.00 |
| 06/05/11 | SJK | Revise Reply to response regarding objection to SunCal Management claim against Northlake. | 0.80 | 725.00 | $580.00 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Marblehead. | 0.30 | 725.00 | $217.50 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Oak Valley. | 0.40 | 725.00 | $290.00 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Northlake. | 0.20 | 725.00 | $145.00 |
| 06/05/11 | SJK | Research mechanic's lien law re claims objections. | 0.70 | 725.00 | $507.50 |
| 06/05/11 | SJK | Include and conform N. Camerik revisions to 8 reply briefs re responses to objections to SunCal Management claims. | 1.50 | 725.00 | $1,087.50 |
| 06/05/11 | SJK | Memo to N. Camerik regarding blacklines of replies to responses regarding objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 06/05/11 | SJK | Review replies to responses regarding objections to SunCal Management claims with N. Camerik revisions. | 0.60 | 725.00 | $435.00 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Oak Valley. | 0.10 | 725.00 | $72.50 |
| 06/05/11 | SJK | Telephone conference with N. Camerik regarding revisions to reply briefs re SunCal Management claim objections. | 0.50 | 725.00 | $362.50 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Heartland. | 0.40 | 725.00 | $290.00 |
| 06/05/11 | SJK | Revise reply to response regarding objection to SunCal Management claim against Delta Coves. | 0.10 | 725.00 | $72.50 |
| 06/05/11 | JWL | Review and comment on opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.80 | 495.00 | $396.00 |
| 06/05/11 | DAZ | Revise opposition to ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (1.7) and conference with H. Hochman re same (.3). | 2.00 | 895.00 | $1,790.00 |
| 06/05/11 | HDH | Complete draft of opposition to SunCal ex parte app. re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (1.0); Telephone conference with Dean A. Ziehl re same (.3) | 1.30 | 650.00 | $845.00 |
| 06/06/11 | RBO | Prepare comments for opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 1.30 | 850.00 | $1,105.00 |
| 06/06/11 | DAZ | Review SunCal 502(d) objection to Lehman claims and exhibits (3.3) and SunCal recoupment objection to Lehman claims and exhibits (3.2) to prepare for contested hearing re same. | 6.50 | 895.00 | $5,817.50 |
| 06/06/11 | DAZ | Review proposed order and reply re SunCal Management claims objections. | 0.30 | 895.00 | $268.50 |

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/11 | RBO | SunCal Claims: Telephone conference with Camerik, Parker re proposed objections to top largest claims against voluntary debtors (1.7); Revise fact background for same (1.4) | 3.10 | 850.00 | $2,635.00 |
| 06/06/11 | RBO | SunCal Claims: Review Maria Bove message re late filed claim objection and consider and respond | 0.30 | 850.00 | $255.00 |
| 06/06/11 | RBO | SunCal Claims: Review and edit objections to largest claims against voluntary debtors | 0.60 | 850.00 | $510.00 |
| 06/06/11 | RBO | SunCal Claims: Review 3 objections to City of San Clemente, Villa San Clemente and BIMID claims (.5) and Camerik email re same (.1); Participate in call with Brusco, Wilson, Maria Bove, Camerik re narrowing claims payout uncertainty under Lehman plans and claims objection process (1.4) | 2.00 | 850.00 | $1,700.00 |
| 06/06/11 | RMP | Memo to M. Neue regarding reply briefs re responses to SunCal Management claim objections for review and filing authority from Trustee. | 0.30 | 950.00 | $285.00 |
| 06/06/11 | RMP | Review exhibits to 8 reply briefs re responses to SunCal Management claim objections. | 0.50 | 950.00 | $475.00 |
| 06/06/11 | RMP | Review memos from R. Orgel and A. Wilson regarding claim estimates for Lehman Plans. | 0.10 | 950.00 | $95.00 |
| 06/06/11 | RMP | Additional research regarding time to perfect mechanic's liens and persons entitled to record; effect of bankruptcy; different times for different claimants. | 1.50 | 950.00 | $1,425.00 |
| 06/06/11 | RMP | Memo to J. Markum regarding review of reply briefs re responses to SunCal Management claim objections. | 0.10 | 950.00 | $95.00 |
| 06/06/11 | RMP | Review (.3) and incorporate (1.5) N. Camerik further revisions to replies re responses to SunCal Management claim objections. | 1.80 | 950.00 | $1,710.00 |
| 06/06/11 | MB | Review and comment on objections to Seneca Center claim (.6), Villa San Clemente claim (.4), BIMID claim (.2) and City of San Clemente claim (.2) drafted by D. Parker. | 1.40 | 625.00 | $875.00 |
| 06/06/11 | MB | Review claims analysis spreadsheets and revised claims matters and objection tracking sheets before claim objection call. | 0.50 | 625.00 | $312.50 |
| 06/06/11 | MB | Call with client, Robert B. Orgel, Daryl Parker and Weil re. claims objection status and relation to Lehman Plans and claims payouts. | 1.40 | 625.00 | $875.00 |
| 06/06/11 | RMP | Review opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (1.0) and conferences with H. Hochman regarding same (.4). | 1.40 | 950.00 | $1,330.00 |
| 06/06/11 | RMP | Review replies to responses to SunCal Management claims objections (.5) and conference with S. Kahn regarding same (.2). | 0.70 | 950.00 | $665.00 |
| 06/06/11 | DGP | Revise objection to Claim of City of San Clemente (Marblehead). | 2.50 | 725.00 | $1,812.50 |
| 06/06/11 | DGP | Participate on telephone conference with Ms. Camerik, Mr. Orgel re global issues related to claim objections and specific objections to claims by City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll), Bethel Island (Palmdale Hills and Delta Cove), City of Palmdale (Ritter Ranch), Warmington Homes (Ritter Ranch). | 1.70 | 725.00 | $1,232.50 |
| 06/06/11 | HDH | Analyze setoff issue re SunCal objection to Lehman claims and correspondence with Robert B. Orgel and John W. Lucas re same | 0.40 | 650.00 | $260.00 |
| 06/06/11 | RBO | Review Harry D. Hochman analysis of SunCal 502(d) objection to Lehman claims (.2); Prepare response to Harry D. Hochman re same (.3) | 0.50 | 850.00 | $425.00 |
| 06/06/11 | JWL | Review SunCal reply to Lehman response to SunCal objection to Lehman claims (.7) and draft summary of same (1.0). | 1.70 | 495.00 | $841.50 |
| 06/06/11 | DAZ | Conference with H. Hochman re setoff issues re SunCal objection to Lehman claims . | 0.30 | 895.00 | $268.50 |
| 06/06/11 | HDH | Telephone conference with Dean A. Ziehl re ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings and claims litigation | 0.30 | 650.00 | $195.00 |
| 06/06/11 | HDH | Correspondence with SunCal counsel re ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.20 | 650.00 | $130.00 |
| 06/06/11 | HDH | Revise opposition to ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.4); Discuss same with Richard M. Pachulski (.2) | 0.60 | 650.00 | $390.00 |
| 06/07/11 | HDH | Review order on ex parte application re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings, review motion, and internal correspondence re same | 0.50 | 650.00 | $325.00 |
| 06/07/11 | HDH | Review SunCal reply re SunCal 502(d) objection to Lehman claims (.9) and research re same (1.8) and draft responsive arguments for hearing (1.1) | 3.80 | 650.00 | $2,470.00 |
| 06/07/11 | HDH | Conference with Richard M. Pachulski re hearings on SunCal objections to Lehman claims | 0.20 | 650.00 | $130.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/11 | DAZ | Review reply briefs re SunCal objections to Lehman claims. | 0.70 | 895.00 | $626.50 |
| 06/07/11 | RBO | SunCal Claims: Revise background for San Clemente claim objection (.7); Revise San Clemente objection (.5) | 1.20 | 850.00 | $1,020.00 |
| 06/07/11 | RMP | Finalize 8 reply briefs regarding SunCal Management claim objections. | 0.50 | 950.00 | $475.00 |
| 06/07/11 | MB | Revise Voluntary Debtor omnibus objection regarding wrong debtor claims as per Weil comments. | 0.40 | 625.00 | $250.00 |
| 06/07/11 | MB | Review Robert B. Orgel comments to standard background for claim objections and comment on same. | 0.30 | 625.00 | $187.50 |
| 06/07/11 | MB | Research regarding Dou and Pinnick claims for wrong debtor claims objection. | 0.50 | 625.00 | $312.50 |
| 06/07/11 | DGP | Further revision to objection to claim by City of San Clemente (Marblehead) (3.4) and prepare e-mail to Ms. Camerik and Mr. Orgel re same (.2). | 3.60 | 725.00 | $2,610.00 |
| 06/07/11 | DGP | Revise objection to claim of Villa San Clemente (Marblehead). | 4.10 | 725.00 | $2,972.50 |
| 06/07/11 | DGP | Revise objection to claim by City of Palmdale (Ritter Ranch). | 3.30 | 725.00 | $2,392.50 |
| 06/07/11 | JWL | Review SunCal's reply to Lehman's response to SunCal Claim Objection (1.0); research the same (1.0); prepare summary for team (1.5). | 3.50 | 495.00 | $1,732.50 |
| 06/07/11 | DAZ | Conference with R. Pachulski and H. Hochman re granting of shortened time re ex parte application on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings . | 0.40 | 895.00 | $358.00 |
| 06/08/11 | HDH | Review opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.30 | 650.00 | $195.00 |
| 06/08/11 | HDH | Review internal correspondence regarding hearing on SunCal objections to Lehman claims | 0.20 | 650.00 | $130.00 |
| 06/08/11 | HDH | Review brief re change in relief requested in SunCal 502(d) objection to Lehman claims (.4) and draft surreply re same (.4) | 0.80 | 650.00 | $520.00 |
| 06/08/11 | HDH | Conferences with Robert B. Orgel (.7) and Richard M. Pachulski (.5) re hearing on SunCal objections to Lehman claims | 1.20 | 650.00 | $780.00 |
| 06/08/11 | RBO | Prepare edits re opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings after review of pleadings | 5.50 | 850.00 | $4,675.00 |
| 06/08/11 | DAZ | Review Sur-Reply re SunCal 502(d) objection to Lehman claims. | 0.40 | 895.00 | $358.00 |
| 06/08/11 | RBO | SunCal Claims: Office conference with Richard M. Pachulski and Dean A. Ziehl and sometimes Harry D. Hochman re surreply re SunCal 502(d) objection to Lehman claims (.5); Prepare surreply on review of documents (1.3); Office conference with Harry D. Hochman re surreply (.3) | 2.10 | 850.00 | $1,785.00 |
| 06/08/11 | RBO | SunCal Claims: Revise San Clemente claim objection (.4); Review messages from D. Parker re same (.3); Prepare message to Daryl G. Parker (1) | 0.80 | 850.00 | $680.00 |
| 06/08/11 | RMP | Review amended Committee notice regarding deposition of SunCal Management for 6/13. | 0.10 | 950.00 | $95.00 |
| 06/08/11 | RMP | Review Order granting shortened time application regarding hearing on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.10 | 950.00 | $95.00 |
| 06/08/11 | RMP | Review and respond to memo from A. Friedman regarding expedited rough transcript. | 0.10 | 950.00 | $95.00 |
| 06/08/11 | DGP | Revise objection to claim by Seneca Center (Oak Knoll) (1.3)and declaration of Daryl Parker re same (.5); review exhibits for same (.6). | 2.40 | 725.00 | $1,740.00 |
| 06/08/11 | DGP | Telephone conference with Messrs. Brusco, Wilson, Bley, Ms. Camerik and Ms. Markum re claim objections. | 0.30 | 725.00 | $217.50 |
| 06/08/11 | DGP | Read, consider and respond to e-mail from Ms. Camerik re comments on draft objection to claim by City of San Clemente (Marblehead); prepare e-mail to Ms. Forbes and Mr. Champion of Gibson Dunn & Crutcher re review of development agreement material in same. | 0.40 | 725.00 | $290.00 |
| 06/08/11 | DGP | Telephone conference with Ms. Camerik and Mr. Champion of Gibson, Dunn & Crutcher re San Clemente development agreement and grounds for objection to claim of City of San Clemente (Marblehead) based on same. | 0.40 | 725.00 | $290.00 |
| 06/08/11 | DGP | Revise objection to claim by City of San Clemente (Marblehead) based on conference with Mr. Champion and Ms. Camerik and Ms. Camerik's comments re same. | 2.60 | 725.00 | $1,885.00 |
| 06/08/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Cove). | 2.00 | 725.00 | $1,450.00 |
| 06/08/11 | MB | Draft opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (3.5), telephone conference with Dean A. Ziehl regarding same (.1). | 6.60 | 625.00 | $4,125.00 |
| 06/08/11 | MB | Telephone conference with John W. Lucas regarding opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.10 | 625.00 | $62.50 |
| 06/08/11 | MB | Review SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.5); review opposition to ex parte application regarding motion to clarify (.5). | 1.00 | 625.00 | $625.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/11 | JWL | Review sur-reply to SunCal 502(d) claim objection against Lehman claims(.2); telephone call with R. Pachulski regarding claim objection and SunCal's reply (.2). | 0.40 | 495.00 | $198.00 |
| 06/08/11 | DAZ | Revise opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings . | 2.00 | 895.00 | $1,790.00 |
| 06/08/11 | DAZ | Revise discovery charts re pending claims objections. | 0.40 | 895.00 | $358.00 |
| 06/08/11 | DAZ | Review order denying ex parte application to shorten time re SunCal motion to stay SunCal objections to Lehman claims and conference with H. Hochman re same. | 0.20 | 895.00 | $179.00 |
| 06/09/11 | RBO | SunCal Stay:  Continue revision of opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (4.5); Prepare message circulating revised opposition (.1) | 4.60 | 850.00 | $3,910.00 |
| 06/09/11 | RBO | SunCal Stay:  Review messages from Camerik and PSZJ team re opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.3); Telephone conference with Camerik re opposition (.3) | 0.60 | 850.00 | $510.00 |
| 06/09/11 | RBO | Revise opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (2.4); review comments to same (.4); revise opposition further as per comments (3.1) | 5.90 | 850.00 | $5,015.00 |
| 06/09/11 | RBO | SunCal Claims:  Review Daryl G. Parker, other messages re draft claim objections to voluntary debtor claims | 0.30 | 850.00 | $255.00 |
| 06/09/11 | RBO | Telephone conference with Camerik re Lehman Plan strategy, changes | 0.50 | 850.00 | $425.00 |
| 06/09/11 | SJK | Review memo from D. Ziehl regarding hearing before Ninth Circuit. | 0.10 | 725.00 | $72.50 |
| 06/09/11 | SJK | Work on discovery motion regarding Del Rio payments to creditors. | 0.40 | 725.00 | $290.00 |
| 06/09/11 | SJK | Review memo from D. Ziehl regarding appearance at hearing on SunCal objections to Lehman claims | 0.20 | 725.00 | $145.00 |
| 06/09/11 | SJK | Draft memo to N. Camerik regarding Cook 2004 Examination re Del Rio payments to creditors. | 1.00 | 725.00 | $725.00 |
| 06/09/11 | SJK | Attend hearing regarding SunCal objections to Lehman claims and related issues (telephonic). | 2.80 | 725.00 | $2,030.00 |
| 06/09/11 | RMP | Review draft of opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (1.0) and prepare notes for 6/13 hearing regarding same (3.2). | 4.20 | 950.00 | $3,990.00 |
| 06/09/11 | DGP | Revise objection to clam by Villa San Clemente (Marblehead). | 2.20 | 725.00 | $1,595.00 |
| 06/09/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Cove). | 1.10 | 725.00 | $797.50 |
| 06/09/11 | DGP | Revise objection to claim by City of San Clemente (Marblehead). | 2.10 | 725.00 | $1,522.50 |
| 06/09/11 | MB | Telephone conference with E. Lemmer regarding opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings and CA hearing today on SunCal objections to Lehman claims. | 0.20 | 625.00 | $125.00 |
| 06/09/11 | MB | Telephone conferences with RMP, Dean A. Ziehl and Robert B. Orgel regarding revisions to opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.30 | 625.00 | $187.50 |
| 06/09/11 | MB | Revise opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 3.00 | 625.00 | $1,875.00 |
| 06/09/11 | DAZ | Revise opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 2.50 | 895.00 | $2,237.50 |
| 06/09/11 | DAZ | Review opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 1.00 | 895.00 | $895.00 |
| 06/09/11 | DAZ | Telephone conferences with M. Bove re issues re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.30 | 895.00 | $268.50 |
| 06/09/11 | DAZ | Review SunCal response to Lehman motion to stay SunCal objections to Lehman claims. | 1.00 | 895.00 | $895.00 |
| 06/10/11 | RBO | Review opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.3); Prepare notes re same (.2); Send comments on same to Maria Bove (.1); Review filed version of same (.3); Prepare notes to Richard M. Pachulski , Dean A. Ziehl re argument on same (.3); Office conference with Harry D. Hochman re SunCal stay issues related to same (.2) | 1.30 | 850.00 | $1,105.00 |
| 06/10/11 | DAZ | Prepare outline of discovery issues re defense of SunCal objections to Lehman claims. | 3.50 | 895.00 | $3,132.50 |
| 06/10/11 | RBO | SunCal Claims:  Office conference with Richard M. Pachulski and review supporting documents re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.30 | 850.00 | $255.00 |
| 06/10/11 | SJK | Forward replies to responses to objections to SunCal Management claims to N. Camerik with comment. | 0.10 | 725.00 | $72.50 |
| 06/10/11 | SJK | Revise and finalize correspondence to S. Cook regarding Del Rio payments to creditors. | 0.40 | 725.00 | $290.00 |
| 06/10/11 | SJK | Conference with R. Pachulski regarding hearing on objections to Lehman claims and discovery issues. | 0.20 | 725.00 | $145.00 |
| 06/10/11 | SJK | Draft final Del Rio letter to S. Cook re Del Rio payments to creditors. | 0.60 | 725.00 | $435.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/10/11 | SJK | Compute probable Del Rio overpayment of management fees (re SunCal Management claims). | 0.30 | 725.00 | $217.50 |
| 06/10/11 | SJK | Memo to VD Committee counsel regarding Cook deposition scheduling status. | 0.10 | 725.00 | $72.50 |
| 06/10/11 | MB | Review motion to compel discovery regarding SunCal recoupment objection to Lehman claims. | 0.30 | 625.00 | $187.50 |
| 06/10/11 | RMP | Conferences with R. Orgel (.5), M. Bove and D. Ziehl (.5) regarding opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings and review draft of same (1.4). | 2.40 | 950.00 | $2,280.00 |
| 06/10/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Cove). | 1.60 | 725.00 | $1,160.00 |
| 06/10/11 | DGP | Revise objection to claim by City of Palmdale (Ritter Ranch). | 2.30 | 725.00 | $1,667.50 |
| 06/10/11 | MB | Revise opposition to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (4.1); telephone conferences with Dean A. Ziehl and RMP regarding drafts (.5). | 4.60 | 625.00 | $2,875.00 |
| 06/10/11 | JWL | Review response to SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.40 | 495.00 | $198.00 |
| 06/10/11 | DAZ | Review proposed order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.30 | 895.00 | $268.50 |
| 06/10/11 | DAZ | Review revised draft motion to compel N.O. Del Rio discovery re payments to creditors. | 0.50 | 895.00 | $447.50 |
| 06/10/11 | DAZ | Review N.O. Del Rio discovery correspondence re payments to creditors. | 0.10 | 895.00 | $89.50 |
| 06/11/11 | DAZ | Review discovery re SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 06/11/11 | SJK | Review amended notice of Cook deposition in voluntary cases. | 0.10 | 725.00 | $72.50 |
| 06/11/11 | DGP | Review status of comments on objection to claim by Villa San Clemente (Marblehead) and prepare e-mail to Ms. Camerik, Ms. Bove, Ms. Markum re same. | 0.10 | 725.00 | $72.50 |
| 06/11/11 | DGP | Revise objection to claim by City of Palmdale (Ritter Ranch). | 0.10 | 725.00 | $72.50 |
| 06/11/11 | DAZ | Conference with R. Pachulski re case strategy and preparation re Lehman motion to stay SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 06/12/11 | DAZ | Review and revise reply re motion to enforce Lehman stay | 1.00 | 895.00 | $895.00 |
| 06/13/11 | HDH | Review order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings and discuss with Richard M. Pachulski and Dean A. Ziehl | 0.50 | 650.00 | $325.00 |
| 06/13/11 | HDH | Review and analyze discovery re SunCal objections to Lehman claims | 1.00 | 650.00 | $650.00 |
| 06/13/11 | HDH | Conference with Dean A. Ziehl re hearing on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.20 | 650.00 | $130.00 |
| 06/13/11 | RBO | SunCal Claims:  Review message to Neue re assistance getting joint claims objections filed | 0.70 | 850.00 | $595.00 |
| 06/13/11 | RBO | SunCal Claims:  Prepare message to Maria Bove re executory contracts | 0.20 | 850.00 | $170.00 |
| 06/13/11 | RBO | SunCal Claims:  Office conference with Dean A. Ziehl  re order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.3); Prepare message to Dean A. Ziehl re appeal of same (.1) | 0.40 | 850.00 | $340.00 |
| 06/13/11 | SJK | Review and recalculate SunCal Management fees for Del Rio re claim for same. | 0.40 | 725.00 | $290.00 |
| 06/13/11 | RMP | Review order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.8) and conferences with D. Ziehl regarding same (.6). | 1.40 | 950.00 | $1,330.00 |
| 06/13/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District. | 1.60 | 725.00 | $1,160.00 |
| 06/13/11 | DGP | Review City of Palmdale development agreement (Ritter Ranch) (.9) and revise objection to City of Palmdale claim based thereon (2.2). | 3.10 | 725.00 | $2,247.50 |
| 06/13/11 | DGP | Revise objection to claim by Villa San Clemente (Marblehead) (.7) and prepare e-mail to Ms. Camerik and attorney for trustee re same (.1). | 0.80 | 725.00 | $580.00 |
| 06/13/11 | DAZ | Review order re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings (.5) and conference with Weil re same (.5). | 1.00 | 895.00 | $895.00 |
| 06/14/11 | DAZ | Telephone conferences with E. Soto and Lauren Z. re defenses to Sunal objections to Lehman claims and discovery strategy. | 0.50 | 895.00 | $447.50 |
| 06/14/11 | RBO | SunCal Claims:  Prepare message to PSZJ and Weil re authority to appeal order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 0.10 | 850.00 | $85.00 |
| 06/14/11 | RBO | SunCal Claims:  Review Camerik message re timing of filing claims objections and  Neue involvement; Respond to same | 0.20 | 850.00 | $170.00 |
| 06/14/11 | SJK | Conference with D. Parker regarding claim objection issues. | 0.10 | 725.00 | $72.50 |
| 06/14/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (2.7) and prepare e-mail to Ms. Camerik, Bove, Markum, Mr. Orgel re same (.2). | 2.90 | 725.00 | $2,102.50 |
| 06/14/11 | DGP | Revise objection to claim of Seneca Center (Oak Knoll). | 0.50 | 725.00 | $362.50 |

| 06/14/11 | DGP | Revise objection to claim by Warmington Homes (Ritter Ranch). | 1.90 | 725.00 | $1,377.50 |
| 06/14/11 | HDH | Research re motion for reconsideration of order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.40 | 650.00 | $260.00 |
| 06/14/11 | RMP | Review discovery objections re objections to SunCal Management claims. | 0.40 | 950.00 | $380.00 |
| 06/14/11 | SAQ | Conference with Steven J. Kahn regarding document review regarding Del Rio payments to creditors. | 0.20 | 255.00 | $51.00 |
| 06/14/11 | SAQ | Review back-up documents for settlement agreements pulled for deposition regarding Del Rio payments to creditors. | 3.40 | 255.00 | $867.00 |
| 06/15/11 | DAZ | Review setoff analysis re secured portion of Lehman claims (.4) and review authorities re same (.6). | 1.00 | 895.00 | $895.00 |
| 06/15/11 | DAZ | Telephone conference with expert consultant re SunCal claims litigation re Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/15/11 | RBO | SunCal Claims:  Review Del Rio message from Steven J. Kahn, analyze and respond re burden on key issue (.3); Review Camerik message re speaking with municipalities and respond (.4); Review Committee motion re disallowing Bond Safeguard claims(.2) | 0.90 | 850.00 | $765.00 |
| 06/15/11 | RBO | SunCal Claims:  Review and forward new claims objections to Camerik | 0.20 | 850.00 | $170.00 |
| 06/15/11 | SJK | Recalculate paid/unpaid management fees and draft insert into discovery motion regarding Del Rio management fee over-payment. | 0.80 | 725.00 | $580.00 |
| 06/15/11 | SJK | Telephone conference with N. Camerik regarding Lennar request and issues regarding Del Rio payments to creditors. | 0.20 | 725.00 | $145.00 |
| 06/15/11 | SJK | Telephone conference with Lennar counsel regarding Del Rio payments to creditors and draft memo to PSZJ/Weil teams regarding same. | 0.40 | 725.00 | $290.00 |
| 06/15/11 | SJK | Retrieve and review SunCal mediation protected report regarding receipts of management fees by Del Rio; note discrepancies. | 0.40 | 725.00 | $290.00 |
| 06/15/11 | SJK | Memo to client regarding issues re Del Rio payments to SunCal insiders | 0.50 | 725.00 | $362.50 |
| 06/15/11 | SJK | Telephone conference with VD Committee counsel regarding Del Rio issues re payments to creditors. | 0.20 | 725.00 | $145.00 |
| 06/15/11 | RMP | Review research re. setoff v. recoupment v. subordination issues as they relate to SunCal objections to Lehman claims (2.0) and review and respond to e-mails from H. Hochman regarding same (.2). | 2.20 | 950.00 | $2,090.00 |
| 06/15/11 | RMP | Review objections to Bond Indemnity claims. | 0.40 | 950.00 | $380.00 |
| 06/15/11 | RMP | Review Del Rio Management fee issues and conferences with S. Kahn regarding same. | 1.20 | 950.00 | $1,140.00 |
| 06/15/11 | DGP | Revise objection to claim by City of Palmdale (Ritter Ranch) per comments from Ms. Camerik. | 0.30 | 725.00 | $217.50 |
| 06/15/11 | DGP | Revise objection to claim by Warmington Homes (Ritter Ranch) per comments from Ms. Camerik. | 0.20 | 725.00 | $145.00 |
| 06/15/11 | DGP | Read (.1) and respond to (.5) e-mail from Ms. Camerik re claim by Bethel Island Municipal Water District. | 0.60 | 725.00 | $435.00 |
| 06/15/11 | DGP | Read and consider e-mail from Ms. Camerik re changes to objection to claim by Seneca Center (Oak Knoll) and revise objection per same; prepare e-mail to attorney for Trustee transmitting same. | 0.50 | 725.00 | $362.50 |
| 06/15/11 | HDH | Conference with M. DesJardien and review file re hearing on Lehman motion to stay SunCal objections to Lehman claims | 0.20 | 650.00 | $130.00 |
| 06/15/11 | JWL | Research regarding setoff issues re SunCal objections to Lehman claims. | 1.40 | 495.00 | $693.00 |
| 06/15/11 | DAZ | Review N.O. Del Rio memorandum re payment of management fees and conference with S. Kahn re same. | 0.30 | 895.00 | $268.50 |
| 06/15/11 | HDH | Review discovery objections re SunCal objections to Lehman claims | 0.40 | 650.00 | $260.00 |
| 06/15/11 | HDH | Review setoff case analysis re SunCal objections to Lehman claims | 0.30 | 650.00 | $195.00 |
| 06/15/11 | SAQ | Review back-up documents for settlement agreements pulled for deposition re Del Rio payments to creditors. | 2.20 | 255.00 | $561.00 |
| 06/16/11 | SJK | Revise and forward discovery motion re Del Rio payments to creditors to client and Weil team for review and comment. | 0.40 | 725.00 | $290.00 |
| 06/16/11 | RMP | Review Del Rio discovery motion re payments to creditors (.4) and conferences with D. Ziehl (.3) and telephone conference with Brusco (.4) regarding same. | 1.10 | 950.00 | $1,045.00 |
| 06/16/11 | RMP | Participate on call with Weil regarding Del Rio payments to creditors (.7) and follow-up with D. Ziehl re same (.2). | 0.90 | 950.00 | $855.00 |
| 06/16/11 | DAZ | Office conferences with H. Hochman, R. Orgel and R. Pachulski re interpretation of order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings and options. | 1.30 | 895.00 | $1,163.50 |
| 06/16/11 | DAZ | Participate on Weil team call re response to ruling on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings. | 0.70 | 895.00 | $626.50 |
| 06/16/11 | HDH | Conference with Dean A. Ziehl regarding motion to dismiss re SunCal objections to Lehman claims | 0.30 | 650.00 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/17/11 | SJK | Review correspondence from SunCal counsel regarding additional doc. production regarding Del Rio payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/17/11 | SJK | Review and respond to email from mediator regarding Universal claim settlement status. | 0.10 | 725.00 | $72.50 |
| 06/17/11 | DGP | Review status of objections to claims by City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll) and prepare e-mail to Ms. Camerik re same. | 0.30 | 725.00 | $217.50 |
| 06/17/11 | RMP | Conference with S. Kahn regarding new documents produced re Del Rio payments to creditors. | 0.90 | 950.00 | $855.00 |
| 06/18/11 | DGP | Revise objection to claim by Warmington Homes (Ritter Ranch) per comments from Ms. Camerik. | 0.70 | 725.00 | $507.50 |
| 06/18/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Cove) per comments from Ms. Camerik. | 0.70 | 725.00 | $507.50 |
| 06/18/11 | DGP | Read and consider settlement agreement between Arch Insurance and City of Palmdale (.4) and revise objection to claim by City of Palmdale (Marblehead) re same (.7); prepare e-mail to Ms. Camerik and Ms. Markum re same (.2). | 1.30 | 725.00 | $942.50 |
| 06/18/11 | DGP | Read and consider e-mail from Mr. Wilson re contact information for City of San Clemente (Marblehead), Villa San Clemente (Marblehead) and Seneca Center; locate same and prepare e-mail to Mr. Wilson re same. | 0.70 | 725.00 | $507.50 |
| 06/18/11 | DGP | Read and consider e-mail from Ms. Camerik re transmission of objection packages for claims by City of San Clemente (Marblehead), Villa San Clemente (Marblehead) and Seneca Center (Oak Knoll); transmit same to her. | 0.30 | 725.00 | $217.50 |
| 06/20/11 | SJK | Gross review of additional documents produced regarding Del Rio payments to creditors. | 0.50 | 725.00 | $362.50 |
| 06/20/11 | SJK | Review docket entries regarding rescheduled claim objection hearings. | 0.10 | 725.00 | $72.50 |
| 06/20/11 | SJK | Review new Del Rio document production re payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/20/11 | SJK | Review and revise proposed Order for Order Shortening Time on discovery motion re Del Rio payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/20/11 | HDH | Review status conference and discovery order re SunCal objections to Lehman claims and discuss with Dean A. Ziehl | 0.30 | 650.00 | $195.00 |
| 06/20/11 | HDH | Revise motion for stay of SunCal objections to Lehman claims | 2.50 | 650.00 | $1,625.00 |
| 06/21/11 | RMP | Review motion for discretionary stay of SunCal objections to Lehman claims (1.0) and conference with H. Hochman and R. Orgel regarding same so can be revised (.7). | 1.70 | 950.00 | $1,615.00 |
| 06/21/11 | HDH | Draft motion for stay of SunCal objections to Lehman claims pending confirmation | 3.60 | 650.00 | $2,340.00 |
| 06/21/11 | HDH | Draft motion to clarify order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 4.80 | 650.00 | $3,120.00 |
| 06/21/11 | DAZ | Telephone conferences with Soto and Blaustein re deposition scheduling re SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/21/11 | DAZ | Review and revise response to O'Keefe meet and confer message re discovery on SunCal objections to Lehman claims. | 1.00 | 895.00 | $895.00 |
| 06/21/11 | DAZ | Review revised motion for discretionary stay of SunCal objections to Lehman claims. | 1.00 | 895.00 | $895.00 |
| 06/21/11 | DAZ | Conference with H. Hochman and A. Blaustein re Rule 60 issue on motion or SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 1.10 | 895.00 | $984.50 |
| 06/21/11 | HDH | Conference with Dean A. Ziehl re SunCal discovery letter re SunCal objections to Lehman claims | 0.20 | 650.00 | $130.00 |
| 06/22/11 | RBO | Revise Harry D. Hochman motion to stay SunCal objections to Lehman claims (.8); Prepare message to Richard M. Pachulski, Dean A. Ziehl re same (.3) | 1.10 | 850.00 | $935.00 |
| 06/22/11 | DAZ | Telephone conferences with Deponent Champion re background re SunCal claims and scheduling. | 0.20 | 895.00 | $179.00 |
| 06/22/11 | SJK | Review and respond to memo from VD Committee counsel regarding discovery motion re Del Rio payments to creditor. | 0.10 | 725.00 | $72.50 |
| 06/22/11 | SJK | Review portion of newly produced Del Rio documents re Del Rio payments to creditors. | 6.20 | 725.00 | $4,495.00 |
| 06/22/11 | SJK | Revise and forward draft counter-proposal for client approval. | 0.30 | 725.00 | $217.50 |
| 06/22/11 | SJK | Provide telephonic notice of hearing on discovery motion re Del Rio to US Trustee. | 0.70 | 725.00 | $507.50 |
| 06/22/11 | SJK | Draft Notice of Motion re Del Rio discovery (.6) and Notice of Transcript Lodgement (.4). | 1.00 | 725.00 | $725.00 |
| 06/22/11 | SJK | Provide by phone calls to parties in interest notice of hearing on discovery motion re Del Rio payments to creditors (.7) and prepare declaration regarding same (.3). | 1.00 | 725.00 | $725.00 |
| 06/22/11 | SJK | Review and respond to email from mediator regarding Universal claim settlement status. | 6.40 | 725.00 | $4,640.00 |
| 06/22/11 | RMP | Conferences with H. Hochman and R. Orgel regarding motion to stay SunCal objections to Lehman claims (.4) and revise same (1.4). | 1.80 | 950.00 | $1,710.00 |
| 06/22/11 | HDH | Draft motion to amend findings re | 7.80 | 650.00 | $5,070.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/22/11 | HDH | Revisions to motion to amend findings re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 1.30 | 650.00 | $845.00 |
| 06/22/11 | JWL | Research regarding SunCal 502(d) objection to Lehman claims (1.5); email to team regarding same (.3). | 1.80 | 495.00 | $891.00 |
| 06/22/11 | DAZ | Telephone conferences with Weil team re deposition scheduling for objection to Lehman claims | 0.50 | 895.00 | $447.50 |
| 06/22/11 | DAZ | Review and revise updated motion to stay SunCal objections to Lehman claims (1.2) and review R. Orgel comments (.3). | 1.50 | 895.00 | $1,342.50 |
| 06/23/11 | DAZ | Review transcript re SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 06/23/11 | SJK | Conference with D. Ziehl regarding Del Rio document review completion and results. | 0.20 | 725.00 | $145.00 |
| 06/23/11 | SJK | Review and respond to memos from VD Committee counsel regarding Del Rio Management Fee payments. | 0.40 | 725.00 | $290.00 |
| 06/23/11 | SJK | Review remaining documents produced by Del Rio re payments to creditors. | 7.60 | 725.00 | $5,510.00 |
| 06/23/11 | SJK | Further conference with D. Ziehl regarding Del Rio document review | 0.20 | 725.00 | $145.00 |
| 06/23/11 | SJK | Review and respond to memo from VD Committee counsel regarding Del Rio Management Fee payments. | 0.40 | 725.00 | $290.00 |
| 06/23/11 | SJK | Review remaining documents produced by Del Rio. | 7.60 | 725.00 | $5,510.00 |
| 06/23/11 | RMP | Review and revise motion to clarify order re. discovery on SunCal objections to Lehman claims (.7) and motion for discretionary stay of SunCal objections to Lehman claims (.9) and follow-up with H. Hochman regarding same (.2). | 1.80 | 950.00 | $1,710.00 |
| 06/23/11 | RMP | Review 6/9 transcript of hearing on SunCal objections to Lehman claims (1.0) and conferences with D. Ziehl regarding same (.4). | 1.40 | 950.00 | $1,330.00 |
| 06/23/11 | DGP | Read and consider e-mails from Mr. Brusco and Ms. Camerik re objections to claims of City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll) and arrangements to file same. | 0.50 | 725.00 | $362.50 |
| 06/23/11 | HDH | Review transcript of hearing re SunCal motion to compel discovery on objections to Lehman claims | 0.30 | 650.00 | $195.00 |
| 06/23/11 | HDH | Complete draft of updated motion for stay of SunCal objections to Lehman claims | 1.20 | 650.00 | $780.00 |
| 06/23/11 | HDH | Complete draft of motion to amend findings re SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims and prior rulings | 3.70 | 650.00 | $2,405.00 |
| 06/23/11 | HDH | Draft notice of hearing on motion to stay SunCal objections to Lehman claims | 0.40 | 650.00 | $260.00 |
| 06/23/11 | HDH | Revise motion to stay SunCal objections to Lehman claims per Dean A. Ziehl comments | 0.40 | 650.00 | $260.00 |
| 06/23/11 | DAZ | Review and revise amended request for discretionary stay of SunCal objections to Lehman claims (.9) and conference with H. Hochman re same (.2). | 1.10 | 895.00 | $984.50 |
| 06/23/11 | DAZ | Review and revise motion to amend and clarify order re discovery on SunCal objections to Lehman claims | 2.00 | 895.00 | $1,790.00 |
| 06/23/11 | DAZ | Conference with Weil counsel re claims discovery issues and timing. | 0.40 | 895.00 | $358.00 |
| 06/23/11 | HDH | Conference with Dean A. Ziehl re discovery re SunCal objections to Lehman claims | 0.30 | 650.00 | $195.00 |
| 06/24/11 | DAZ | Telephone conference with Olshan re motion re clarification re discovery on SunCal objections to Lehman claims | 0.30 | 895.00 | $268.50 |
| 06/24/11 | DAZ | Office conferences with H. Hochman re reconciling orders re SunCal objections to Lehman claims. | 1.50 | 895.00 | $1,342.50 |
| 06/24/11 | DAZ | Review draft claim objection (1.0) and prepare discovery requests (1.0) and interrogatories (.5) | 2.50 | 895.00 | $2,237.50 |
| 06/24/11 | RBO | SunCal Claims:  Review proposed Emerald claims settlement term sheet and Champion comments (.3); Revise proposal (.4) | 0.70 | 850.00 | $595.00 |
| 06/24/11 | RBO | SunCal Claims:  Review message from D. Parker re hearing dates on San Clemente, BIMID claims and exchange responses | 0.20 | 850.00 | $170.00 |
| 06/24/11 | RBO | SunCal Claims:  Review Order re May 13 hearing (.2); Prepare messages to PSZJ and Weil teams re same (.2) | 0.40 | 850.00 | $340.00 |
| 06/24/11 | RBO | SunCal Claims:  Review messages re. Emerald claims settlement (.1); request to SunCal for withdrawal of motion to approve Emerald claims settlements (.2); review response (.1); Request authority from SunCal to object (.1); Revise objection to Emerald claims settlement motion (1.3) | 1.80 | 850.00 | $1,530.00 |
| 06/24/11 | SJK | Draft memo to Weil, client and PSZJ teams regarding results of Del Rio document review re payments to creditors. | 1.10 | 725.00 | $797.50 |
| 06/24/11 | SJK | Revise memo to Weil, client and PSZJ teams regarding Del Rio document review. | 1.10 | 725.00 | $797.50 |
| 06/24/11 | SJK | Review and respond to memo from SunCal counsel regarding privilege log re discovery re Del Rio payments to creditors. | 0.20 | 725.00 | $145.00 |
| 06/24/11 | SJK | Revise SunCal Management claim objection meet and confer letter. | 0.50 | 725.00 | $362.50 |
| 06/24/11 | SJK | Conference with D. Ziehl regarding Del Rio discovery issues and claim discovery issues. | 0.10 | 725.00 | $72.50 |
| 06/24/11 | SJK | Telephone conference with N. Camerik regarding Del Rio evidence of payments made to creditors. | 0.20 | 725.00 | $145.00 |

| 06/24/11 | SJK | Revise and finalize memo to teams regarding Del Rio document review re payments to creditors. | 0.50 | 725.00 | $362.50 |
|---|---|---|---|---|---|
| 06/24/11 | SJK | Review pertinent documents (.3) and draft meet and confer letter to SunCal Management regarding SunCal Management claim objection (.5). | 0.80 | 725.00 | $580.00 |
| 06/24/11 | SJK | Memo to SunCal and Del Rio counsel regarding production and privilege log re discovery on payments to creditors. | 0.30 | 725.00 | $217.50 |
| 06/24/11 | SJK | Review and respond to memos from D. Parker and R. Orgel regarding scheduling additional claim objection hearings. | 0.20 | 725.00 | $145.00 |
| 06/24/11 | DGP | Calendar hearing dates for and arrange to file objections to claims of City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll). | 0.40 | 725.00 | $290.00 |
| 06/24/11 | DGP | Prepare e-mails to Trustee attorney, Ms. Camerik, PSZJ lawyers re dates available for hearing on objections to claims by City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll). | 0.40 | 725.00 | $290.00 |
| 06/24/11 | DGP | Finalize objections to claims by City of San Clemente (Marblehead), Villa San Clemente (Marblehead), Seneca Center (Oak Knoll). | 0.60 | 725.00 | $435.00 |
| 06/24/11 | HDH | Research regarding motion to amend findings re SunCal entitlement to discovery on objections to Lehman claims | 0.80 | 650.00 | $520.00 |
| 06/24/11 | HDH | Draft opposition to ex parte application on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 3.50 | 650.00 | $2,275.00 |
| 06/24/11 | HDH | Review new SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues (.7) and conferences with Dean A. Ziehl, Robert B. Orgel and Richard M. Pachulski re same (.3) | 1.00 | 650.00 | $650.00 |
| 06/24/11 | HDH | Revise motion to amend findings re SunCal entitlement to discovery on objections to Lehman claims | 2.40 | 650.00 | $1,560.00 |
| 06/24/11 | DAZ | Office conferences with S. Kahn re N.O. Del Rio discovery re payments to creditors and review memorandum re same. | 0.40 | 895.00 | $358.00 |
| 06/24/11 | DAZ | Review ex parte application re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues. | 1.20 | 895.00 | $1,074.00 |
| 06/24/11 | DAZ | Conference with H. Hochman re issues re opposition to ex parte relief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues. | 0.50 | 895.00 | $447.50 |
| 06/24/11 | RBO | Review new ex parte application re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 0.30 | 850.00 | $255.00 |
| 06/24/11 | RBO | Telephone conference with Harry D. Hochman re Order of May 13 hearing (.3); Revise motion to clarify same order (1.2) | 1.50 | 850.00 | $1,275.00 |
| 06/24/11 | RMP | Review Del Rio chronology of payments to creditors (.4) and conferences with S. Kahn regarding same (.3) and telephone conference with Camerik regarding same (.5). | 1.20 | 950.00 | $1,140.00 |
| 06/26/11 | HDH | Draft objection to ex parte application re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 4.30 | 650.00 | $2,795.00 |
| 06/26/11 | HDH | Revise motion to amend order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims | 1.80 | 650.00 | $1,170.00 |
| 06/26/11 | DAZ | Review and revise motion to amend and clarify order on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims. | 1.20 | 895.00 | $1,074.00 |
| 06/26/11 | DAZ | Review relevant documents (.3) and draft response to H. Hochman inquiries re opposition to ex parte relief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues (.4) | 0.70 | 895.00 | $626.50 |
| 06/27/11 | DAZ | Office conference with S. Kahn re strategy re discovery on SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/27/11 | RBO | SunCal Claims: Review Harry D. Hochman response re ex parte relief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues (.4); Revise with comments (.4); Prepare message to Dean Ziehl with revision (.1) Review response of Dean A. Ziehl and reply (.2) | 1.10 | 850.00 | $935.00 |
| 06/27/11 | SJK | Review draft discovery regarding Debtor objections to Lehman claims (.4) and mark up same (.9); memo to L. Zerbinopoulos regarding same (.3). | 1.60 | 725.00 | $1,160.00 |
| 06/27/11 | SJK | Review memos from H. Hochman with Olshan, R. Pachulski and M. Sollinger regarding motion to amend/clarify ruling on SunCal motion to clarify jurisdiction over SunCal claims objections. | 0.30 | 725.00 | $217.50 |
| 06/27/11 | SJK | Revise draft discovery response re SunCal 502(d) objection to Lehman claims and forward to Weil. | 1.20 | 725.00 | $870.00 |
| 06/27/11 | SJK | Begin drafting opposition to Del Rio motion for approval of payments to creditors. | 2.80 | 725.00 | $2,030.00 |
| 06/27/11 | SJK | Review SunCal response to meet and confer letter re SunCal Management claim objections and conference with D. Ziehl regarding same. | 0.10 | 725.00 | $72.50 |
| 06/27/11 | SJK | Conference with J. Hunter regarding discovery to SunCal entities regarding their objections to Lehman claims. | 0.20 | 725.00 | $145.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/27/11 | RMP | Review SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues (.5) and response to same (.5) and revise same (9) and conferences with R. Orgel, H. Hochman and D. Ziehl regarding same (.4). | 2.30 | 950.00 | $2,185.00 |
| 06/27/11 | RMP | Review various claims objections. | 0.90 | 950.00 | $855.00 |
| 06/27/11 | HDH | Revise opposition to ex parte application re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 0.80 | 650.00 | $520.00 |
| 06/27/11 | HDH | Finalize motion to clarify findings re discovery on SunCal objections to Lehman claims (.5) and draft notice of hearing on same (.2) | 0.70 | 650.00 | $455.00 |
| 06/27/11 | HDH | Draft opposition to ex parte request re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 1.50 | 650.00 | $975.00 |
| 06/27/11 | JWL | Review and comment on motion to clarify findings re discovery on SunCal objections to Lehman claims | 0.40 | 495.00 | $198.00 |
| 06/27/11 | DAZ | Review and revise objection to ex parte relief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 1.20 | 895.00 | $1,074.00 |
| 06/27/11 | DAZ | Correspond with O'Keefe re discovery issues re SunCal objections to Lehman claims. | 0.20 | 895.00 | $179.00 |
| 06/27/11 | DAZ | Respond to Ekvall inquiry re deposition schedule re SunCal objections to Lehman claims/confirmation. | 0.10 | 895.00 | $89.50 |
| 06/27/11 | HDH | Review discovery correspondence from S. O'Keefe re SunCal objections to Lehman claims and discuss with Dean A. Ziehl | 0.40 | 650.00 | $260.00 |
| 06/28/11 | JJK | Emails R. Orgel on status of Rubidoux claims settlement. | 0.10 | 595.00 | $59.50 |
| 06/28/11 | SJK | Telephone conference with D. Ziehl regarding withdrawal of Del Rio motion to approve payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/28/11 | SJK | Conference with R. Pachulski regarding withdrawal of Del Rio motion to approve payments to creditors and effect thereof, pending Rule 2004 motion to compel discovery re payments by Del Rio to creditors. | 0.10 | 725.00 | $72.50 |
| 06/28/11 | SJK | Draft joint status report regarding objections to SunCal Management claims. | 0.50 | 725.00 | $362.50 |
| 06/28/11 | SJK | Conference call with Lehman, Weil and PSZJ teams regarding status of pending claims objections, pending discovery and motions. | 0.80 | 725.00 | $580.00 |
| 06/28/11 | SJK | Draft letter to SunCal counsel regarding SunCal Management claim objection discovery disputes. | 0.40 | 725.00 | $290.00 |
| 06/28/11 | SJK | Continue drafting opposition to Del Rio motion to approve payments to creditors. | 1.70 | 725.00 | $1,232.50 |
| 06/28/11 | SJK | Revise opposition to Del Rio motion to approve payments to creditors. | 2.00 | 725.00 | $1,450.00 |
| 06/28/11 | SJK | Revise letter to SunCal counsel regarding SunCal Management claim objection discovery. | 0.30 | 725.00 | $217.50 |
| 06/28/11 | RMP | Review SunCal withdrawal of Del Rio motion to approve payments to creditors and conference with S. Kahn regarding same. | 0.40 | 950.00 | $380.00 |
| 06/28/11 | RMP | Review memo re status of objections to SunCal Management claims (.6) and conferences with S. Kahn regarding issues regarding same (.6). | 1.20 | 950.00 | $1,140.00 |
| 06/28/11 | DGP | Prepare e-mail to Ms. Camerik, Bove, Markum, Mr. Orgel re new draft of objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Cove). | 0.50 | 725.00 | $362.50 |
| 06/28/11 | DGP | Prepare e-mail to Ms. Camerik, Bove, Markum, Mr. Orgel re new draft of objection to claim of City of Palmdale (Ritter Ranch). | 0.20 | 725.00 | $145.00 |
| 06/28/11 | DGP | Prepare e-mail to Ms. Camerik, Bove, Markum, Mr. Orgel re new draft of objection to claim of Warmington Homes (Ritter Ranch). | 0.20 | 725.00 | $145.00 |
| 06/28/11 | DGP | Revise objection to claim of Bethel Island Municipal Water District per comments by Ms. Camerik. | 2.10 | 725.00 | $1,522.50 |
| 06/28/11 | DGP | Revise objection to (.4), prepare declaration for (.5), review exhibits for (.6) objection to, claim of City of Palmdale (Ritter Ranch). | 1.70 | 725.00 | $1,232.50 |
| 06/28/11 | HDH | Revise opposition to ex parte relief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 3.30 | 650.00 | $2,145.00 |
| 06/28/11 | DAZ | Correspond with O'Keefe re discovery dispute re SunCal objections to Lehman claims and deposition notice issues. | 1.00 | 895.00 | $895.00 |
| 06/28/11 | DAZ | Respond to Wang email re deposition schedule re SunCal objections to Lehman claims. | 0.10 | 895.00 | $89.50 |
| 06/29/11 | DAZ | Review and revise proposed discovery request to SunCal re SunCal objections to Lehman claims. | 1.20 | 895.00 | $1,074.00 |
| 06/29/11 | DAZ | Review and revise status conference statement re objection to SunCal Management claims and conference with S. Kahn re same. | 0.40 | 895.00 | $358.00 |
| 06/29/11 | RBO | SunCal Claim:  Telephone conference with Henchcliff re Mechanic's Lien claim of Miller | 0.20 | 850.00 | $170.00 |
| 06/29/11 | SJK | Revise SunCal Management Claim Objection joint status report (.2); conferences with D. Ziehl regarding same and revise joint status report (.4). | 0.60 | 725.00 | $435.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/29/11 | SJK | Review final notice of withdrawal of Del Rio motion to approve payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/29/11 | SJK | Final revision to joint status report re SunCal Management claim objections and memo to SunCal counsel regarding same. | 0.30 | 725.00 | $217.50 |
| 06/29/11 | SJK | Memos to and from Alix Partners regarding call setting re claims objection discovery. | 0.10 | 725.00 | $72.50 |
| 06/29/11 | RMP | Review SunCal Management letter regarding claims (.3) and conference with S. Kahn regarding same (.6). | 0.90 | 950.00 | $855.00 |
| 06/29/11 | HDH | Draft opposition to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 3.80 | 650.00 | $2,470.00 |
| 06/29/11 | HDH | Research for (2.1) and drafting of (2.4) opposition to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims and confirmation issues | 4.50 | 650.00 | $2,925.00 |
| 06/30/11 | DAZ | Review transcript re hearing on SunCal motion to clarify jurisdiction over SunCal objections to Lehman claims. | 0.70 | 895.00 | $626.50 |
| 06/30/11 | DAZ | Revise draft discovery requests to SunCal re Lehman claim objections from SunCal. | 1.30 | 895.00 | $1,163.50 |
| 06/30/11 | SJK | Assemble and forward claims objections regarding Trustee Debtor claims to Alix Partners. | 0.40 | 725.00 | $290.00 |
| 06/30/11 | SJK | Memo to A. Wilson regarding Restructuring Agreement payment issues re SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 06/30/11 | SJK | Review memo and spreadsheets from A. Wilson regarding Restructuring Agreement Management Fees and telephone conferences with A. Wilson regarding same. | 0.50 | 725.00 | $362.50 |
| 06/30/11 | SJK | Revise Palacios and Rasmussen mediation letters re claims (.5) and memo to client regarding same (.4). | 0.80 | 725.00 | $580.00 |
| 06/30/11 | SJK | Review Restructuring Agreement re SunCal Management fees | 0.50 | 725.00 | $362.50 |
| 06/30/11 | SJK | Perform additional research regarding HRP claim. | 0.70 | 725.00 | $507.50 |
| 06/30/11 | SJK | Review memo regarding absence of City of Orange. | 0.10 | 725.00 | $72.50 |
| 06/30/11 | SJK | Review data and memo to client regarding Scohil claim. | 0.30 | 725.00 | $217.50 |
| 06/30/11 | SJK | Review and respond to correspondence from SunCal counsel regarding SunCal Management claim objection discovery dispute. | 0.30 | 725.00 | $217.50 |
| 06/30/11 | SJK | Memo to Alix Partners regarding SunCal Management fee spreadsheets. | 0.20 | 725.00 | $145.00 |
| 06/30/11 | SJK | Revise correspondence to AlixPartners re SunCal Management fees and conference with R. Pachulski regarding same. | 0.20 | 725.00 | $145.00 |
| 06/30/11 | SJK | Telephone conference with John Huff regarding SunCal Management claims discovery status. | 0.20 | 725.00 | $145.00 |
| 06/30/11 | SJK | Telephone conference with AlixPartners regarding SunCal Management regarding claims. | 0.50 | 725.00 | $362.50 |
| 06/30/11 | HDH | Draft opposition to SunCal motion to establish relevancy parameters re. claims objections/plan confirmation | 3.50 | 650.00 | $2,275.00 |
| 06/30/11 | RMP | Review 6/13 transcript re hearing on SunCal motion to clarify jurisdiction over claims objections. | 0.60 | 950.00 | $570.00 |
| 06/30/11 | DAZ | Review SunCal management fee analysis re objections to SunCal Management claims. | 0.50 | 895.00 | $447.50 |
| | | **Task Code Total** | **428.40** | | **$320,565.50** |
| **Other Motions and Matters [3800]** | | | | | |
| 06/03/11 | HDH | Preliminary review of latest ex parte application re SunCal motion for clarification re jurisdiction over claims objections and SunCal automatic stay (.5) and conference with Dean A. Ziehl re issues and response (.1) | 0.60 | 650.00 | $390.00 |
| 06/06/11 | RBO | SunCal Tolling: Prepare message to Maria Bove re pending motion to further extend section 546 statute of limitations | 0.10 | 850.00 | $85.00 |
| 06/06/11 | MB | Review motion to extend section 546 statute of limitations period. | 0.10 | 625.00 | $62.50 |
| 06/07/11 | MB | Review motion to extend section 546 statute of limitations period. | 0.50 | 625.00 | $312.50 |
| 06/08/11 | DAZ | Review SunCal motion to extend section 546 statute of limitations period and conference with M. Bove re same. | 0.30 | 895.00 | $268.50 |
| 06/12/11 | RMP | Research re jurisdictional issues re SunCal objections to Lehman claims. | 1.90 | 950.00 | $1,805.00 |
| 06/13/11 | MB | Draft response to motion to extend section 546 statute of limitations period (1.1); review Dean A. Ziehl emails regarding same (.2). | 1.30 | 625.00 | $812.50 |
| 06/13/11 | DAZ | Review draft response to motion to extend section 546 statute of limitations period.. | 0.20 | 895.00 | $179.00 |
| | | **Task Code Total** | **5.00** | | **$3,915.00** |
| **Non-Derivative Litigation [3900]** | | | | | |
| 06/13/11 | HDH | Review motion for summary judgment re standing filed in equitable subordination adversary proceeding | 0.20 | 650.00 | $130.00 |
| 06/17/11 | HDH | Review Lehman Re motion for judgment on pleadings filed in equitable subordination adversary proceeding | 0.30 | 650.00 | $195.00 |
| 06/23/11 | HDH | Review and revise status report for equitable subordination adversary proceeding and conference with Dean A. Ziehl re same | 0.40 | 650.00 | $260.00 |
| | | **Task Code Total** | **0.90** | | **$585.00** |

**Non-Bankruptcy Litigation [4000]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/11 | RBO | Office conference with Harry D. Hochman re core-non-core claims, compulsory counterclaims, tie into recoupment, tie into stay motion, etc. | 1.00 | 850.00 | $850.00 |
| 06/13/11 | HDH | Draft outline re potential motion to dismiss Acton v. Lehman ALI suit | 0.60 | 650.00 | $390.00 |
| 06/14/11 | HDH | Continue to draft outline re potential motion to dismiss Acton v. Lehman ALI suit | 0.30 | 650.00 | $195.00 |
| 06/15/11 | HDH | Check re state court status conference in Acton v. Lehman ALI suit | 0.20 | 650.00 | $130.00 |
| 06/20/11 | RMP | Telephone conference with Soto and conference with D. Ziehl regarding Acton v. Lehman ALI action. | 0.60 | 950.00 | $570.00 |
| 06/22/11 | DAZ | Participate in meet and confer with SunCal re status report in Acton v. Lehman ALI action. | 0.20 | 895.00 | $179.00 |
| 06/22/11 | DAZ | Telephone conferences with E. Soto re Acton v. Lehman ALI lawsuit and status conference. | 0.50 | 895.00 | $447.50 |
| 06/22/11 | DAZ | Review draft of plaintiff's status conference statement and conference re issues for Lehman inserts (re Acton v. Lehman ALI). | 0.40 | 895.00 | $358.00 |
| 06/23/11 | HDH | Conference with Robert B. Orgel and Dean A. Ziehl re research re. core/non-core regarding remand motion in Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 06/23/11 | DAZ | Review and revise proposed joint status report re Acton v. Lehman ALI proceedings (.4) and telephone conference with A. Blaustein re same (.2). | 0.60 | 895.00 | $537.00 |
| 06/23/11 | HDH | Review motion to remand Acton v. Lehman ALI action (.4) and Telephone conference with E. Rutner re remand issues (.2) | 0.60 | 650.00 | $390.00 |
| 06/23/11 | RMP | Review and comment on status conference report for Acton v. Lehman ALI action | 0.50 | 950.00 | $475.00 |
| 06/23/11 | DAZ | Review Supreme Court decision re jurisdiction re counterclaims in Acton v. Lehman Ali action | 1.00 | 895.00 | $895.00 |
| 06/24/11 | DAZ | Review draft opposition to motion to remand Acton v. Lehman Ali action (1.0) and conference with H. Hochman re same (.3). | 1.30 | 895.00 | $1,163.50 |
| 06/24/11 | HDH | Review opposition to motion to remand Acton v. Lehman Ali action | 0.50 | 650.00 | $325.00 |
| 06/24/11 | RMP | Review draft opposition to motion to remand Acton v. Lehman Ali action (.8) and conferences with H. Hochman regarding same (.3) and review original motion (.5). | 1.60 | 950.00 | $1,520.00 |
| 06/26/11 | DAZ | Review revised opposition to motion to remand Acton v. Lehman ALI action . | 0.50 | 895.00 | $447.50 |
| 06/27/11 | JKH | Review of complaint (1.0) and motion to dismiss (.8) regarding Acton v. Lehman ALI breach of contract complaint; review draft discovery requests in same action (.5), office conferences with Dean A. Ziehl and Steven J. Kahn regarding discovery issues re same (.5). | 2.80 | 725.00 | $2,030.00 |
| 06/27/11 | DAZ | Revise opposition to motion to remand Acton v. Lehman Ali action (1.5), review correspondence from H. Hochman and conference re same (.5). | 2.00 | 895.00 | $1,790.00 |
| 06/27/11 | HDH | Research issues re. remand of Acton v. Lehman ALI action | 0.60 | 650.00 | $390.00 |
| 06/27/11 | HDH | Revise opposition to motion to remand Acton v. Lehman ALI action | 1.70 | 650.00 | $1,105.00 |
| 06/27/11 | RBO | Prepare comments to objection to motion to remand Acton v. Lehman ALI action | 3.00 | 850.00 | $2,550.00 |
| 06/28/11 | DAZ | Review Stern v. Marshall (.3) and draft revisions to opposition to motion to remand Acton v. Lehman Ali action re same (.7). | 1.00 | 895.00 | $895.00 |
| 06/28/11 | DAZ | Review revised opposition to remand Acton v. Lehman ALI lawsuit | 1.10 | 895.00 | $984.50 |
| 06/28/11 | RBO | Review Blaustein message re motion to remand Acton v. Lehman ALI action and prepare message to Dean A. Ziehl; Review Harry D. Hochman and Dean A. Ziehl responses to same | 0.20 | 850.00 | $170.00 |
| 06/28/11 | HDH | Conferences with Melisa D. and Megan W. re filing of opposition to motion for remand of Acton v. Lehman ALI action | 0.40 | 650.00 | $260.00 |
| 06/28/11 | HDH | Research jurisdiction issues re motion to remand Acton v. Lehman ALI action | 0.30 | 650.00 | $195.00 |
| 06/28/11 | HDH | Comment upon draft opposition to motion to remand Acton v. Lehman ALI action | 0.70 | 650.00 | $455.00 |
| 06/28/11 | RMP | Review opposition to motion to remand Acton v. Lehman ALI action (.5) and conference with D. Ziehl regarding same (.3). | 0.80 | 950.00 | $760.00 |
| 06/29/11 | DAZ | Review revised opposition to motion to remand Acton v. Lehman ALI action. | 0.50 | 895.00 | $447.50 |
| 06/29/11 | HDH | Review Lehman opposition to motion to remand Acton v. Lehman ALI action. | 0.30 | 650.00 | $195.00 |
| 06/29/11 | RMP | Analyze Stern case regarding remanding Acton v. Lehman ALI action. | 0.70 | 950.00 | $665.00 |
| 06/29/11 | RMP | Review opposition re. remand of Acton v. Lehman ALI (.9) and case law (.5) regarding same. | 1.40 | 950.00 | $1,330.00 |
| | | **Task Code Total** | **28.20** | | **$23,289.50** |

**2004 Issues [4100]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/11 | DAZ | Further conference with S. Kahn re Bruce Cook 2004 exam re N.O. Del Rio unauthorized payments to creditors. | 0.20 | 895.00 | $179.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/11 | RMP | Review produced documents for use as exhibits for 2004 examination of Bruce Cook N.O. Del Rio unauthorized payments to creditors (4.1) and draft 2004 exam. questions (2.2). | 6.30 | 950.00 | $5,985.00 |
| 06/07/11 | RMP | Review produced documents in preparation for 2004 exam of Bruce Cook re N.O. Del Rio unauthorized payments to creditors. | 1.80 | 950.00 | $1,710.00 |
| 06/07/11 | RMP | Review of produced documents in preparation for 2004 exam of Bruce Cook (.6); conduct 2004 examination of B. Cook re N.O. Del Rio unauthorized payments to creditors (6.0); conferences with Committee counsel during breaks (1.1). | 7.70 | 950.00 | $7,315.00 |
| 06/09/11 | DAZ | Review synopsis of Cook 2004 examination. | 0.20 | 895.00 | $179.00 |
| 06/10/11 | SJK | Draft additional portion of motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 4.00 | 725.00 | $2,900.00 |
| 06/10/11 | SJK | Revise motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.90 | 725.00 | $652.50 |
| 06/10/11 | SJK | Memo to Weil and client regarding motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/11/11 | SJK | Review Cook 2004 exam transcript to designate pages for exhibits to motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 1.00 | 725.00 | $725.00 |
| 06/11/11 | SJK | Revise motion to compel discovery re N.O. Del Rio unauthorized payments to creditors (.9); designate exhibit references (.5); draft supporting SJK declaration (.5). | 1.90 | 725.00 | $1,377.50 |
| 06/13/11 | SJK | Draft separate statement for motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 1.20 | 725.00 | $870.00 |
| 06/13/11 | SJK | Mark transcript portions for exhibits to motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.60 | 725.00 | $435.00 |
| 06/13/11 | SJK | Identify additional transcript sections for motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.90 | 725.00 | $652.50 |
| 06/13/11 | SJK | Final review of motion to compel discovery re N.O. Del Rio unauthorized payments to creditors and separate statement, and memo to client and Weil regarding same. | 0.30 | 725.00 | $217.50 |
| 06/13/11 | SJK | Revise separate statement for motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.40 | 725.00 | $290.00 |
| 06/13/11 | SJK | Revise motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.70 | 725.00 | $507.50 |
| 06/14/11 | DAZ | Review revised motion to compel production of N.O. Del Rio discovery. | 0.60 | 895.00 | $537.00 |
| 06/14/11 | SJK | Review exhibits for motion to compel discovery re N.O. Del Rio unauthorized payments to creditors | 0.90 | 725.00 | $652.50 |
| 06/14/11 | RMP | Review motion to compel discovery re N.O. Del Rio unauthorized payments to creditors (.6) and conferences with S. Kahn regarding same (.3). | 0.90 | 950.00 | $855.00 |
| 06/16/11 | DAZ | Review revised motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.30 | 895.00 | $268.50 |
| 06/17/11 | DAZ | Telephone conferences with Olshan and S. Kahn re comments to motion to compel discovery re N.O. Del Rio unauthorized payments to creditors and timing. | 0.20 | 895.00 | $179.00 |
| 06/17/11 | SJK | Draft ex parte application to shorten time on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.50 | 725.00 | $362.50 |
| 06/17/11 | SJK | Draft Declaration in support of ex parte application to shorten time on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.90 | 725.00 | $652.50 |
| 06/17/11 | SJK | Prepare proposed Order regarding hearing setting re motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.30 | 725.00 | $217.50 |
| 06/20/11 | HDH | Review motion to compel discovery re N.O. Del Rio unauthorized payments to creditors re 2004 order | 0.40 | 650.00 | $260.00 |
| 06/20/11 | SJK | Final revisions to motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.60 | 725.00 | $435.00 |
| 06/20/11 | SJK | Revise ex parte application and declaration regarding motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 |
| 06/20/11 | SJK | Revise ex parte application for order setting hearing on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors (.5) and declaration of SJK including updated references (.3). | 0.80 | 725.00 | $580.00 |
| 06/20/11 | SJK | Revise subpoena demand letter to J. Kearl re. 2004 exam. | 0.20 | 725.00 | $145.00 |
| 06/20/11 | SJK | Finalize ex parte application for hearing setting on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors and related documents (.4); designate exhibit attachments (.2). | 0.60 | 725.00 | $435.00 |
| 06/20/11 | SJK | Review and respond to memo from N. Camerik regarding issues re motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/20/11 | SJK | Review final executed documents regarding ex parte application to shorten time on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors and memo to client and Weil teams regarding same. | 0.20 | 725.00 | $145.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/11 | RMP | Review final draft of motion to compel discovery re N.O. Del Rio unauthorized payments to creditors | 0.60 | 950.00 | $570.00 |
| 06/21/11 | DAZ | Conference with S. Kahn re granted ex parte application re motion to compel discovery re N.O. Del Rio unauthorized payments to creditors (.2) and review of SunCal opposition to same (.5). | 0.70 | 895.00 | $626.50 |
| 06/21/11 | SJK | Review and respond to memo from N. Camerik regarding change to motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/21/11 | SJK | Conference with R. Pachulski regarding order setting hearing on motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 06/21/11 | SJK | Telephone conference with Court clerk and memo to teams regarding granting of ex parte application regarding motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.30 | 725.00 | $217.50 |
| 06/22/11 | SJK | Revise additional filings required regarding motion to compel discovery re N.O. Del Rio unauthorized payments to creditors | 0.90 | 725.00 | $652.50 |
| 06/22/11 | SJK | Review order granting ex parte application re motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.70 | 725.00 | $507.50 |
| 06/24/11 | DAZ | Conference with R. Pachulski re N.O. Del Rio approach re discovery and motion to compel. | 0.30 | 895.00 | $268.50 |
| 06/28/11 | SJK | Revise brief for use and inserts to Reply to Opposition to Motion to Compel Compliance with 2004 Examination. | 0.40 | 725.00 | $290.00 |
| 06/28/11 | RBO | Review docket re withdrawal of Del Rio motion to confirm authority to make payments to creditors and prepare message to Steven J. Kahn and Dean A. Ziehl re effect and using Bankruptcy Rule 2004 | 0.20 | 850.00 | $170.00 |
| 06/30/11 | HDH | Review opposition to Rule 2004 motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.30 | 650.00 | $195.00 |
| 06/30/11 | SJK | Update and revise 2004 "meet and confer" letter to the City of Orange regarding Del Rio payments to creditors. | 0.30 | 725.00 | $217.50 |
| 06/30/11 | SJK | Review reply to motion to compel compliance with 2004 order re N.O. Del Rio unauthorized payments to creditors. | 0.60 | 725.00 | $435.00 |
| 06/30/11 | SJK | Email BR 2004 "meet and confer" letter to City of Orange. | 0.10 | 725.00 | $72.50 |
| 06/30/11 | DAZ | Review opposition to BR 2004 motion to compel discovery re N.O. Del Rio unauthorized payments to creditors. | 0.50 | 895.00 | $447.50 |
| | | **Task Code Total** | **42.00** | | **$34,825.00** |
| | | | | | |
| **Appeals [4200]** | | | | | |
| 06/06/11 | HDH | Review appeal status re 9th circuit argument re Lehman claims filing/loan repurchase issues | 0.20 | 650.00 | $130.00 |
| 06/14/11 | DAZ | Research re timing of appeal and reconsideration of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims and conference with H. Hochman re same. | 0.40 | 895.00 | $358.00 |
| 06/14/11 | RMP | Research appeal vs. motion to reconsider order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims (.6) and conferences with R. Orgel and D. Ziehl regarding same (.5). | 1.10 | 950.00 | $1,045.00 |
| 06/15/11 | HDH | Review correspondence from R. Pachulski and D. Ziehl and research appeal issues re order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims | 0.50 | 650.00 | $325.00 |
| 06/15/11 | DAZ | Research re order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims re appeal issues and reconsideration. | 1.50 | 895.00 | $1,342.50 |
| 06/15/11 | DAZ | Telephone conference with C. Pace re issues re appeal and reconsideration of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |
| 06/15/11 | RMP | Review and respond to e-mails from Weil, D. Ziehl and H. Hochman regarding appeal v. reconsider of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims (.5) and conferences with D. Ziehl regarding same (.6). | 1.20 | 950.00 | $1,140.00 |
| 06/16/11 | HDH | Begin drafting memo re potential appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims | 1.50 | 650.00 | $975.00 |
| 06/16/11 | HDH | Conference call with Weil, R. Pachulski and D. Ziehl re order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims and potential appeal (.7); Conference with Dean A. Ziehl and Robert B. Orgel re same (.6) | 1.30 | 650.00 | $845.00 |
| 06/16/11 | RBO | Join end of Bond, Chase, Richard M. Pachulski, Harry D. Hochman, Dean A. Ziehl call re appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims (.2); Discuss clarification order's finality, effect, error, alternatives, and options (.8) | 1.00 | 850.00 | $850.00 |
| 06/17/11 | HDH | Draft memo re potential appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims | 3.70 | 650.00 | $2,405.00 |
| 06/20/11 | DAZ | Review appeal analysis re order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims. | 0.30 | 895.00 | $268.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/11 | HDH | Draft memo re appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims | 3.20 | 650.00 | $2,080.00 |
| 06/20/11 | RMP | Review appeal analysis re. order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims (.6) and conference with H. Hochman regarding same (.3). | 0.90 | 950.00 | $855.00 |
| 06/21/11 | HDH | Research appeal timing issues re appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims | 0.50 | 650.00 | $325.00 |
| 06/21/11 | DAZ | Review memorandum from H. Hochman re appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 06/23/11 | HDH | Research re issue re appeal of order on motion to clarify with respect to pursuit of SunCal objections to Lehman claims and correspond with Weil re same | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **18.30** | | **$13,790.00** |

**PSZJ Fees [4600]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/11 | MB | Telephone conference with M. Santa Maria regarding fee committee comments to supplemental retention application, e-mail to Dean A. Ziehl and John W. Lucas regarding same. | 0.20 | 625.00 | $125.00 |
| 06/06/11 | MB | Telephone conference with M. Santa Maria regarding supplemental retention issues and 5th interim fee report. | 0.20 | 625.00 | $125.00 |
| 06/08/11 | MB | Quick review of fee committee response regarding 5th interim application. | 0.10 | 625.00 | $62.50 |
| 06/13/11 | MB | Telephone conference with Garret regarding fee committee response regarding 5th interim fee application. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.60** | | **$375.00** |

**PSZJ Retention [4700]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/11 | MB | Research regarding disclosure under Section 329 and Rule 2016 (regarding retention). | 0.50 | 625.00 | $312.50 |
| 06/14/11 | MB | Telephone conference with G. Fail regarding PSZJ supplemental Attention application. | 0.20 | 625.00 | $125.00 |
| 06/14/11 | MB | Review supplemental retention application (.1); telephone conference with Andrea Schwartz regarding same (.2). | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **1.00** | | **$625.00** |

**Third Party Retention / Fees [4800]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/11 | DAZ | Office conferences with S. Goldich re Miller Barondess conflict re non-equitable subordination discovery (.5) and conference with J. Lucas re research re same (.2). | 0.70 | 895.00 | $626.50 |
| 06/11/11 | DAZ | Correspond with W. Lobel re Miller Barondess conflict re non-equitable subordination discovery . | 0.20 | 895.00 | $179.00 |
| 06/12/11 | JWL | Research regarding conflict of interest of Miller Barondess in connection with representation of Trustee Debtors (3.6); draft memo re: same (2.6); discuss same with D. Ziehl (.7); draft email to S. Goldich re: same (.1) | 7.00 | 495.00 | $3,465.00 |
| 06/12/11 | SEG | Review Lucas letter (.4) and memo (.6) and research (3.7) re confidentiality of Miller Barondess conflict issues re. representation of Trustee Debtors and emails to Lucas and Dean A. Ziehl re same (.3). | 4.00 | 775.00 | $3,100.00 |
| 06/12/11 | DAZ | Conference with J. Lucas re analysis of Miller Barondess conflicts re representation of Trustee Debtors and background. | 0.70 | 895.00 | $626.50 |
| 06/13/11 | JWL | Prepare letter regarding conflict issues between trustee and Miller Barondess (2.0); research regarding same (1.6); obtain documents for S. Goldich regarding the same (.4). | 4.00 | 495.00 | $1,980.00 |
| 06/13/11 | SEG | Review further research re conflicts standards re Miller Barondess representation conflicts (.8) and email to Lucas re same (.2). | 1.00 | 775.00 | $775.00 |
| 06/13/11 | SEG | Telephone conference with Richard M. Pachulski and Dean A. Ziehl re Miller Barondess conflict issue re. representation of Trustee Debtors and background facts (.4) and email to John W. Lucas re same (.1). | 0.50 | 775.00 | $387.50 |
| 06/13/11 | SEG | Review Dean A. Ziehl email and review analysis and email to Dean A. Ziehl and John W. Lucas re letter and Miller Barondess conflict issue re representation of Trustee Debtors. | 0.40 | 775.00 | $310.00 |
| 06/13/11 | SEG | Review John W. Lucas email re draft letter and review draft letter re Miller Barondess conflicts  re. representation of Trustee Debtors (.3) and emails to Lucas and Dean A. Ziehl | 0.70 | 775.00 | $542.50 |
| 06/13/11 | SEG | Additional research re. Miller Barondess conflicts issues re. representation of Trustee Debtors (2.1) revise letter to Skip Miller re firm's representation of Trustee Debtors (1.7) and email to John W. Lucas and Dean A. Ziehl re same (.2). | 4.00 | 775.00 | $3,100.00 |
| 06/13/11 | SEG | Review Lucas emails re Miller Barondess employment applications (.2) and review and compare multiple Miller Barondess employment applications and supporting documents (.9) and emails to Dean A. Ziehl, John W. Lucas and Richard M. Pachulski re same (.3). | 1.40 | 775.00 | $1,085.00 |
| 06/13/11 | DAZ | Review analysis and authorities re Miller Barondess conflict re. representation of Trustee Debtors (1.5) and conference with S. Goldich, J. Lucas and R. Pachulski re same (.5). | 2.00 | 895.00 | $1,790.00 |
| 06/13/11 | RMP | Review research regarding Miller Barondess representation issues (1.5) and review and respond to e-mails from S. Goldich, J. Lucas and D. Ziehl regarding same (.4). | 1.90 | 950.00 | $1,805.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/14/11 | JWL | Respond to ethic questions posed by S. Goldich regarding special counsel representations in connection with Miller Barondess retention (.2); research regarding setoff issues re same (.6). | 0.80 | 495.00 | $396.00 |
| 06/14/11 | SEG | Revise draft letter to Miller Barondess re firm's representation of Trustee Debtors. | 1.00 | 775.00 | $775.00 |
| 06/14/11 | SEG | Follow-up conferences with Richard M. Pachulski and Dean A. Ziehl re letter to Miller re firm's representation of Trustee Debtors and information and analysis re same. | 0.30 | 775.00 | $232.50 |
| 06/14/11 | SEG | Review John W. Lucas, Dean A. Ziehl and Richard M. Pachulski emails re information for letter to Miller Barondess re firm's representation of Trustee Debtors (.2) and finalize letter (.5). | 0.70 | 775.00 | $542.50 |
| 06/14/11 | SEG | Review research re conflicts re Miller Barondess representation of Trustee Debtors (.3) and preparation of email to Dean A. Ziehl re draft letter to Miller and research re same (.3). | 0.60 | 775.00 | $465.00 |
| 06/14/11 | SEG | Further research re legal standards re issues re Miller Barondess representation of Trustee Debtors. | 0.60 | 775.00 | $465.00 |
| 06/14/11 | SEG | Review Richard M. Pachulski email re letter to Skip Miller re firm's representation of Trustee Debtors (.1) and review draft letter and notes (.3) and email to Richard M. Pachulski and Dean A. Ziehl re same (.1). | 0.50 | 775.00 | $387.50 |
| 06/14/11 | DAZ | Two telephone conferences with Lobel and Neue re Miller Barondess conflict issues re representation of Trustee Debtors. | 0.75 | 895.00 | $671.25 |
| 06/14/11 | DAZ | Review and revise  letter re Miller Barondess conflict issues (.6) and review authorities re. same (.8) and conference with S. Goldich and J. Lucas re same (.3). | 1.70 | 895.00 | $1,521.50 |
| 06/14/11 | RMP | Review research regarding conflict issues re Miller Barondess representation of Trustee Debtors (.9) and telephone conferences with Lucas and S. Goldich regarding same (.3). | 1.20 | 950.00 | $1,140.00 |
| 06/15/11 | SEG | Review Dean A. Ziehl email to Neue re Miller Barondess conflicts issue and review attachments thereto and email to Dean A. Ziehl and review Dean A. Ziehl emails re same. | 0.20 | 775.00 | $155.00 |
| 06/15/11 | DAZ | Review authorities re Miller Barondess conflict issues re firm's representation of Trustee Debtors (.5) and draft correspondence to Neue re same (.25). | 1.75 | 895.00 | $1,566.25 |
| 06/16/11 | DAZ | Review additional authorities re legal conflicts re Miller Barondess representation of Trustee Debtors. | 2.50 | 895.00 | $2,237.50 |
| 06/16/11 | SEG | Discussion with Dean A. Ziehl re privilege issue in connection with re Miller Barondess conflicts issues re representation of Trustee Debtors. | 0.10 | 775.00 | $77.50 |
| 06/16/11 | SEG | Further research re joint representations, confidentiality and privilege and informed consent (re Miller Barondess representation) and email to Dean A. Ziehl and Neue re same. | 0.50 | 775.00 | $387.50 |
| 06/16/11 | SEG | Review research re confidentiality and privilege issues re Miller Barondess representation of Trustee Debtors and emails to Dean A. Ziehl re same. | 0.50 | 775.00 | $387.50 |
| 06/17/11 | DAZ | Conference with S. Goldich re conflict issues re Miller Barondess representation of Trustee Debtors (.3) and review local authorities re. same (1.9) . | 2.20 | 895.00 | $1,969.00 |
| 06/17/11 | RMP | Review updated research regarding conflict issues re Miller Barondess representation of Trustee Debtors (.9) and conferences with S. Goldich regarding same (.3). | 1.40 | 950.00 | $1,330.00 |
| 06/24/11 | SEG | Review pleadings re Miller Barondess motion re conflict and withdrawal of representation (1.5) and email to Dean A. Ziehl and Richard M. Pachulski re observations and preliminary analysis (.5). | 2.00 | 775.00 | $1,550.00 |
| 06/24/11 | DAZ | Review ex parte application re conflict re re Miller Barondess representation of Trustee Debtors. | 1.00 | 895.00 | $895.00 |
| 06/25/11 | SEG | Review Lucas email and emails to Lucas re draft letter to Skip Miller re  Miller Barondess representation of Trustee Debtors and research sent to Lobel and Neue. | 0.20 | 775.00 | $155.00 |
| 06/26/11 | JWL | Review ex parte motion filed by Miller Barondess  re conflict issues re representation of Trustee Debtors(1.2); research regarding same (1.1); draft memo regarding same (4.1). | 6.40 | 495.00 | $3,168.00 |
| 06/26/11 | DAZ | Review correspondence from J. Lucas re Miller Barondess motion to determine conflicts issues re representation of Trustee Debtors. | 0.20 | 895.00 | $179.00 |
| 06/26/11 | DAZ | Review S. Goldich analysis re Miller Barondess conflict re Miller Barondess representation of Trustee Debtors and analysis of motion re same. | 0.50 | 895.00 | $447.50 |
| 06/26/11 | DAZ | Conference with J. Lucas and R. Pachulski re conflict issues re Miller Barondess representation of Trustee Debtors. | 1.00 | 895.00 | $895.00 |
| 06/27/11 | DAZ | Review memo re. Miller Barondess conflict issue re representation of Trustee Debtors and pending motion re same. | 1.00 | 895.00 | $895.00 |
| 06/27/11 | RMP | Review ex parte motion filed by Miller Barondess re representation of Trustee Debtors (.8) and telephone conference with B. Lobel regarding same (.5). | 1.30 | 950.00 | $1,235.00 |

| 06/28/11 | RMP | Review research re conflict issues regarding Miller Barondess representation of Trustee Debtors (1.0) and conferences with D. Ziehl regarding same (.3). | 1.30 | 950.00 | $1,235.00 |
| | | **Task Code Total** | 60.70 | | $45,133.00 |
| | | **Total Professional Services:** | 955.10 | | $746,207.00 |

**Costs Advanced:**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/25/2011 | BM | Business Meal [E111] LA Bite- Bourbon Street, working meal, HDH and DGP (2 ppl) | $33.00 |
| 06/01/2011 | PAC | 52063.00001 PACER Charges for 06-01-11 | $136.00 |
| 06/01/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/01/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/01/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/01/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/01/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 06/01/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/01/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/01/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/01/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/01/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/01/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/01/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 06/01/2011 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | $17.50 |
| 06/01/2011 | RE2 | SCAN/COPY ( 227 @0.10 PER PG) | $22.70 |
| 06/01/2011 | RE2 | SCAN/COPY ( 316 @0.10 PER PG) | $31.60 |
| 06/01/2011 | RE2 | SCAN/COPY ( 318 @0.10 PER PG) | $31.80 |
| 06/01/2011 | WL | 52063.00001 Westlaw Charges for 06-01-11 | $328.42 |
| 06/02/2011 | PAC | 52063.00001 PACER Charges for 06-02-11 | $5.36 |
| 06/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/02/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/02/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/02/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/02/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/02/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/02/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 06/03/2011 | PAC | 52063.00001 PACER Charges for 06-03-11 | $23.68 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/03/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/03/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/03/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/03/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/03/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/03/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/03/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/03/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| 06/03/2011 | RE2 | SCAN/COPY ( 389 @0.10 PER PG) | $38.90 |
| 06/03/2011 | WL | 52063.00001 Westlaw Charges for 06-03-11 | $366.11 |
| 06/04/2011 | PAC | 52063.00001 PACER Charges for 06-04-11 | $4.72 |
| 06/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/04/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/04/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/04/2011 | WL | 52063.00001 Westlaw Charges for 06-04-11 | $74.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/05/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/05/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |

| | | | |
|---|---|---|---|
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/05/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 06/06/2011 | FE | Federal Express [E108] Inv. # 7-523-69971, MDJ | $7.90 |
| 06/06/2011 | FE | 52063.00001 FedEx Charges for 06-06-11 | $7.90 |
| 06/06/2011 | PAC | 52063.00001 PACER Charges for 06-06-11 | $56.08 |
| 06/06/2011 | RE | ( 1043 @0.20 PER PG) | $208.60 |
| 06/06/2011 | RE | ( 401 @0.20 PER PG) | $80.20 |
| 06/06/2011 | RE | ( 1075 @0.20 PER PG) | $215.00 |
| 06/06/2011 | RE | ( 386 @0.20 PER PG) | $77.20 |
| 06/06/2011 | RE | ( 11 @0.20 PER PG) | $2.20 |
| 06/06/2011 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 06/06/2011 | RE | ( 520 @0.20 PER PG) | $104.00 |
| 06/06/2011 | RE | ( 212 @0.20 PER PG) | $42.40 |
| 06/06/2011 | RE | ( 215 @0.20 PER PG) | $43.00 |
| 06/06/2011 | RE | ( 51 @0.20 PER PG) | $10.20 |
| 06/06/2011 | RE | ( 51 @0.20 PER PG) | $10.20 |
| 06/06/2011 | RE | ( 56 @0.20 PER PG) | $11.20 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/06/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/06/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/06/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/06/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/06/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |

| | | | |
|---|---|---|---|
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/06/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/06/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/06/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 06/06/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 06/06/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/06/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/06/2011 | WL | 52063.00001 Westlaw Charges for 06-06-11 | $512.25 |
| 06/07/2011 | BM | Business Meal [E111] Royal Exchange, working meal, JWL | $17.20 |
| 06/07/2011 | FE | Federal Express [E108] Inv. # 7-523-69971, BC | $14.42 |
| 06/07/2011 | FE | 52063.00001 FedEx Charges for 06-07-11 | $14.42 |
| 06/07/2011 | PAC | 52063.00001 PACER Charges for 06-07-11 | $54.88 |
| 06/07/2011 | RE | ( 530 @0.20 PER PG) | $106.00 |
| 06/07/2011 | RE | ( 48 @0.20 PER PG) | $9.60 |
| 06/07/2011 | RE | ( 1032 @0.20 PER PG) | $206.40 |
| 06/07/2011 | RE | ( 375 @0.20 PER PG) | $75.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 06/07/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/07/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 06/07/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 06/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/07/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/07/2011 | WL | 52063.00001 Westlaw Charges for 06-07-11 | $66.38 |
| 06/07/2011 | WL | 52063.00001 Westlaw Charges for 06-07-11 | $370.52 |
| 06/08/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 4899, Santa Ana Bankruptcy Court, HDH | $157.50 |
| 06/08/2011 | PAC | 52063.00001 PACER Charges for 06-08-11 | $32.80 |
| 06/08/2011 | RE | ( 24 @0.20 PER PG) | $4.80 |
| 06/08/2011 | RE | ( 74 @0.20 PER PG) | $14.80 |
| 06/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 06/08/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/08/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

| | | | |
|---|---|---|---|
| 06/08/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/08/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/08/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 06/08/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 06/08/2011 | WL | 52063.00001 Westlaw Charges for 06-08-11 | $620.16 |
| 06/08/2011 | WL | 52063.00001 Westlaw Charges for 06-08-11 | $209.07 |
| 06/09/2011 | FE | Federal Express [E108] Inv. # 7-531-20886, MDJ | $6.99 |
| 06/09/2011 | FE | 52063.00001 FedEx Charges for 06-09-11 | $6.99 |
| 06/09/2011 | PAC | 52063.00001 PACER Charges for 06-09-11 | $21.12 |
| 06/09/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 06/09/2011 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 06/09/2011 | WL | 52063.00001 Westlaw Charges for 06-09-11 | $17.64 |
| 06/10/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 4904, Santa Ana Bankruptcy Court, MDJ | $105.00 |
| 06/10/2011 | PAC | 52063.00001 PACER Charges for 06-10-11 | $47.28 |
| 06/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 06/10/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/10/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/10/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 06/10/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/10/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/10/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 06/10/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/10/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/10/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/10/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/10/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 06/10/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 06/10/2011 | TR | Transcript [E116] Briggs Reporting Company Inc., Inv. 14694, DAZ | $132.10 |
| 06/12/2011 | PAC | 52063.00001 PACER Charges for 06-12-11 | $16.40 |
| 06/12/2011 | WL | 52063.00001 Westlaw Charges for 06-12-11 | $635.91 |
| 06/13/2011 | FE | 52063.00001 FedEx Charges for 06-13-11 | $6.99 |
| 06/13/2011 | FE | Federal Express [E108] Inv. # 7-531-20886, MDJ | $6.99 |
| 06/13/2011 | PAC | 52063.00001 PACER Charges for 06-13-11 | $23.28 |
| 06/13/2011 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 06/13/2011 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 06/13/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/13/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/13/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/13/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 06/13/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 06/13/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 06/13/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/13/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 06/13/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/13/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 06/13/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/13/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 06/13/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 06/13/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 06/13/2011 | WL | 52063.00001 Westlaw Charges for 06-13-11 | $17.64 |
| 06/14/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 4791 | $233.60 |
| 06/14/2011 | PAC | 52063.00001 PACER Charges for 06-14-11 | $0.96 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/14/2011 | RE | ( 102 @0.20 PER PG) | $20.40 |
| 06/14/2011 | RE | ( 904 @0.20 PER PG) | $180.80 |
| 06/14/2011 | RE | ( 52 @0.20 PER PG) | $10.40 |
| 06/14/2011 | RE | ( 16 @0.20 PER PG) | $3.20 |
| 06/14/2011 | RE | ( 360 @0.20 PER PG) | $72.00 |
| 06/14/2011 | RE | ( 60 @0.20 PER PG) | $12.00 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/14/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/14/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 06/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 06/14/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 06/14/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 06/14/2011 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | $15.20 |
| 06/14/2011 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | $15.80 |
| 06/14/2011 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | $19.40 |
| 06/14/2011 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | $20.20 |
| 06/14/2011 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | $20.30 |
| 06/14/2011 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | $21.60 |
| 06/14/2011 | WL | 52063.00001 Westlaw Charges for 06-14-11 | $19.41 |
| 06/15/2011 | FE | 52063.00001 FedEx Charges for 06-15-11 | $6.99 |
| 06/15/2011 | PAC | 52063.00001 PACER Charges for 06-15-11 | $12.88 |
| 06/15/2011 | RE | ( 216 @0.20 PER PG) | $43.20 |
| 06/15/2011 | RE | ( 392 @0.20 PER PG) | $78.40 |
| 06/15/2011 | RE | ( 732 @0.20 PER PG) | $146.40 |
| 06/15/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/15/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/15/2011 | WL | 52063.00001 Westlaw Charges for 06-15-11 | $33.67 |
| 06/17/2011 | FE | 52063.00001 FedEx Charges for 06-17-11 | $6.99 |
| 06/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv.5110 | $729.60 |
| 06/20/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 5115 | $12,414.25 |
| 06/20/2011 | PAC | 52063.00001 PACER Charges for 06-20-11 | $15.28 |
| 06/20/2011 | RE | ( 74 @0.20 PER PG) | $14.80 |
| 06/20/2011 | RE | ( 481 @0.20 PER PG) | $96.20 |
| 06/20/2011 | RE | ( 147 @0.20 PER PG) | $29.40 |
| 06/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/20/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/20/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 06/20/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 06/20/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/20/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 06/20/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 06/20/2011 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 06/20/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 06/20/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 06/20/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 06/20/2011 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 06/20/2011 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | $20.10 |
| 06/20/2011 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | $22.40 |
| 06/20/2011 | RE2 | SCAN/COPY ( 233 @0.10 PER PG) | $23.30 |
| 06/20/2011 | RE2 | SCAN/COPY ( 233 @0.10 PER PG) | $23.30 |
| 06/20/2011 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | $23.40 |
| 06/20/2011 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | $24.70 |
| 06/20/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 06/20/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/21/2011 | BM | Business Meal [E111] LA Bite- Johnnies NY Pizza, working meal, HDH | $13.03 |
| 06/21/2011 | FE | 52063.00001 FedEx Charges for 06-21-11 | $10.14 |
| 06/21/2011 | PAC | 52063.00001 PACER Charges for 06-21-11 | $2.40 |
| 06/21/2011 | RE | ( 905 @0.20 PER PG) | $181.00 |
| 06/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/21/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14712, DAZ | $471.60 |
| 06/21/2011 | WL | 52063.00001 Westlaw Charges for 06-21-11 | $195.24 |
| 06/22/2011 | BM | Business Meal [E111] LA Bite- Johnnies NY Pizza, working meal, HDH | $20.00 |
| 06/22/2011 | FE | 52063.00001 FedEx Charges for 06-22-11 | $12.44 |
| 06/22/2011 | FE | 52063.00001 FedEx Charges for 06-22-11 | $11.42 |
| 06/22/2011 | PAC | 52063.00001 PACER Charges for 06-22-11 | $9.04 |
| 06/22/2011 | RE | ( 358 @0.20 PER PG) | $71.60 |
| 06/22/2011 | RE | ( 12 @0.20 PER PG) | $2.40 |
| 06/22/2011 | RE | ( 60 @0.20 PER PG) | $12.00 |
| 06/22/2011 | RE | ( 461 @0.20 PER PG) | $92.20 |
| 06/22/2011 | RE | ( 1364 @0.20 PER PG) | $272.80 |
| 06/22/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 06/22/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 06/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/22/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/22/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 06/22/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 06/22/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 06/22/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 06/22/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 06/22/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 06/22/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 06/22/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 06/22/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 06/22/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 06/22/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 06/22/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 06/22/2011 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 06/22/2011 | WL | 52063.00001 Westlaw Charges for 06-22-11 | $38.82 |
| 06/23/2011 | FE | 52063.00001 FedEx Charges for 06-23-11 | $7.90 |
| 06/23/2011 | FE | 52063.00001 FedEx Charges for 06-23-11 | $7.90 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/23/2011 | PAC | 52063.00001 PACER Charges for 06-23-11 | $3.28 |
| 06/23/2011 | RE | ( 774 @0.20 PER PG) | $154.80 |
| 06/23/2011 | RE | ( 2190 @0.20 PER PG) | $438.00 |
| 06/23/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/23/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/23/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 06/23/2011 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 06/23/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 06/24/2011 | BM | Business Meal [E111] LA Bite- Johnnies NY Pizza, working meal, HDH | $16.72 |
| 06/24/2011 | FE | 52063.00001 FedEx Charges for 06-24-11 | $6.99 |
| 06/24/2011 | PAC | 52063.00001 PACER Charges for 06-24-11 | $22.56 |
| 06/24/2011 | RE | ( 31 @0.20 PER PG) | $6.20 |
| 06/24/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 06/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/24/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/24/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 06/24/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 06/24/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/24/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 06/24/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 06/24/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 06/24/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 06/24/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 06/26/2011 | PAC | 52063.00001 PACER Charges for 06-26-11 | $5.52 |
| 06/26/2011 | WL | 52063.00001 Westlaw Charges for 06-26-11 | $68.81 |
| 06/27/2011 | FE | 52063.00001 FedEx Charges for 06-27-11 | $6.99 |
| 06/27/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 5297, Santa Ana Bankruptcy Court, MJD | $157.50 |
| 06/27/2011 | PAC | 52063.00001 PACER Charges for 06-27-11 | $72.00 |
| 06/27/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 06/27/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/27/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 06/27/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/27/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/27/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 06/27/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/27/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 06/27/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 06/27/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 06/27/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 06/27/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 06/27/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 06/27/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 06/27/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 06/27/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 06/27/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 06/27/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 06/27/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 06/27/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 06/27/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 06/27/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 06/27/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 06/27/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 06/27/2011 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | $23.40 |
| 06/27/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 06/28/2011 | FE | 52063.00001 FedEx Charges for 06-28-11 | $7.90 |
| 06/28/2011 | PAC | 52063.00001 PACER Charges for 06-28-11 | $3.68 |

| | | | |
|---|---|---|---:|
| 06/28/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/28/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/28/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 06/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 06/28/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/28/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/28/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 06/28/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 06/28/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 06/28/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/28/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 06/28/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 06/28/2011 | WL | 52063.00001 Westlaw Charges for 06-28-11 | $28.23 |
| 06/29/2011 | FE | Federal Express [E108] Inv. # 7-553-84278, MJW | $6.99 |
| 06/29/2011 | PAC | 52063.00001 PACER Charges for 06-29-11 | $20.88 |
| 06/29/2011 | RE | ( 172 @0.20 PER PG) | $34.40 |
| 06/29/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 06/29/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/29/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 06/29/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 06/29/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 06/29/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14729, DAZ | $253.35 |
| 06/30/2011 | FE | Federal Express [E108] Inv. # 7-553-84278, BC | $7.90 |
| 06/30/2011 | FE | Federal Express [E108] Inv. # 7-553-84278, BC | $7.90 |
| 06/30/2011 | FE | Federal Express [E108] Inv. # 7-553-84278, BC | $7.90 |
| 06/30/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 5117, Outside Reproduction Service for 6/1 - 30/2011 | $480.00 |
| 06/30/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 5117 Outside Reproduction Service for June 2011 | $420.00 |
| 06/30/2011 | PAC | 52063.00001 PACER Charges for 06-30-11 | $28.80 |
| 06/30/2011 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 06/30/2011 | RE | ( 178 @0.20 PER PG) | $35.60 |
| 06/30/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 06/30/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 06/30/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 06/30/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/30/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 06/30/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/30/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 06/30/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 06/30/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 06/30/2011 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 06/30/2011 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 06/30/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 06/30/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 06/30/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 06/30/2011 | WL | 52063.00001 Westlaw Charges for 06-30-11 | $33.82 |
| | | **Total Expenses:** | **$24,983.58** |

*Summary:*

| | | | |
|---|---|---|---:|
| Total professional services | | | $746,207.00 |
| Total expenses | | | $24,983.58 |
| **Net current charges** | | | **$771,190.58** |

| | Individual | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 11.20 | 825.00 | $9,240.00 |
| DAZ | Ziehl, Dean A. | 178.40 | 895.00 | $159,668.00 |
| DG | Grassgreen, Debra I. | 1.30 | 795.00 | $1,033.50 |
| DGP | Parker, Daryl G. | 56.30 | 725.00 | $40,817.50 |
| GFB | Brandt, Gina F. | 0.40 | 595.00 | $238.00 |
| HDH | Hochman, Harry D. | 119.90 | 650.00 | $77,935.00 |
| IDK | Kharasch, Ira D. | 0.30 | 850.00 | $255.00 |
| JHR | Rosell, Jason H. | 2.60 | 395.00 | $1,027.00 |
| JJK | Kim, Jonathan J. | 0.10 | 595.00 | $59.50 |
| JKH | Hunter, James K. T. | 2.80 | 725.00 | $2,030.00 |
| JWL | Lucas, John W. | 57.70 | 495.00 | $28,561.50 |
| MAM | Matteo, Mike A. | 0.90 | 220.00 | $198.00 |
| MB | Bove, Maria A. | 47.10 | 625.00 | $29,437.50 |
| PJJ | Jeffries, Patricia J. | 1.00 | 255.00 | $255.00 |
| RBO | Orgel, Robert B. | 171.30 | 850.00 | $145,605.00 |
| RMP | Pachulski, Richard M. | 7.50 | 475.00 | $3,562.50 |
| RMP | Pachulski, Richard M. | 147.70 | 950.00 | $140,315.00 |
| SAQ | Quinlivan, Shawn A. | 5.80 | 255.00 | $1,479.00 |
| SEG | Goldich, Stanley E. | 19.20 | 775.00 | $14,880.00 |
| SJK | Kahn, Steven J. | 123.60 | 725.00 | $89,610.00 |
| | | **955.10** | | **$746,207.00** |

| | Task Code Summary | Hours | Amount |
|---|---|---:|---:|
| 0100 | General Case Administration | 3.50 | $3,051.50 |
| 0200 | General Case Strategy Meetings | 39.90 | $33,083.00 |
| 0300 | Calendar & Docket Maint. | 1.00 | $725.00 |
| 0400 | Hearings and Court Comm. | 60.90 | $55,109.00 |
| 0500 | Non-Working Travel | 7.50 | $3,562.50 |
| 1200 | Cash Management | 0.50 | $393.50 |
| 2300 | Real Estate Matters | 0.20 | $170.00 |
| 2600 | Loans/Investments | 1.40 | $1,190.00 |
| 3200 | Non-Derivative Contracts | 1.40 | $1,017.50 |
| 3300 | DIP Financing | 16.40 | $13,746.50 |
| 3500 | Plan of Reorganization | 167.50 | $141,236.00 |
| 3600 | Disclosure Statement/Voting | 69.80 | $49,819.50 |
| 3700 | Non-Derivative Issues | 428.40 | $320,565.50 |
| 3800 | Other Motions and Matters | 5.00 | $3,915.00 |
| 3900 | Non-Derivative Litigation | 0.90 | $585.00 |

| 4000 | Non-Bankruptcy Litigation | 28.20 | $23,289.50 |
|------|---------------------------|-------|------------|
| 4100 | 2004 Issues | 42.00 | $34,825.00 |
| 4200 | Appeals | 18.30 | $13,790.00 |
| 4600 | PSZJ Fees | 0.60 | $375.00 |
| 4700 | PSZJ Retention | 1.00 | $625.00 |
| 4800 | Third Party Retention/Fees | 60.70 | $45,133.00 |
| | | **955.10** | **$746,207.00** |

| **Expense Code Summary** | **Amount** |
|--------------------------|-----------|
| Working Meals [E1 | $99.95 |
| Federal Express [E108] | $188.95 |
| Legal Vision Atty Mess Service | $1,553.60 |
| Outside Reproduction Expense | $13,143.85 |
| Pacer - Court Research | $618.88 |
| Reproduction Expense [E101] | $3,237.00 |
| Reproduction/ Scan Copy | $1,648.10 |
| Transcript [E116] | $857.05 |
| Westlaw - Legal Research [E106 | $3,636.20 |
| | **$24,983.58** |

**PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
July 31, 2011

Invoice Number: 95592                                                    52063        00001        RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

Statement of Professional Services Rendered Through July 31, 2011

| Date | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [0100]** | | | | | | |
| 07/05/11 | DAZ | Review ex parte orders scheduling hearings on SunCal motion to establish relevancy parameters re. discovery on SunCal objections to Lehman claims and Miller Barondess motion to establish that no conflict exists re. representation of trustee debtors. | 0.50 | 895.00 | $447.50 | |
| 07/09/11 | DAZ | Review SunCal statement in support of motion to establish relevancy parameters re. discovery on SunCal objections to Lehman claims and extend confirmation discovery deadline | 0.50 | 895.00 | $447.50 | |
| 07/13/11 | DAZ | Review Bond Safeguard objection to SunCal disclosure statement (.4) and trustee debtor committee objection to SunCal disclosure statement (.6) | 1.00 | 895.00 | $895.00 | |
| 07/14/11 | DAZ | Review SunCal declaration in support of objection to Lehman voluntary debtor disclosure statement | 0.50 | 895.00 | $447.50 | |
| 07/22/11 | DAZ | Review memo re. Lehman proposed plan of reorganization exposure analysis, cost assessment (.6) and conference with R. Pachulski re same (.4). | 1.00 | 895.00 | $895.00 | |
| 07/22/11 | DAZ | Review SunCal amended plans of reorganization. | 1.00 | 895.00 | $895.00 | |
| 07/27/11 | DAZ | Review filed objection to Bethel Island Municipal District claim. | 0.30 | 895.00 | $268.50 | |
| 07/27/11 | DAZ | Review expected value analysis re Lehman proposed plans of reorganization. | 0.50 | 895.00 | $447.50 | |
| 07/29/11 | DAZ | Review omnibus order granting interim compensation to SunCal professionals. | 0.40 | 895.00 | $358.00 | |
| | | Task Code Total | 5.70 | | $5,101.50 | |
| **General Case Strategy Meetings [0200]** | | | | | | |
| 07/06/11 | RMP | Prepare for (.5) and participate on weekly team call with Weil and client re. pending SunCal matters (1.7). | 2.20 | 950.00 | $2,090.00 | |
| 07/06/11 | MB | Participate in part of weekly call with R. Pachulski, Weil and client regarding pending SunCal matters. | 0.50 | 625.00 | $312.50 | |
| 07/13/11 | DAZ | Participate on weekly team call with R. Orgel, H. Hochman, client and Weil re status and strategy re SunCal matters. | 1.00 | 895.00 | $895.00 | |
| 07/13/11 | DAZ | Telephone conference with Weil team re preparation/strategy for meet and confer. | 1.30 | 895.00 | $1,163.50 | |
| 07/13/11 | HDH | Prepare for (.5) and participate in weekly conference call with D. Ziehl, R. Orgel, Weil and client re SunCal matters (1.0) | 1.50 | 650.00 | $975.00 | |
| 07/13/11 | RBO | SunCal status: Participate in weekly call wit D. Ziehl, H. Hochman, Weil and client re pending SunCal matters | 1.00 | 850.00 | $850.00 | |
| 07/14/11 | DAZ | Office conferences with R. Pachulski re general SunCal case strategy. | 0.50 | 895.00 | $447.50 | |
| 07/19/11 | DAZ | Participate on weekly call with PSZJ team, Weil and client re SunCal case status and strategy. | 1.50 | 895.00 | $1,342.50 | |
| 07/19/11 | HDH | Weekly conference call with Weil, client and PSZJ team re all pending SunCal issues. | 1.50 | 650.00 | $975.00 | |
| 07/19/11 | RBO | SunCal Status Call: Prepare for (.1) and participate in weekly call with client, PSZJ and Weil teams re pending SunCal matters (1.5) | 1.60 | 850.00 | $1,360.00 | |
| 07/19/11 | RMP | Prepare for (.2) and participate in weekly call with PSZJ, Weil teams and client re pending SunCal matters (1.5). | 1.70 | 950.00 | $1,615.00 | |
| 07/19/11 | SJK | Participate in Lehman/Weil/Pachulski weekly status and strategy call re SunCal matters. | 1.50 | 725.00 | $1,087.50 | |
| 07/19/11 | MB | Participate in part of weekly call re pending SunCal matters with client, PSZJ team and Weil team. | 0.80 | 625.00 | $500.00 | |
| 07/19/11 | JWL | Telephone strategy meeting with Weil, PSZJ and client re pending SunCal matters/strategy (I did not participate in the entire meeting). | 0.60 | 495.00 | $297.00 | |
| 07/27/11 | DAZ | Participate weekly SunCal case strategy call with Weil, PSZJ and client. | 1.00 | 895.00 | $895.00 | |
| 07/27/11 | HDH | Weekly conference call with PSZJ, client and Weil re all pending SunCal issues | 1.00 | 650.00 | $650.00 | |
| 07/27/11 | RBO | SunCal Status: Participate in part of weekly call with Weil, PSZJ team, client re pending SunCal matters | 0.70 | 850.00 | $595.00 | |
| 07/27/11 | SJK | Participate in part of weekly call with PSZJ, Weil and Lehman teams re status of pending SunCal matters. | 0.90 | 725.00 | $652.50 | |
| 07/27/11 | JWL | Weekly strategy call re pending SunCal matters with PSZJ and Weil teams and client. | 1.00 | 495.00 | $495.00 | |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/11 | DAZ | Telephone conferences with Weil team re confidentiality issue and review documents re same. | 0.30 | 895.00 | $268.50 |
| | | **Task Code Total** | **22.10** | | **$17,466.50** |
| **Calendar & Docket Maint. [0300]** | | | | | |
| 07/07/11 | SJK | Review docket regarding posting status of ex parte order scheduling hearing on motion re. entitlement to discovery on objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 07/08/11 | SJK | Review docket regarding opposition to ex parte order scheduling hearing on motion re. entitlement to discovery on objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 07/11/11 | SJK | Review notice of hearing on motion re. entitlement to discovery on objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 07/18/11 | SJK | Review calendar regarding matters scheduled for 7/19 and conference with D. Ziehl regarding same. | 0.30 | 725.00 | $217.50 |
| 07/19/11 | SJK | Review docket regarding any overnight filings for hearing on 7/19. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | MB | Check docket regarding objection to motion to approve financing for trustee debtors. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **0.80** | | **$570.00** |
| **Hearings and Court Comm. [0400]** | | | | | |
| 07/06/11 | RMP | Prepare for hearing on SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline (1.5) and conferences with D. Ziehl re. same (.9) and telephone conference with Soto regarding same (.5). | 2.90 | 950.00 | $2,755.00 |
| 07/07/11 | RMP | Prepare hearing notes for hearing on SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline (3.7) and conference with D. Ziehl regarding same (1.0). | 4.70 | 950.00 | $4,465.00 |
| 07/08/11 | DAZ | Prepare for (4.6), telephone conf. with R. Pachulski re. (1.1) and attend hearing re SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline (3.3) | 9.00 | 895.00 | $8,055.00 |
| 07/08/11 | RMP | Prepare for hearing on SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline (3.6) including various conferences with D. Ziehl re. same (1.1) and telephone conference with Soto regarding same (.6). | 5.30 | 950.00 | $5,035.00 |
| 07/08/11 | RMP | Attend hearing on SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline | 3.30 | 950.00 | $3,135.00 |
| 07/11/11 | SJK | Telephone conference with Judge's clerk regarding granting of ex parte application for discovery on SunCal Management claim objections and hearing setting; review entered order re. same | 0.30 | 725.00 | $217.50 |
| 07/12/11 | DAZ | Prepare for and participate on telephonic hearing re motion to remand Acton v. Lehman ALI proceeding and status conference re. same. | 4.50 | 895.00 | $4,027.50 |
| 07/12/11 | HDH | Participate in part of telephonic hearing on motion to remand Acton v. Lehman ALI proceeding (2.0) and discuss with Dean A. Ziehl (.3) | 2.30 | 650.00 | $1,495.00 |
| 07/12/11 | SJK | Review postings for Court's tentative rulings re. objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 07/14/11 | DAZ | Participate on telephonic hearing re cash collateral stipulation/ City of Palmdale administrative expense request. | 0.50 | 895.00 | $447.50 |
| 07/14/11 | DAZ | Participate on telephonic hearing re motion to compel discovery from North Orange Del Rio. | 1.30 | 895.00 | $1,163.50 |
| 07/14/11 | SJK | Attend hearing regarding Motion to Compel discovery from North Orange Del Rio. | 4.10 | 725.00 | $2,972.50 |
| 07/14/11 | MB | Prepare for (.6) and appear telephonically (.5) at hearing on cash collateral stipulation/ City of Palmdale administrative exp. request. | 1.20 | 625.00 | $750.00 |
| 07/19/11 | DAZ | Prepare for (1.0) and attend hearing re SunCal motion to establish relevancy parameters on claim objections/confirmation and extend confirmation discovery deadline (5.5). | 6.50 | 895.00 | $5,817.50 |
| 07/19/11 | RMP | Conferences with H. Hochman and review Couchot opposition, and review and revise reply to Couchot opposition and conferences with D. Ziehl regarding same. | 1.30 | 950.00 | $1,235.00 |
| 07/19/11 | RMP | Prepare for (.4) and attend hearing regarding  SunCal motion to establish relevancy parameters for discovery on claim objections/confirmation and extend confirmation discovery deadline and discovery referee (5.5) | 5.90 | 950.00 | $5,605.00 |
| 07/19/11 | SJK | Attend hearing regarding discovery matters. | 5.50 | 725.00 | $3,987.50 |
| 07/19/11 | SJK | Review Court's tentative rulings for today's hearing. | 0.10 | 725.00 | $72.50 |
| 07/20/11 | RMP | Prepare for hearing to approve all SunCal and Lehman disclosure statements. | 7.90 | 950.00 | $7,505.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/20/11 | MB | Telephone conference with T. Duarte regarding hearing dates for omni claim objections. | 0.30 | 625.00 | $187.50 |
| 07/21/11 | DAZ | Telephone conferences with court clerk and R. Orgel re solicitation procedures motion and calendaring issues. | 0.20 | 895.00 | $179.00 |
| 07/21/11 | RMP | Prepare for hearing on all SunCal and Lehman disclosure statements. | 8.40 | 950.00 | $7,980.00 |
| 07/22/11 | RMP | Prepare for (1.8) and attend SunCal and Lehman disclosure statement approval hearing (4.0). | 5.80 | 950.00 | $5,510.00 |
| | | **Task Code Total** | **81.50** | | **$72,742.50** |

**Non-Working Travel [0500]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/07/11 | DAZ | Travel from LA to Santa Ana court for status conference in Acton v. Lehman ALI proceeding. | 2.00 | 895.00 | $1,790.00 |
| 07/08/11 | RMP | Travel to/from hearing (LA/Santa Ana) (Billed at 1/2 rate) | 2.50 | 475.00 | $1,187.50 |
| 07/13/11 | TMK | Travel to/from LA for Rollins deposition. (Billed at 1/2 rate) | 1.50 | 287.50 | $431.25 |
| 07/14/11 | TMK | Travel to/from LA for Rollins deposition. (Billed at 1/2 rate) | 1.50 | 287.50 | $431.25 |
| 07/21/11 | RMP | Travel to/from LA and Santa Ana for deposition. (Billed at 1/2 rate) | 2.50 | 475.00 | $1,187.50 |
| 07/28/11 | AJK | Travel from LA to San Francisco for depo. (Billed at 1/2 rate) | 3.00 | 412.50 | $1,237.50 |
| 07/29/11 | AJK | Return travel to LA from depo. in San Francisco. (Billed at 1/2 rate) | 4.00 | 412.50 | $1,650.00 |
| | | **Task Code Total** | **17.00** | | **$7,915.00** |

**Cash Management [1200]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/12/11 | DAZ | Review SunCal monthly operating reports. | 1.00 | 895.00 | $895.00 |
| | | **Task Code Total** | **1.00** | | **$895.00** |

**Non-Derivative Contracts [3200]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/11 | DAZ | Office conferences with Weil re SunCal's production requests re SunCal objections to Lehman claims. | 0.50 | 895.00 | $447.50 |
| 07/13/11 | SJK | Review documents for submission to Lennar counsel regarding defaults in CNB action (with respect to Lennar motion to compel assumption of asset purchase agreement with Del Rio) | 0.30 | 725.00 | $217.50 |
| 07/19/11 | SJK | Review memo from N. Camerik regarding issues re. assumption by Del Rio of asset purchase agreement with Lennar Centex. | 0.10 | 725.00 | $72.50 |
| 07/19/11 | SJK | Review and respond to memo from Lennar/Centex regarding Del Rio and assumption of sale contract and effect on remaining CFD bond proceeds owned by Del Rio. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Review memo from N. Camerik regarding Del Rio/Lennar Centex motion to assume asset purchase agreement. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Review Del Rio motion to assume Lennar/Centex sale agreement. | 0.40 | 725.00 | $290.00 |
| 07/28/11 | SJK | Memo to N. Camerik regarding Del Rio/Lennar motion to assume asset purchase agreement | 0.10 | 725.00 | $72.50 |
| 07/29/11 | SJK | Conference call with Lehman and Weil teams regarding Del Rio/Lennar contract assumption issues. | 0.50 | 725.00 | $362.50 |
| 07/29/11 | SJK | Review documents regarding Lehman lien on North Orange Del Rio CFD bond proceeds and Lennar claims regarding assumption of contract. | 2.60 | 725.00 | $1,885.00 |
| | | **Task Code Total** | **4.70** | | **$3,492.50** |

**DIP Financing [3300]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/11 | DAZ | Review draft motion to clarify prior orders approving trustee debtor financing. | 0.50 | 895.00 | $447.50 |
| 07/01/11 | HDH | Review drafts of motion to clarify prior orders approving trustee debtor financing | 0.50 | 650.00 | $325.00 |
| 07/01/11 | MB | Revise motion to clarify prior orders approving trustee debtor financing | 2.10 | 625.00 | $1,312.50 |
| 07/05/11 | RMP | Review motion to clarify prior orders approving trustee debtor financing (.4) and conferences with Lobel regarding same (.5). | 0.90 | 950.00 | $855.00 |
| 07/05/11 | MB | Revise exhibit to disclosure statement objection regarding claims for debtor in possession financing. | 3.30 | 625.00 | $2,062.50 |
| 07/12/11 | DAZ | Telephone conference with Lobel re motion to clarify prior orders approving trustee debtor financing and Lehman administrative expense claims. | 0.20 | 895.00 | $179.00 |
| 07/12/11 | MB | Review all prior financing stipulations as per request from Richard M. Pachulski for purposes of motion to clarify prior orders approving trustee debtor financing. | 0.50 | 625.00 | $312.50 |
| 07/12/11 | MB | Draft stipulation (.6), and motion (.4) regarding approval of trustee debtor financing. | 1.00 | 625.00 | $625.00 |
| 07/13/11 | DAZ | Review draft motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.70 | 895.00 | $626.50 |
| 07/13/11 | RBO | SunCal Financing: Exchange messages with Maria Bove (.3); Telephone conference with Riley (.3); Prepare messages to others re City of Palmdale (.2) re. City of Palmdale objection to approval of cash collateral stip. with voluntary debtors | 0.80 | 850.00 | $680.00 |
| 07/13/11 | MB | Draft motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 4.90 | 625.00 | $3,062.50 |
| 07/14/11 | MB | Revise trustee debtor financing stipulation (.9) and motion to approve same (.7). | 1.60 | 625.00 | $1,000.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/15/11 | DAZ | Telephone conferences with Lobel re financing motion and review changes to draft motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing. | 0.30 | 895.00 | $268.50 |
| 07/15/11 | MB | Telephone conference with Lobel regarding trustee debtor financing. | 0.10 | 625.00 | $62.50 |
| 07/18/11 | RMP | Review draft motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing and telephone conference with Camerik regarding same. | 0.40 | 950.00 | $380.00 |
| 07/19/11 | RBO | SunCal Financing: Revise motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 1.00 | 850.00 | $850.00 |
| 07/19/11 | RMP | Revise motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing (.9), and review and respond to e-mails from Lobel and Bove regarding same (.3) and review cited cases in same (.4). | 1.60 | 950.00 | $1,520.00 |
| 07/19/11 | MB | Revise motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing (2.4) and stipulation re. trustee debtor financing (3.1) and Speier declaration in support of same (.7). | 6.20 | 625.00 | $3,875.00 |
| 07/19/11 | MB | Review SunCal reply to disclosure statement objection regarding 502d argument (regarding appropriate revisions to motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing). | 0.50 | 625.00 | $312.50 |
| 07/19/11 | MB | Revise Speier declaration in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.80 | 625.00 | $500.00 |
| 07/19/11 | MB | Telephone conference with A. Wilson regarding trustee debtor financing/budgets. | 0.10 | 625.00 | $62.50 |
| 07/19/11 | MB | Telephone conference with N. Camerik regarding trustee debtor DIP financing issues. | 0.10 | 625.00 | $62.50 |
| 07/19/11 | MB | Revise request for judicial notice in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.50 | 625.00 | $312.50 |
| 07/19/11 | MB | Office conference with Jason H. Rosell regarding request for judicial notice in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.10 | 625.00 | $62.50 |
| 07/19/11 | MB | Further revise Speier declaration in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.30 | 625.00 | $187.50 |
| 07/19/11 | MB | Revise notice of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.20 | 625.00 | $125.00 |
| 07/19/11 | MB | Telephone conference with A. Wilson regarding trustee debtor financing budgets. | 0.10 | 625.00 | $62.50 |
| 07/19/11 | JHR | Revise exhibits to request for judicial notice in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 1.90 | 395.00 | $750.50 |
| 07/19/11 | JHR | Draft notice of request for judicial notice in support of motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.70 | 395.00 | $276.50 |
| 07/20/11 | MB | Review ledger history for payment of trustee debtor professional fees and Lehman financing of same; review J. Hegg e-mail regarding same and respond. | 0.40 | 625.00 | $250.00 |
| 07/27/11 | DAZ | Conference with M. Bove re motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.10 | 895.00 | $89.50 |
| 07/27/11 | MB | Review Trustee Debtor DIP financing motion regarding service; e-mail to Dean A. Ziehl regarding same. | 0.10 | 625.00 | $62.50 |
| 07/29/11 | DAZ | Review SunCal opposition to motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.30 | 895.00 | $268.50 |
| 07/29/11 | HDH | Review and forward to PSZJ and Weil teams SunCal's opposition to motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing | 0.20 | 650.00 | $130.00 |
| 07/29/11 | HDH | Conference with Richard M. Pachulski re motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing; Research re 502(d) attack on Lehman DIP loan admin claims | 3.20 | 650.00 | $2,080.00 |
| 07/29/11 | HDH | Review and forward to Weil and PSZJ teams Irell's motion to require monthly payments of professional fees | 0.30 | 650.00 | $195.00 |
| 07/31/11 | RBO | SunCal Financing: Review Maria Bove message re motion to clarify prior orders approving trustee debtor financing/approve current trustee debtor financing (.2); Prepare message to Richard M. Pachulski re. same and review response (.1) | 0.30 | 850.00 | $255.00 |
| | | **Task Code Total** | 36.80 | | **$24,489.00** |

**Plan of Reorganization [3500]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 07/01/11 | AJK | Attend meeting with I. Kharasch re depositions for plan confirmation discovery. | 0.30 | 825.00 | $247.50 |
| 07/01/11 | AJK | Review documents in preparation for plan confirmation depositions | 3.00 | 825.00 | $2,475.00 |
| 07/01/11 | DAZ | Draft response to O'Keefe re discovery assertion dispute with O'Keefe re plan confirmation deposition schedules. | 1.30 | 895.00 | $1,163.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/01/11 | DAZ | Telephone conferences with Weil lawyers re discovery dispute re plan confirmation discovery and draft responses to O'Keefe. | 0.50 | 895.00 | $447.50 |
| 07/01/11 | DAZ | Review prior orders scheduling discovery deadlines re. plan confirmation. | 1.00 | 895.00 | $895.00 |
| 07/01/11 | DAZ | Review notice granting ex parte application on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines. | 0.10 | 895.00 | $89.50 |
| 07/01/11 | DAZ | Office conference with R. Pachulski re call with O'Keefe re discovery disputes re. plan confirmation. | 0.20 | 895.00 | $179.00 |
| 07/01/11 | GFB | Review email from Sam Maizel regarding document review re. plan confirmation discovery, draft email to Dean Ziehl regarding same. | 0.10 | 595.00 | $59.50 |
| 07/01/11 | HDH | Draft response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 5.40 | 650.00 | $3,510.00 |
| 07/01/11 | HDH | Review correspondence from SunCal re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.30 | 650.00 | $195.00 |
| 07/01/11 | HDH | Research discovery issues for response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.40 | 650.00 | $260.00 |
| 07/01/11 | HDH | Review order on ex parte application to set hearing on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.20 | 650.00 | $130.00 |
| 07/01/11 | IDK | Review and consider Lehman objection to SunCal disclosure statements for deposition preparation and anticipated documents re production (.7); E-mails to A. Kornfeld re same (.6); Office conferences with A. Kornfeld re same (.3). | 1.60 | 850.00 | $1,360.00 |
| 07/01/11 | JJK | Conf. with I. Kharasch on plan confirmation discovery tasks (.3); review Lehman objections to SunCal disclosure statements for purposes of determining discovery issues, doc. production and depositions. | 1.80 | 595.00 | $1,071.00 |
| 07/01/11 | JJK | Conf. with I. Kharasch on doc. review for confirmation process. | 0.10 | 595.00 | $59.50 |
| 07/01/11 | RBO | SunCal Plan:  Review plan confirmation discovery background info request from I. Kharasch and A. Kornfeld and respond to Ira D. Kharasch and Alan J. Kornfeld re same | 0.20 | 850.00 | $170.00 |
| 07/02/11 | HDH | Revise response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 3.80 | 650.00 | $2,470.00 |
| 07/03/11 | HDH | Research for (2.0) and drafting of (2.3) response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 4.30 | 650.00 | $2,795.00 |
| 07/04/11 | HDH | Research for (2.9) and drafting of (3.8) response brief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 6.70 | 650.00 | $4,355.00 |
| 07/05/11 | DAZ | Telephone conferences with Weil counsel re confirmation discovery scope issues. | 0.70 | 895.00 | $626.50 |
| 07/05/11 | DAZ | Review revised brief in response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines re scope of confirmation related discovery (1.0)and conference with H. Hochman re same (.3). | 1.30 | 895.00 | $1,163.50 |
| 07/05/11 | GFB | Draft email to Ira D. Kharasch regarding document review for confirmation discovery, and review response from Mr. Kharasch regarding same. | 0.10 | 595.00 | $59.50 |
| 07/05/11 | HDH | Revise response brief re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.70 | 650.00 | $455.00 |
| 07/05/11 | HDH | Multiple rounds of revisions of response brief on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 5.30 | 650.00 | $3,445.00 |
| 07/05/11 | HDH | Conference with Robert B. Orgel (.3) and Telephone conference with John W. Lucas (.2) re response brief to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.50 | 650.00 | $325.00 |
| 07/05/11 | HDH | Conferences with Robert B. Orgel (.3) and Richard M. Pachulski (.3) re response brief on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.60 | 650.00 | $390.00 |
| 07/05/11 | HDH | Review deposition notices re confirmation discovery | 0.10 | 650.00 | $65.00 |
| 07/05/11 | HDH | Revise response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 2.80 | 650.00 | $1,820.00 |
| 07/05/11 | HDH | Review new case authority on denying Lehman's right to credit bid on SunCal projects | 0.20 | 650.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/05/11 | JJK | Review SunCal plans (1.1) and disclosure statements (1.5) for purposes of organizing confirmation discovery process. | 2.60 | 595.00 | $1,547.00 |
| 07/05/11 | RBO | SunCal Plans:  Review Harry D. Hochman draft objection to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines (.1); Prepare revisions and forward to H. Hochman (0.7) | 0.80 | 850.00 | $680.00 |
| 07/05/11 | RBO | SunCal Plan:  Review Harry D. Hochman message re confirmation discovery motion (.2); Respond to Harry D. Hochman with inserts, revisions to objection to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines (.6); research section 1109(b) re. same (.7); office conference with Harry D. Hochman re same (.8); Prepare message to Harry D. Hochman re same (.1) | 2.40 | 850.00 | $2,040.00 |
| 07/05/11 | RBO | Prepare message to Weil and client with proposed added conditions to effectiveness of Lehman plans of reorganization (.6); Exchange messages with Weil re same (.5) | 1.10 | 850.00 | $935.00 |
| 07/05/11 | RBO | Review Harry D. Hochman message re response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines and respond to him | 0.20 | 850.00 | $170.00 |
| 07/05/11 | RBO | SunCal Plan:  Participate in part of call with D. Ziehl, A. Blaustein, Ed Soto and H. Hochman re response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.70 | 850.00 | $595.00 |
| 07/05/11 | RBO | Office conference with Harry D. Hochman (.2) and telephone conference with John W. Lucas (.3) re section 502(d) and intro to confirmation discovery motion | 0.50 | 850.00 | $425.00 |
| 07/05/11 | JWL | Revise response to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 1.20 | 495.00 | $594.00 |
| 07/05/11 | JWL | Review case law regarding confirmation standards. | 0.30 | 495.00 | $148.50 |
| 07/06/11 | DAZ | Conference with R. Orgel, Blaustein, Soto and Hochman re confirmation/claims objection discovery issues for status report to court. | 1.00 | 895.00 | $895.00 |
| 07/06/11 | DAZ | Telephone conferences with Lobel re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.40 | 895.00 | $358.00 |
| 07/06/11 | DAZ | Telephone conferences with Lobel and Neue re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines and review trustee's limited objections. | 0.30 | 895.00 | $268.50 |
| 07/06/11 | DAZ | Revise draft document production requests to SunCal re plan confirmation issues. | 0.70 | 895.00 | $626.50 |
| 07/06/11 | DAZ | Telephone call to trustee committee counsel re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.10 | 895.00 | $89.50 |
| 07/06/11 | DAZ | Office conference with R. Pachulski re trustee's position re SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.30 | 895.00 | $268.50 |
| 07/06/11 | DAZ | Telephone conferences with Weil lawyers re plan confirmation discovery relevancy argument (.6) and review Lennar memorandum re same (.4) | 1.00 | 895.00 | $895.00 |
| 07/06/11 | HDH | Conference with Richard M. Pachulski and Dean A. Ziehl re hearing on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.40 | 650.00 | $260.00 |
| 07/06/11 | HDH | Conference call re plan confirmation/litigation issues | 1.50 | 650.00 | $975.00 |
| 07/06/11 | HDH | Review trustee opposition to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.20 | 650.00 | $130.00 |
| 07/06/11 | HDH | Review SunCal Disclosure Statement materials in prep. for drafting confirmation discovery requests to SunCal | 0.40 | 650.00 | $260.00 |
| 07/06/11 | HDH | Conference with Dean A. Ziehl re plan confirmation discovery requests | 0.20 | 650.00 | $130.00 |
| 07/06/11 | IDK | Office conference with D. Ziehl re status of plan confirmation discovery (.2); E-mails with Voluntary Debtor attorneys re blackline of disclosure statement to amended disclosure statement by debtor (.2). | 0.40 | 850.00 | $340.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/06/11 | RBO | Review N. Camerik message re VD Committee filing re plan confirmation discovery and respond (.1); Review message from Richard M. Pachulski re. same (.1); Further telephone conference with Richard M. Pachulski re same (.1); Prepare messages to Broker, Wang Ekvall, Meltzer re same (.3); Telephone conference with Meltzer re same (.4); Telephone call to Camerik re same (.1); Telephone conference with Leo and Camerik re Arch bond claim issues (.2); Prepare message to Richard M. Pachulski re same (.1); Prepare message to John W. Lucas, Maria Bove re SunCal Disclosure Statement blacklines (.1); Prepare message to Ira D. Kharasch, Alan J. Kornfeld re SunCal plans of reorganization re. confirmation discovery (.1); Prepare message to Richard M. Pachulski re same (.1) | 1.70 | 850.00 | $1,445.00 |
| 07/06/11 | SJK | Telephone conference with Lehman, Weil and PSZJ teams regarding plan confirmation discovery and plan issues and strategies. | 1.70 | 725.00 | $1,232.50 |
| 07/06/11 | SJK | Review draft Lehman plan solicitation letter regarding Lehman/TD Debtors' plan. | 0.30 | 725.00 | $217.50 |
| 07/07/11 | DAZ | Attend deposition of Lobel re Lehman/Trustee plan confirmation. | 8.50 | 895.00 | $7,607.50 |
| 07/07/11 | DAZ | Review discovery analysis and differentiation between plan and claim discovery and comments re same. | 0.50 | 895.00 | $447.50 |
| 07/07/11 | HDH | Research with respect to Lehman position on plan confirmation discovery | 0.60 | 650.00 | $390.00 |
| 07/07/11 | HDH | Review SunCal reply to opposition to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.40 | 650.00 | $260.00 |
| 07/07/11 | IDK | E-mails with A. Kornfeld and D. Ziehl re status of production of documents re. plan confirmation discovery and later SunCal Debtor's request for 2 week's extension to produce such docs. | 0.40 | 850.00 | $340.00 |
| 07/07/11 | RBO | Review Blaustein memo re. plan confirmation discovery scope and message (.3); Prepare message to Dean A. Ziehl. Richard M. Pachulski, Harry D. Hochman re same (.8) | 1.10 | 850.00 | $935.00 |
| 07/07/11 | RMP | Research in response to objections to Lehman disclosure statements (1.9) and conferences with R. Orgel regarding same (.5). | 2.40 | 950.00 | $2,280.00 |
| 07/08/11 | DAZ | Telephone conferences with Lobel and Neue re objections to Lehman/Trustee disclosure statement. | 0.30 | 895.00 | $268.50 |
| 07/08/11 | DAZ | Respond to Lianides request for plan confirmation discovery extension. | 0.10 | 895.00 | $89.50 |
| 07/08/11 | DAZ | Prepare demonstrative exhibit for opposition to SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines. | 1.00 | 895.00 | $895.00 |
| 07/08/11 | IDK | E-mails with A. Kornfeld, D. Ziehl re Debtor's request for continuance for production of documents re plan confirmation and resulting need to continue depositions (.2); Office conference with D. Ziehl re same and today's upcoming hearing (.1); E-mails with D. Ziehl re result of hearing and Court's order re meet and confer re discovery (.2). | 0.50 | 850.00 | $425.00 |
| 07/08/11 | JKH | Revise draft Request for Production of Documents re plan confirmation to SunCal (1.1) email Blaustein regarding same (.2). | 1.30 | 725.00 | $942.50 |
| 07/08/11 | RBO | SunCal Plan: Exchange messages with Richard M. Pachulski, Dean A. Ziehl re Court's tentative ruling on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines (.3); Telephone conference with Dean A. Ziehl re results of hearing on such motion (.3) | 0.60 | 850.00 | $510.00 |
| 07/08/11 | DGP | Read draft of guaranty by LBHI of obligations to Bond Safeguard under proposed Lehman plan and prepare memorandum to Ms. Camerik re same. | 3.60 | 725.00 | $2,610.00 |
| 07/09/11 | DAZ | Review SunCal response to Lehman procedural request re plan confirmation discovery. | 0.30 | 895.00 | $268.50 |
| 07/09/11 | HDH | Review correspondence from Weil re Court's ruling on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.20 | 650.00 | $130.00 |
| 07/11/11 | DAZ | Review SunCal deposition list and Rule 30(b)(6) categories re Fenway issues for plan confirmation discovery. | 0.50 | 895.00 | $447.50 |
| 07/11/11 | DAZ | Correspond with opposing counsel for SunCal re plan confirmation discovery "meet and confer". | 0.30 | 895.00 | $268.50 |
| 07/11/11 | DAZ | Review objection to SunCal supplemental application to increase scope of plan confirmation discovery. | 0.30 | 895.00 | $268.50 |
| 07/11/11 | HDH | Review drafts of discovery requests to SunCal for plan confirmation | 0.50 | 650.00 | $325.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/11/11 | IDK | Office conference with D. Ziehl re status of plan confirmation discovery, SunCal Debtor's objection to our requests and meet and confer (.2); Telephone conferences and e-mails with J. Kim re our further objection to SunCal Debtor's first amended disclosure statement and whether we need to propound further discovery and file notices of continued depositions (.4); E-mails with A. Kornfeld re status of plan confirmation discovery (.1); Further e-mails with J. Kim re result of initial analysis of SunCal amended Disclosure Statement and potential new discovery (.2). | 0.90 | 850.00 | $765.00 |
| 07/11/11 | JJK | Prepare discovery outline with respect to confirmation of SunCal plans. | 1.90 | 595.00 | $1,130.50 |
| 07/11/11 | JJK | Review SunCal plan/disclosure statement blacklines for purpose of plan discovery issues. | 0.70 | 595.00 | $416.50 |
| 07/11/11 | JJK | Call I. Kharasch on plan confirmation discovery status (0.1); review Lehman objections to SunCal discovery requests (1.0) and prior discovery requests issued by SunCal re. plan confirmation (1.0); review SunCal disclosure statements (1.1) review prior depo. notices re plan confirmation (.5) and emails to Kharasch on new plan confirmation discovery schedule (.2); review SunCal objections to Lehman plan confirmation discovery requests (.9). | 4.80 | 595.00 | $2,856.00 |
| 07/11/11 | JJK | Emails to I. Kharasch re blacklines of SunCal amended plans and disclosure statements | 0.20 | 595.00 | $119.00 |
| 07/11/11 | MAM | Telephone call with Robert B. Orgel regarding requested removal of creditors from service lists for plan-related notices. | 0.30 | 220.00 | $66.00 |
| 07/11/11 | RBO | SunCal Plans:  Revise plans, and corresponding Disclosure Statements, re matters in objections | 4.70 | 850.00 | $3,995.00 |
| 07/11/11 | TMK | Review documents in preparation for Rollins deposition re plan confirmation issues | 2.90 | 475.00 | $1,377.50 |
| 07/11/11 | TMK | Confer with S. Kahn regarding Rollins deposition re plan confirmation issues | 0.50 | 475.00 | $237.50 |
| 07/12/11 | DAZ | Review objections to Lehman disclosure statements. | 1.50 | 895.00 | $1,342.50 |
| 07/12/11 | DAZ | Review proposed objections to SunCal order re confirmation discovery schedule and conference with Hochman and Blaustein re same. | 0.50 | 895.00 | $447.50 |
| 07/12/11 | DAZ | Telephone call from Lobel re plan confirmation discovery issues. | 0.20 | 895.00 | $179.00 |
| 07/12/11 | HDH | Review revised drafts of discovery requests to SunCal re. plan confirmation | 0.50 | 650.00 | $325.00 |
| 07/12/11 | HDH | Conference with Dean A. Ziehl re order on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines; Begin drafting objection to same | 0.40 | 650.00 | $260.00 |
| 07/12/11 | IDK | E-mails and office conference with D. Ziehl and A. Kornfeld re Lehman's draft of chart on depositions to Sun Cal and issues and attendance at meet and confer. | 0.40 | 850.00 | $340.00 |
| 07/12/11 | IDK | E-mails with D. Ziehl, A. Kornfeld re Sun Cal's correspondence and chart with proposed continued depo scheduling for plan confirmation and potential counter-proposal to Sun Cal (.3); E-mails with A. Kornfeld re his feedback and then with J. Kim re same and need to complete Sun Cal chart re meet and confer and date (.3). | 0.60 | 850.00 | $510.00 |
| 07/12/11 | JJK | Emails I. Kharasch on plan confirmation/discovery review (0.2); emails Kharasch on depo, rescheduling (0.2); review SunCal's proposed plan confirmation discovery schedules (.2) and revise (.5) and emails I. Kharasch on same (.2); review SunCal plans/prior discovery requests (.5) and SunCal Debtors' objections to Lehman plan confirmation discovery (1.6). | 2.90 | 595.00 | $1,725.50 |
| 07/12/11 | RBO | Continue revisions of Lehman trustee debtor plan (1.1) and disclosure statement (2.9) and Lehman voluntary debtor plan (1.2) and disclosure statement (1.8) | 7.00 | 850.00 | $5,950.00 |
| 07/12/11 | RBO | Revise notes re Class 6 Reliance claims in Lehman plans (1.0); Prepare message to Wilson re. review of same (.2) | 1.20 | 850.00 | $1,020.00 |
| 07/12/11 | TMK | Review documents in preparation for Rollins deposition re plan confirmation | 1.90 | 475.00 | $902.50 |
| 07/13/11 | AJK | Call with Lehman co-counsel re plan confirmation discovery planning. | 1.00 | 825.00 | $825.00 |
| 07/13/11 | AJK | Review discovery requests to SunCal re plan confirmation issues. | 0.60 | 825.00 | $495.00 |
| 07/13/11 | AJK | Meet and confer call with SunCal counsel and Weil re plan confirmation discovery. | 0.80 | 825.00 | $660.00 |
| 07/13/11 | DAZ | Office conferences with R. Pachulski re case strategy and plan confirmation. | 0.50 | 895.00 | $447.50 |
| 07/13/11 | DAZ | Review SunCal Rule 30(b)(6) deposition notices re confirmation issues and conference with Soto re possible deponents. | 0.40 | 895.00 | $358.00 |
| 07/13/11 | DAZ | Review revised plan confirmation discovery requests directed to SunCal debtors. | 1.50 | 895.00 | $1,342.50 |
| 07/13/11 | DAZ | Review and revise objection to proposed order on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines; and conference with H. Hochman re same. | 0.40 | 895.00 | $358.00 |

| 07/13/11 | HDH | Draft objection re order on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 1.50 | 650.00 | $975.00 |
|---|---|---|---|---|---|
| 07/13/11 | HDH | Review plan confirmation discovery requests directed to SunCal | 0.80 | 650.00 | $520.00 |
| 07/13/11 | IDK | Office conferences with A. Kornfeld re upcoming meet and confer today with SunCal re plan confirmation discovery and review materials re same (.3); E-mails and telephone conference with J. Kim re same and issue of need for further discovery re SunCal Amended Disclosure Statement (.2). | 0.50 | 850.00 | $425.00 |
| 07/13/11 | JJK | Review SunCal disclosure statements (.3) and plan confirmation discovery pleadings (.4); call I. Kharasch on same (.2). | 0.90 | 595.00 | $535.50 |
| 07/13/11 | JJK | Review SunCal plans (.3) disclosure statements (.7) with respect to additional discovery matters; emails I. Kharasch on same (.2). | 1.20 | 595.00 | $714.00 |
| 07/13/11 | MAM | Correspondence to various creditors regarding requesting to be removed from service lists. | 0.30 | 220.00 | $66.00 |
| 07/13/11 | RBO | Prepare messages to client-Trustee with revised Lehman/Trustee plan of reorganization | 0.30 | 850.00 | $255.00 |
| 07/13/11 | RBO | Further revise Lehman trustee debtor and voluntary debtor plans per comments and exhibits | 0.40 | 850.00 | $340.00 |
| 07/13/11 | RBO | SunCal Plans: Revise Lehman Trustee Debtor/Voluntary Debtor Plans (1.7) and TD/VD Disclosure Statements (2.0) further re Court comments and to address objections | 3.70 | 850.00 | $3,145.00 |
| 07/13/11 | RBO | Telephone conference with Nellie Camerik re adequate assurance of future performance re. assumption of executory contracts under the plans (.9); Telephone conference with Russak for Central Pacific Bank re. no release of SunCal funds without Anaverde sign off or court order (.3) | 1.20 | 850.00 | $1,020.00 |
| 07/14/11 | AJK | Call re deposition scheduling (for plan confirmation discovery) with SunCal opposing counsel. | 0.50 | 825.00 | $412.50 |
| 07/14/11 | AJK | Review of documents in preparation for depositions re. plan confirmation issues. | 2.50 | 825.00 | $2,062.50 |
| 07/14/11 | DAZ | Review Lehman plan and disclosure statement redlines. | 2.00 | 895.00 | $1,790.00 |
| 07/14/11 | DAZ | Respond to Friedman inquiry re plan confirmation discovery. | 0.10 | 895.00 | $89.50 |
| 07/14/11 | DAZ | Telephone conferences with Weil lawyers re revised deposition schedule re. plan confirmation | 1.00 | 895.00 | $895.00 |
| 07/14/11 | DAZ | Respond to Reinthaler inquiry re plan confirmation discovery. | 0.10 | 895.00 | $89.50 |
| 07/14/11 | RBO | SunCal Plans: Review Brusco and Wilson responses re Class 6 Reliance Claims chart for Lehman(.1); Respond to Brusco re. same (.1) | 0.20 | 850.00 | $170.00 |
| 07/15/11 | DAZ | Review omnibus reply to objections to Lehman plans. | 0.50 | 895.00 | $447.50 |
| 07/15/11 | DAZ | Office conferences with H. Hochman re status report re plan confirmation discovery issues (.5) and revise draft status report (2.0). | 2.50 | 895.00 | $2,237.50 |
| 07/15/11 | DAZ | Telephone conferences with Soto, Blaustein, Camerik and Orgel re plan confirmation deposition topics and scheduling. | 1.00 | 895.00 | $895.00 |
| 07/15/11 | DAZ | Revise reply to SunCal discovery objections re plan confirmation. | 0.50 | 895.00 | $447.50 |
| 07/15/11 | HDH | Draft alternative order (.4) and complete drafting objection (.2) re order on SunCal motion to establish relevancy parameters re SunCal objections to Lehman claims/plan confirmation and extend plan confirmation discovery deadlines | 0.60 | 650.00 | $390.00 |
| 07/17/11 | RBO | Review Richard M. Pachulski message re 3018(a) motion to permit Lehman to vote claims and respond | 0.20 | 850.00 | $170.00 |
| 07/18/11 | AJK | Review SunCal amended plans/disclosure statements and related documents in preparation for plan confirmation depositions. | 3.50 | 825.00 | $2,887.50 |
| 07/18/11 | DAZ | Prepare for hearing re plan confirmation discovery and plan confirmation scheduling. | 1.50 | 895.00 | $1,342.50 |
| 07/18/11 | DAZ | Telephone conference with Soto and Pace re additional subpoenas re. plan confirmation discovery. | 0.50 | 895.00 | $447.50 |
| 07/18/11 | DAZ | Participate on call with Brusco and Olshan re B. Elieff proposal and related issues. | 1.00 | 895.00 | $895.00 |
| 07/18/11 | GFB | Review email from Dean Ziehl regarding plan confirmation document production; draft and respond to emails with Ira Kharasch regarding same. | 0.10 | 595.00 | $59.50 |
| 07/18/11 | RBO | SunCal Plan: Telephone conference with Nissho's counsel re releases in Lehman/trustee debtor plan | 0.60 | 850.00 | $510.00 |
| 07/18/11 | RBO | SunCal Plan: Provide insert to Lehman motion summarizing changes to Lehman plans of reorganization for filing in NY | 0.90 | 850.00 | $765.00 |
| 07/18/11 | RMP | Research Joint Privilege meet and confer issues re plan confirmation discovery (.4) and review and respond to e-mails from trustee's counsel regarding same (.5). | 0.90 | 950.00 | $855.00 |
| 07/18/11 | RMP | Begin review of documents in preparation for hearing opposing SunCal's disclosure statements (5.0) and conferences with R. Orgel regarding same (1.2). | 6.20 | 950.00 | $5,890.00 |
| 07/18/11 | RMP | Review discovery referee response (.4) and conference with D. Ziehl regarding same (.4). | 0.80 | 950.00 | $760.00 |
| 07/18/11 | DGP | Telephone conference with Ms. Camerik re Bond Safeguard draft guaranty re choice of NY v. CA law (re plan settlement agreement). | 0.30 | 725.00 | $217.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/19/11 | AJK | Review documents in preparation for plan confirmation depositions. | 1.50 | 825.00 | $1,237.50 |
| 07/19/11 | DAZ | Correspond with opposing counsel re plan confirmation discovery matters. | 0.20 | 895.00 | $179.00 |
| 07/19/11 | DAZ | Telephone conference with Pace re confirmation discovery and deposition procedures. | 0.30 | 895.00 | $268.50 |
| 07/19/11 | IDK | E-mails with G Brown and J. Kim re coordination of electronic discovery re. plan confirmation coming in 7/22. | 0.30 | 850.00 | $255.00 |
| 07/19/11 | JJK | Emails I. Kharasch on confirmation discovery status. | 0.20 | 595.00 | $119.00 |
| 07/20/11 | DAZ | Review new subpoenas and deposition notices re confirmation discovery (.4) and conference with H. Hochman re joint notices re plans' other contested matters (.3). | 0.70 | 895.00 | $626.50 |
| 07/20/11 | DAZ | Review correspondence re Lobel deposition meet and confer. | 0.20 | 895.00 | $179.00 |
| 07/20/11 | HDH | Review plan confirmation discovery and scheduling issues | 0.30 | 650.00 | $195.00 |
| 07/20/11 | RBO | SunCal Plan:  Review and forward Bond Issuer settlement status message to team | 0.30 | 850.00 | $255.00 |
| 07/20/11 | RMP | Research "meet and confer" issues regarding joint interest privilege and plan (.9) and review and respond to e-mails from Weil and Lobel regarding same (.4). | 1.30 | 950.00 | $1,235.00 |
| 07/20/11 | RMP | Research cost savings analysis re. Lehman plans (.4) and prepare memo re. same (.5). | 0.90 | 950.00 | $855.00 |
| 07/20/11 | JWL | Research regarding SunCal's plan confirmation issues (4.8); draft summary regarding the same (1.4). | 6.20 | 495.00 | $3,069.00 |
| 07/21/11 | AJK | Review documents (1.1) and prepare outline (1.9) for Cox Castle depositions. | 3.00 | 825.00 | $2,475.00 |
| 07/21/11 | DAZ | Office conferences with Soto and R. Pachulski re multiple notices and proceedings re plan confirmation and contested matters discovery. | 0.50 | 895.00 | $447.50 |
| 07/21/11 | DAZ | Review new SunCal subpoenas and deposition notices re. plan confirmation and contested matters and correspond with Miller Barondess firm re same. | 1.00 | 895.00 | $895.00 |
| 07/21/11 | HDH | Review correspondence from D. Ziehl re Plan discovery | 0.20 | 650.00 | $130.00 |
| 07/21/11 | HDH | Review Court's minute orders re. confirmation discovery | 0.20 | 650.00 | $130.00 |
| 07/21/11 | RBO | SunCal Plan:  Review and forward Lehman disclosure statement approval order (.1); Review message re Lehman Committee call re Lehman plans (.1) | 0.20 | 850.00 | $170.00 |
| 07/21/11 | DGP | Telephone conference with Ms. Camerik re Bond Safeguard guaranty of plan obligations and scope of proposed guaranty. | 0.30 | 725.00 | $217.50 |
| 07/22/11 | AJK | Review documents in preparation for plan confirmation discovery depositions. | 3.50 | 825.00 | $2,887.50 |
| 07/22/11 | DAZ | Telephone conference with R. Pachulski re plan confirmation schedule and results of disclosure statement hearing. | 0.40 | 895.00 | $358.00 |
| 07/22/11 | DAZ | Conference with Weil lawyers and H. Hochman re subpoenas for third party witnesses re plan confirmation and contested matter discovery. | 0.40 | 895.00 | $358.00 |
| 07/22/11 | DAZ | Review draft deposition notices to SunCal re plan confirmation discovery. | 0.20 | 895.00 | $179.00 |
| 07/22/11 | DAZ | Telephone call from Miller re confirmation deposition issues and schedule. | 0.10 | 895.00 | $89.50 |
| 07/22/11 | HDH | Conferences with Dean A. Ziehl re plan confirmation discovery (.2); review and respond to Weil correspondence re same (.2); revise discovery requests to SunCal re confirmation issues (1.0); review docket for notice info for discovery requests (.1); Review confirmation deposition schedule and correspondence with Weil re same and notices (.3) | 1.80 | 650.00 | $1,170.00 |
| 07/22/11 | HDH | Review SunCal plans for discovery purposes (.4); Telephone conference with Velez re same (.2), Draft deposition notices to SunCal re confirmation (.8); Telephone conference with Alan J. Kornfeld  and conferences with MJ DesJardien re same and revise deposition notices (.1) | 1.50 | 650.00 | $975.00 |
| 07/22/11 | RMP | Research re Lehman plan settlement analysis. | 0.60 | 950.00 | $570.00 |
| 07/23/11 | RBO | SunCal Plan:  Review documents and Richard M. Pachulski message for info for Lehman plan settlement analysis (.4); Prepare explanatory message to Richard M. Pachulski re same (.3) | 0.70 | 850.00 | $595.00 |
| 07/24/11 | AJK | Further review of documents in preparation for Cox Castle depositions re confirmation. | 5.00 | 825.00 | $4,125.00 |
| 07/24/11 | DAZ | Telephone conference with A. Kornfeld re discovery issues re plan related discovery. | 0.60 | 895.00 | $537.00 |
| 07/24/11 | DAZ | Begin review of SunCal confirmation related document production. | 0.30 | 895.00 | $268.50 |
| 07/24/11 | JJK | Emails to A. Kornfeld re. confirmation discovery status/issues. | 0.10 | 595.00 | $59.50 |
| 07/25/11 | AJK | Call with AlixPartners re Palmdale Hills plan issues. | 0.50 | 825.00 | $412.50 |
| 07/25/11 | AJK | Review documents in preparation for Cox Castle depositions (4.6) and revise depo outlines (4.9). | 9.50 | 825.00 | $7,837.50 |
| 07/25/11 | DAZ | Respond to inquiries from Fenway counsel re confirmation discovery scheduling and rules re participation. | 0.20 | 895.00 | $179.00 |
| 07/25/11 | DAZ | Conference with H. Hochman re confirmation deposition schedule and change of New York depositions. | 0.20 | 895.00 | $179.00 |
| 07/25/11 | HDH | Telephone conferences with Dean A. Ziehl re confirmation depositions (.4); draft correspondence to SunCal counsel re confirmation depositions (.6); Review and respond to responses to same (.3) | 1.30 | 650.00 | $845.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/11 | IDK | E-mails with Weil attorneys re status of Sun Cal confirmation discovery response. | 0.30 | 850.00 | $255.00 |
| 07/25/11 | JJK | Emails with I. Kharasch re. SunCal confirmation document production status. | 0.10 | 595.00 | $59.50 |
| 07/26/11 | AJK | Review documents in preparation for Bose (3.9) and Wyman (4.6) confirmation related depositions. | 8.50 | 825.00 | $7,012.50 |
| 07/26/11 | DAZ | Telephone conferences with Miller re confirmation deposition issues. | 0.50 | 895.00 | $447.50 |
| 07/26/11 | DAZ | Telephone conferences with Soto re confirmation deposition staffing issues. | 0.30 | 895.00 | $268.50 |
| 07/26/11 | GFB | Review email from Jonathan Kim regarding confirmation document review, and draft response; review response from Mr. Kim regarding same, and draft reply. | 0.10 | 595.00 | $59.50 |
| 07/26/11 | HDH | Review SunCal's deposition notices to Lehman re confirmation (.5) and telephone conferences with Melisa D. re same (.1); Review and respond to correspondence from Weil re same (.2) | 0.80 | 650.00 | $520.00 |
| 07/26/11 | IDK | E-mails with A. Kornfeld and SunCal's counsel re status of our discovery requests and demand for hand delivery (.3); E-mails with SunCal counsel re his e-mail and hard copy delivery and amended response to same (.3); E-mails with J. Kim and G. Brandt re today's discovery produced by Sun Cal and with IT re conversion of electronic data (.3); Office conference and e-mails with R Orgel and J. Kim re issues for our plan and disclosure statement depositions and coordination of meeting tomorrow re same and agenda of same (.4). | 1.30 | 850.00 | $1,105.00 |
| 07/26/11 | JJK | Review SunCal produced documents re confirmation (1.2); review charts of prior produced docs. by SunCal re confirmation (.2) | 1.40 | 595.00 | $833.00 |
| 07/26/11 | JJK | Call with Kharasch on SunCal doc. review re. confirmation and emails to him on same. | 0.20 | 595.00 | $119.00 |
| 07/26/11 | JJK | Emails to G. Brandt and Wang re SunCal produced documents re confirmation. | 0.40 | 595.00 | $238.00 |
| 07/26/11 | JJK | Emails to Kharasch re. review of SunCal produced docs. re confirmation | 0.10 | 595.00 | $59.50 |
| 07/26/11 | RBO | SunCal Plans: Review materials from SunCal Disclosure Statement hearing re. confirmation issues | 0.60 | 850.00 | $510.00 |
| 07/27/11 | AJK | Review documents in preparation for Bose (4.1) and Wyman (4.9) depositions; meeting with Weil attorney re same (2.5). | 11.50 | 825.00 | $9,487.50 |
| 07/27/11 | DAZ | Respond to inquiry from SunCal re plan discovery and review of documents. | 1.20 | 895.00 | $1,074.00 |
| 07/27/11 | DAZ | Review Radow deposition transcript. | 1.00 | 895.00 | $895.00 |
| 07/27/11 | DAZ | Telephone conference with Soto re Radow deposition re plan confirmation and procedural issues re upcoming depositions. | 0.40 | 895.00 | $358.00 |
| 07/27/11 | DAZ | Review and respond to O'Keefe re FRCP 30(b)(6) notice re plan confirmation discovery. | 1.00 | 895.00 | $895.00 |
| 07/27/11 | HDH | Conferences with Alan J. Kornfeld and Blaustein re confirmation discovery issues | 0.30 | 650.00 | $195.00 |
| 07/27/11 | IDK | E-mails with R. Orgel and J. Kim re coordination of discussions and meetings on plan confirmation issues and status of further production by SunCal of documents re. same. | 0.40 | 850.00 | $340.00 |
| 07/27/11 | JJK | Emails to Orgel, Kharasch re. meeting re. plan confirmation discovery matters. | 0.10 | 595.00 | $59.50 |
| 07/27/11 | JJK | Review documents produced to us by SunCal re: plan/Disclosure Statement matters. | 4.10 | 595.00 | $2,439.50 |
| 07/27/11 | RBO | SunCal Plan: Telephone conference with John W. Lucas re SunCal Plan confirmation objection | 0.20 | 850.00 | $170.00 |
| 07/27/11 | RBO | SunCal Plan: Office conference with Ira D. Kharasch, Jonathan J. Kim re confirmation discovery topics | 0.90 | 850.00 | $765.00 |
| 07/27/11 | JWL | Telephone call with M. Bove regarding work in progress report for confirmation. | 0.30 | 495.00 | $148.50 |
| 07/28/11 | AJK | Prepare for (1.4) and take deposition of E. Bose (6.6). | 8.00 | 825.00 | $6,600.00 |
| 07/28/11 | AJK | Prepare for Wyman deposition. | 2.50 | 825.00 | $2,062.50 |
| 07/28/11 | DAZ | Review revisions to Lehman Voluntary Debtor Plan. | 0.30 | 895.00 | $268.50 |
| 07/28/11 | DAZ | Review Bose deposition transcript. | 1.00 | 895.00 | $895.00 |
| 07/28/11 | DAZ | Telephone conferences with Soto, Blaustein and A. Kornfeld regarding Bose deposition testimony. | 0.40 | 895.00 | $358.00 |
| 07/28/11 | HDH | Review hearing transcripts in preparation for confirmation discovery | 0.40 | 650.00 | $260.00 |
| 07/28/11 | HDH | Review correspondence from J. Kim re confirmation discovery issue | 0.20 | 650.00 | $130.00 |
| 07/28/11 | IDK | Meet with R. Orgel and J. Kim re discovery issues for confirmation. | 1.60 | 850.00 | $1,360.00 |
| 07/28/11 | JJK | Review docs for meeting with I. Kharasch and A. Kornfeld re. plan confirmation deposition strategy. | 0.40 | 595.00 | $238.00 |
| 07/28/11 | JJK | Emails to A. Kornfeld re. additional discovery necessary re. plan confirmation. | 0.10 | 595.00 | $59.50 |
| 07/28/11 | JJK | Review docs produced by SunCal with respect to confirmation discovery. | 3.20 | 595.00 | $1,904.00 |
| 07/28/11 | JJK | Conference with A. Kornfeld and I. Kharasch on confirmation depo./discovery issues (2.1); conf. Kharasch on same (0.3). | 2.40 | 595.00 | $1,428.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/11 | JJK | Emails to J. Lucas, H. Hochman re SunCal plan summaries in preparation for depositions. | 0.20 | 595.00 | $119.00 |
| 07/28/11 | JJK | Review docs produced by SunCal re confirmation (5.7) and emails with N. Camerik on same (.4) | 6.10 | 595.00 | $3,629.50 |
| 07/29/11 | AJK | Final revisions to outline for (1.5) and take M. Wyman deposition (4.0). | 5.50 | 825.00 | $4,537.50 |
| 07/29/11 | DAZ | Telephone conference with A. Kornfeld re Wyman confirmation deposition testimony (.2) and review rough transcript of same (1.0). | 1.20 | 895.00 | $1,074.00 |
| 07/29/11 | DAZ | Review documents re joint interest privilege issues (.4), Lobel deposition motion (.6) and conference with H. Hochman re same (.3). | 1.30 | 895.00 | $1,163.50 |
| 07/29/11 | DAZ | Telephone call from Neue re Speier confirmation deposition issues. | 0.20 | 895.00 | $179.00 |
| 07/29/11 | HDH | Conference with Robert B. Orgel re plan confirmation/claim allowance issues | 0.50 | 650.00 | $325.00 |
| 07/29/11 | IDK | Office conference with A. Kornfeld re specific issues for plan confirmation depositions and discovery | 0.30 | 850.00 | $255.00 |
| 07/29/11 | JJK | Prepare depo. outlines (1.0) and prepare summaries of issues re SunCal plan confirmation (1.2); review prior produced docs. from SunCal re confirmation (2.3) | 4.50 | 595.00 | $2,677.50 |
| 07/29/11 | JJK | Prepare confirmation deposition outlines (1.9) and SunCal plan summaries for same (1.0). | 2.90 | 595.00 | $1,725.50 |
| 07/29/11 | RBO | SunCal Plan: Review objections to Lehman solicitation recommendation letters (.5) and begin revisions to Lehman solicitation recommendation letters (.5); Review Ekvall-Wang message re disclosure statement approval orders and respond (.2); Office conference with Harry D. Hochman re solicitation procedures motion (.4); email to Harry D. Hochman re. documents re solicitation procedures motion (.3) | 1.90 | 850.00 | $1,615.00 |
| 07/30/11 | RBO | SunCal Plan: Review filed versions of solicitation materials | 0.30 | 850.00 | $255.00 |
| 07/31/11 | JJK | Review SunCal plans (.8) and disclosure statements (1.5) and research discovery/depo issues for confirmation (.9) and review SunCal produced docs. re confirmation (.7) | 3.90 | 595.00 | $2,320.50 |
| | | **Task Code Total** | 295.40 | | $225,135.00 |
| | | | | | |
| **Disclosure Statement / Voting [3600]** | | | | | |
| 07/01/11 | RBO | SunCal Disclosure Statements: Review and respond to Griffith for Arch re Plans, Disclosure Statements and facilitating review (.3); Prepare message to Couchot, et al. for blacklines of SunCal plans and disclosure statements (.1); Telephone conference with Kulick (3x) re preparing blacklines of Lehman plans and ensuring correct versions used (.5); Review blacklines of Lehman plans and disclosure statements for transmission to SunCal (.5) | 1.40 | 850.00 | $1,190.00 |
| 07/01/11 | RBO | SunCal Disclosure Statements:  Telephone conference with Maria Bove, Lucas re objections to SunCal disclosure statements (.6); Review SunCal's 8 plans and Disclosure Statements (.7) | 1.30 | 850.00 | $1,105.00 |
| 07/01/11 | MB | Revise chart exhibit to objection to SunCal disclosure statements. | 3.60 | 625.00 | $2,250.00 |
| 07/01/11 | MB | Telephone conference with John W. Lucas regarding chart exhibit to SunCal disclosure statement objection. | 0.10 | 625.00 | $62.50 |
| 07/01/11 | JWL | Review SunCal disclosure statement (4.1); draft objection to the same (3.0). | 7.10 | 495.00 | $3,514.50 |
| 07/02/11 | RBO | SunCal Disclosure Statements:  Telephone conference with Couchot re Disclosure Statement objections, process (.4); Review messages re blacklines (.3); Prepare message to Couchot, Lianides re blacklines (.1); Prepare message to Griffith for Arch re blacklines (.1); Prepare message to Riley with and re blacklines (.1); Continue review of Disclosure Statements (.9) | 1.90 | 850.00 | $1,615.00 |
| 07/03/11 | RBO | SunCal Disclosure Statements:  Review Riley message re confirmation process (.1); Prepare message to Riley re confirmation process (.1); Review message from O'Keefe, respond (.1); Review Lucas message re info sharing (.1); Revise "no" letter (4.4); Prepare message to Camerik, Richard M. Pachulski, Dean A. Ziehl, Harry D. Hochman, John W. Lucas and Maria Bove re no letter (.2) | 5.00 | 850.00 | $4,250.00 |
| 07/03/11 | JWL | Review disclosure statement of SunCal (2.3); draft objection to the same (1.2). | 3.50 | 495.00 | $1,732.50 |
| 07/04/11 | MB | Revise chart exhibit to SunCal disclosure statement objection. | 4.50 | 625.00 | $2,812.50 |
| 07/04/11 | JHR | Compare SunCal plans by debtor | 2.20 | 395.00 | $869.00 |
| 07/05/11 | RBO | SunCal Disclosure Statements:  Review message from Michelle Maman re Lehman Re objection to SunCal disclosure statements (.1); Prepare response to same (.4) | 0.50 | 850.00 | $425.00 |
| 07/05/11 | RBO | SunCal Disclosure Statements:  Telephone conference with John W. Lucas and Maria Bove re objection to 8 Disclosure Statements (.6); Prepare message to Maria Bove and John W. Lucas re same (.1) | 0.70 | 850.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/05/11 | RBO | SunCal Disclosure Statements: Review messages from O'Keefe re SunCal disclosure statements (.1); Prepare message to O'Keefe re same (.1); Review Voluntary Debtor Committee filing re SunCal disclosure statements and forward to Harry D. Hochman (.2) | 0.40 | 850.00 | $340.00 |
| 07/05/11 | RBO | Review creditor email requests for Lehman disclosure statements copies and forward to Michael A. Matteo for handling with questions | 0.20 | 850.00 | $170.00 |
| 07/05/11 | RBO | SunCal Disclosure Statements: Telephone conference with Camerik re disclosure statement objection and Lehman solicitation recommendation letters (.4); Review SunCal's 8 Disclosure Statements further and court tentative ruling re approval of same (.9) | 1.30 | 850.00 | $1,105.00 |
| 07/05/11 | RBO | SunCal Disclosure Statements: Telephone conference with Maria Bove re Judge's issues with Lehman disclosure statements; review Lehman Plans, Disclosure Statements and revise opposition to SunCal's disclosure statements | 0.50 | 850.00 | $425.00 |
| 07/05/11 | MB | Revise chart exhibit to SunCal disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 07/05/11 | MB | Telephone conference with John W. Lucas and Robert B. Orgel regarding SunCal disclosure statement objection. | 1.00 | 625.00 | $625.00 |
| 07/05/11 | JWL | Draft objection to SunCal VD Group I disclosure statement (2.9); draft objection to SunCal VD Group II disclosure statement (3.8); draft objection to SunCal VD Group III disclosure statement (3.0); discuss same with R. Orgel and M. Bove (1.0). | 9.90 | 495.00 | $4,900.50 |
| 07/06/11 | DAZ | Review draft objection to SunCal Disclosure Statements. | 2.00 | 895.00 | $1,790.00 |
| 07/06/11 | RBO | SunCal Disclosure Statements: Review Dean A. Ziehl message re SunCal disclosure statement objection chart/exhibit (.1); Review SunCal disclosure statement objection message from Maria Bove (.1); Review objection to SunCal disclosure statement (.6); Telephone call to Maria Bove and prepare message to Maria Bove re SunCal disclosure statement objection (.1); Review Dean A. Ziehl response re SunCal disclosure statement objection and reply (.2); Prepare message to Maria Bove, John W. Lucas re chart exhibit to SunCal disclosure statement objection (0.7) | 1.80 | 850.00 | $1,530.00 |
| 07/06/11 | RBO | SunCal Disclosure Statements: Review John W. Lucas message re SunCal disclosure statement objection (.1); Respond recommending circulating chart to client (.1) | 0.20 | 850.00 | $170.00 |
| 07/06/11 | RBO | SunCal Disclosure Statements: Revise SunCal disclosure statement objection (5.7); Prepare message to client re same (.1); Prepare message to John W. Lucas, Maria Bove re same with redline (.1) | 5.90 | 850.00 | $5,015.00 |
| 07/06/11 | RBO | SunCal Disclosure Statements: Prepare message to Maria Bove, John W. Lucas re SunCal disclosure statement objection chart (.2); Review SunCal disclosure statement objection chart (.6); Revise Lehman solicitation recommendation letters (4.0); Prepare message to clients, etc. re same (.3) | 5.10 | 850.00 | $4,335.00 |
| 07/06/11 | MB | Revise SunCal disclosure statement objection. | 3.40 | 625.00 | $2,125.00 |
| 07/06/11 | MB | Office conference with Jason H. Rosell regarding exhibit to SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 07/06/11 | MB | Telephone conference with Jason H. Rosell and John W. Lucas regarding exhibit to SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 07/06/11 | MB | Revise objection to SunCal disclosure statement. | 3.40 | 625.00 | $2,125.00 |
| 07/06/11 | JWL | Revise objection to SunCal Amended Disclosure statements (.7); review SunCal Amended Disclosure statements (VD Group III) and update objection chart re same (2.8); review SunCal Amended Disclosure statements (VD Group IV) (.3) and update objection chart re same (.4). | 4.20 | 495.00 | $2,079.00 |
| 07/06/11 | JHR | Meet with M. Bove re: analysis of SunCal disclosure statement changes (0.3) and draft blacklines of SunCal disclosure statements (0.4) | 0.70 | 395.00 | $276.50 |
| 07/06/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 3.50 | 395.00 | $1,382.50 |
| 07/06/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 2.10 | 395.00 | $829.50 |
| 07/06/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 1.80 | 395.00 | $711.00 |
| 07/06/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 1.60 | 395.00 | $632.00 |
| 07/07/11 | HDH | Review Lehman solicitation recommendation letters re SunCal Disclosure Statements | 0.40 | 650.00 | $260.00 |
| 07/07/11 | RBO | SunCal Disclosure Statements: Review John W. Lucas revisions to Lehman solicitation recommendation letters (.4) and further revise (1.3) | 1.70 | 850.00 | $1,445.00 |
| 07/07/11 | RBO | SunCal Disclosure Statements: Review SunCal disclosure statement objection chart (.7) and review SunCal Disclosure Statements (1.9) and revise SunCal disclosure statement objection chart (3.1) | 5.70 | 850.00 | $4,845.00 |

| 07/07/11 | RBO | SunCal Disclosure Statements:  Continue revising SunCal disclosure statement objection chart | 2.50 | 850.00 | $2,125.00 |
| 07/07/11 | RBO | SunCal Disclosure Statement:  Review D. Riley voicemail re City of Palmdale re request to extend time to object to Lehman disclosure statement (.1); Prepare response to extension request (.2); Review motion to lengthen page limit on objection to SunCal disclosure statement (.2); Prepare response re same to Maria Bove (.1) | 0.60 | 850.00 | $510.00 |
| 07/07/11 | MB | Telephone conference with John W. Lucas regarding SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 07/07/11 | MB | Review Robert B. Orgel's e-mail regarding SunCal disclosure statement objection issues and respond point by point. | 0.30 | 625.00 | $187.50 |
| 07/07/11 | MB | Revise chart exhibit to SunCal disclosure statement objection. | 0.60 | 625.00 | $375.00 |
| 07/07/11 | MB | Telephone conference with Robert B. Orgel regarding SunCal disclosure statement objection chart. | 0.40 | 625.00 | $250.00 |
| 07/07/11 | MB | Comment on ex parte page limit application and order for objection to SunCal disclosure statement; office conferences with Jason H. Rosell regarding same. | 0.50 | 625.00 | $312.50 |
| 07/07/11 | MB | Telephone conference with Michele Maman regarding SJD Partners Plan/Disclosure Statement. | 0.30 | 625.00 | $187.50 |
| 07/07/11 | JWL | Telephone call with R. Orgel regarding SunCal disclosure statement objection chart (.3); same with M. Bove (.3); revise SunCal disclosure statement objection chart (4.7); review Lehman solicitation recommendation letters (2.0). | 7.30 | 495.00 | $3,613.50 |
| 07/07/11 | JHR | Meet with O. Ginsburg re Exhibit A -Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 0.50 | 395.00 | $197.50 |
| 07/07/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 0.60 | 395.00 | $237.00 |
| 07/07/11 | JHR | Draft ex parte motion to extend page limit for objection to SunCal first amended disclosure statements | 2.20 | 395.00 | $869.00 |
| 07/07/11 | JHR | Draft proposed order to ex parte motion to extend page limit for objection to SunCal first amended disclosure statements | 0.70 | 395.00 | $276.50 |
| 07/07/11 | JHR | Revise Exhibit A - Lehman Creditors' Objection to SunCal Amended Disclosure Statements | 1.00 | 395.00 | $395.00 |
| 07/07/11 | JHR | Revise Exhibit A - Lehman Creditors Objection to SunCal Amended Disclosure Statements | 0.80 | 395.00 | $316.00 |
| 07/08/11 | RBO | SunCal Disclosure Statements:  Forward Camerik comments to SunCal disclosure statement objection to PSZJ team (.1); Review Maria Bove message re SunCal disclosure statement objection and chart (.1); Telephone conference with Maria Bove re page limit of SunCal disclosure statement objection (.1); Telephone conference with John W. Lucas re 502(d) discussion in chart to SunCal disclosure statement objection (.4); Telephone conference with John W.Lucas regarding other SunCal disclosure statement objection issues (.2); Telephone conference with Maria Bove re footnote in page limit motion for SunCal disclosure statement objection (.3) | 1.10 | 850.00 | $935.00 |
| 07/08/11 | RBO | SunCal Disclosure Statements:  Revise narrative of SunCal disclosure statement objection (2.0); Revise chart to SunCal disclosure statement objection (2.0); Office conference with Myra Kulick re filing SunCal disclosure statement objection (.3); Telephone conference with Glasser re LA County's continuing objection to Lehman disclosure statement (.3); Review voluntary debtors' objection to Lehman disclosure statement (.2); Review TD Committee objection to Lehman disclosure statement (.2); Review Voluntary Debtor Declaration re objection to disclosure statements (.1); Review Lehman solicitation recommendation letters (.2) | 5.30 | 850.00 | $4,505.00 |
| 07/08/11 | MB | Review Robert B. Orgel revised SunCal disclosure statement objection and comment on same. | 0.30 | 625.00 | $187.50 |
| 07/08/11 | MB | Final revisions to Lehman solicitation recommendation letters | 0.80 | 625.00 | $500.00 |
| 07/08/11 | MB | Telephone conference with Robert B. Orgel regarding Lehman solicitation recommendation letters and SunCal disclosure statement objection. | 0.40 | 625.00 | $250.00 |
| 07/08/11 | MB | Revise SunCal disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 07/08/11 | MB | Review voluntary debtor committee SunCal disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 07/08/11 | MB | Review Trustee Debtors committee SunCal disclosure statement objection. | 0.30 | 625.00 | $187.50 |
| 07/08/11 | MB | Telephone conference with John W. Lucas and Robert B. Orgel regarding SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 07/08/11 | MB | Revise SunCal disclosure statement objection. | 0.20 | 625.00 | $125.00 |
| 07/08/11 | MB | Revise exhibit to SunCal disclosure statement objection. | 1.50 | 625.00 | $937.50 |
| 07/08/11 | MB | Review N. Camerik comments to Lehman solicitation recommendation letters (.3) and make changes to same (1.1) | 1.40 | 625.00 | $875.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/11 | JWL | Discuss with M. Bove preparations for reply to Lehman disclosure statement objections (.5); prepare chart regarding same (3.8); prepare narrative pleading in response to Lehman disclosure statement objections (.7); review VD Committee objection to Lehman disclosure statement (.9); discuss same with R. Orgel (.2). | 6.10 | 495.00 | $3,019.50 |
| 07/08/11 | JHR | Research re break-up fee percentages proposed by SunCal in plans re sale of projects | 0.40 | 395.00 | $158.00 |
| 07/09/11 | DAZ | Review Lehman objection to SunCal disclosure statements. | 1.00 | 895.00 | $895.00 |
| 07/09/11 | HDH | Review objections to Lehman Disclosure Statements | 1.50 | 650.00 | $975.00 |
| 07/10/11 | RBO | Begin review of objections to Lehman Disclosure Statements by Central Pacific Bank | 0.90 | 850.00 | $765.00 |
| 07/11/11 | HDH | Review objections to Lehman Disclosure Statements | 1.50 | 650.00 | $975.00 |
| 07/11/11 | HDH | Review Lehman objection to SunCal Disclosure Statements | 0.40 | 650.00 | $260.00 |
| 07/11/11 | RBO | SunCal Disclosure Statement:  Review and handle Camerik call request re objections to Lehman disclosure statements (.1); Review and respond to Melisa DesJardien re Disclosure Statement service list (.1); Review objections for changes needed to Lehman Disclosure Statements (1.3); prepare messages to Kulick for info needed for updates for Lehman disclosure statements (.2); Telephone conference with Wilson re Class 6 Reliance Claim Charts for Lehman plans (.2) and draft format of same and notes (.4) | 2.30 | 850.00 | $1,955.00 |
| 07/11/11 | JWL | Draft reply to Lehman disclosure statement objections (4.3); telephone call with R. Orgel regarding motion to allow Lehman claims for voting (.5). | 4.80 | 495.00 | $2,376.00 |
| 07/12/11 | HDH | Review Lehman Disclosure Statement objections | 0.80 | 650.00 | $520.00 |
| 07/12/11 | RBO | Forward documents to Kulick re summary of same for hearing (.1); Forward info to Lucas and Bove for chart for reply to Lehman disclosure statement objections (.1) | 0.20 | 850.00 | $170.00 |
| 07/12/11 | JWL | Prepare response chart to Lehman disclosure statement objections. | 7.40 | 495.00 | $3,663.00 |
| 07/13/11 | RBO | SunCal Disclosure Statements:  Prepare messages to Wilson re Exhibit D to Lehman plans (.3); Prepare messages to Meltzer, Friedman re committee lists of Class 6 claims and compare to Exhibit D to Lehman plans to same (1.0); Office conference with John W. Lucas re reply chart re objections to Lehman disclosure statements (.6); Prepare messages to Wilson re Committee members' claims (.2); Review response from Wilson re same (.2) | 2.30 | 850.00 | $1,955.00 |
| 07/13/11 | RBO | SunCal Disclosure Statements:  Revise Lehman disclosure statement per comments from objecting parties and Court | 4.40 | 850.00 | $3,740.00 |
| 07/13/11 | RBO | SunCal Disclosure Statement:  Revise objection chart | 0.30 | 850.00 | $255.00 |
| 07/13/11 | MB | Revise ballots, review revised disclosure to make changes to same. | 0.30 | 625.00 | $187.50 |
| 07/13/11 | JWL | Draft response to chart to reply to Lehman disclosure statement objections (2.8); discuss same with R. Orgel (.3); draft narrative reply to Lehman disclosure statement objections (2.5). | 5.60 | 495.00 | $2,772.00 |
| 07/14/11 | HDH | Review Lehman Disclosure Statement revisions and correspondence re same | 0.40 | 650.00 | $260.00 |
| 07/14/11 | RBO | SunCal Disclosure Statements:  Revise reply chart re objections to Lehman disclosure statement | 6.40 | 850.00 | $5,440.00 |
| 07/14/11 | RBO | SunCal Disclosure Statements:  Review draft reply to objections to Lehman disclosure statement from Lucas (.3) and revise same (.9); Prepare messages to team laying out goals for timely Friday filings and task assignments (.7); Review responses and reply 3 times (.2); Review further draft reply to objections to Lehman disclosure statement (.2) and comment on same (.5) | 2.80 | 850.00 | $2,380.00 |
| 07/14/11 | RBO | SunCal Disclosure Statements:  Revise Lehman Disclosure Statements for further comments, corrections (3.9); Revise Lehman Plans re same (1.0) | 4.90 | 850.00 | $4,165.00 |
| 07/14/11 | MB | Revise ballots for Lehman plans (2.6); review revised Lehman disclosure statements (1.0). | 3.60 | 625.00 | $2,250.00 |
| 07/14/11 | JWL | Draft narrative objection to SunCal disclosure statement (.8); prepare chart regarding same (1.1); research regarding same (.8); draft reply to objections to Lehman disclosure statements (1.7). | 3.40 | 495.00 | $1,683.00 |
| 07/15/11 | RBO | SunCal Disclosure Statement:  Prepare message to Kulick re Lehman disclosure statement and plan documents for redlines (.1); Prepare messages to Curts re same and to Wang re same (.2); Revise Lehman Plans and Disclosure Statements (1.9); Review redlines (.5); Correct errors in Lehman plans and disclosure statements and prepare messages to Neue, Lobel re Lehman/Trustee Debtor plan and disclosure statement (.2) | 2.90 | 850.00 | $2,465.00 |
| 07/15/11 | RBO | SunCal Disclosure Statement:  Revise narrative in reply to objections to Lehman disclosure statement (6.4); Prepare messages to Neue, others re reply (.2); Discuss service of same with staff (.1) | 6.70 | 850.00 | $5,695.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/11 | MB | Revise ballots on Lehman plans | 0.80 | 625.00 | $500.00 |
| 07/15/11 | JWL | Review chart for reply to objections to Lehman disclosure statement (1.4); telephone call with R. Orgel regarding same (.3); telephone call with M. Kulick regarding service of same (.3) | 2.00 | 495.00 | $990.00 |
| 07/16/11 | HDH | Review Lehman response to Disclosure Statement objections | 0.50 | 650.00 | $325.00 |
| 07/16/11 | HDH | Review draft of revisions to Lehman Disclosure Statements and correspondence from R. Orgel re same | 0.50 | 650.00 | $325.00 |
| 07/16/11 | HDH | Review amended Lehman plans (.5) and Disclosure Statements (1.0) | 1.50 | 650.00 | $975.00 |
| 07/16/11 | HDH | Review May and June transcripts re Lehman disclosure statements | 0.60 | 650.00 | $390.00 |
| 07/18/11 | RBO | SunCal Disclosure Statement:  Review reply to objections to Lehman disclosure statements in preparing for hearing | 2.50 | 850.00 | $2,125.00 |
| 07/18/11 | RBO | SunCal Disclosure Statement:  review docs. in preparing for disclosure statement approval hearing (1.4; office conference with and messages to Richard M. Pachulski re same (.5) | 1.90 | 850.00 | $1,615.00 |
| 07/18/11 | RBO | SunCal Disclosure Statement:  Review and forward page limit order on objection to SunCal disclosure statements to Bove | 0.10 | 850.00 | $85.00 |
| 07/18/11 | RBO | SunCal Disclosure Statement:  Prepare six messages to Kulick re preparation for hearing on approval of disclosure statements | 0.30 | 850.00 | $255.00 |
| 07/18/11 | RBO | SunCal Plan: Draft language for Lucas for 3018 motion to allow Lehman claims for voting | 0.20 | 850.00 | $170.00 |
| 07/18/11 | JWL | Research regarding 3018 motion to allow Lehman claims for voting (.4); telephone call with R. Orgel regarding same (.3). | 0.70 | 495.00 | $346.50 |
| 07/19/11 | HDH | Review SunCal reply to Disclosure Statement objections | 1.00 | 650.00 | $650.00 |
| 07/19/11 | PJJ | Update SunCal claims tracking list for Lehman plan solicitation. | 1.50 | 255.00 | $382.50 |
| 07/19/11 | RBO | SunCal Disclosure Statement:  Telephone call to Meltzer re Lehman/trustee debtor disclosure statement | 0.10 | 850.00 | $85.00 |
| 07/19/11 | RBO | SunCal Disclosure Statement:  Telephone conference with Friedman re Lehman voluntary debtor Disclosure Statement | 0.60 | 850.00 | $510.00 |
| 07/19/11 | RBO | SunCal Disclosure Statement:  Continue preparation for Disclosure Statement hearing | 3.90 | 850.00 | $3,315.00 |
| 07/19/11 | JWL | Research regarding Lehman voting allowance motion (2.5); revise motion regarding same (.6); review SunCal Debtors' reply to disclosure statement objections (.7) | 3.80 | 495.00 | $1,881.00 |
| 07/20/11 | PJJ | Update SunCal claims tracking for purpose of Lehman plan solicitation. | 8.00 | 255.00 | $2,040.00 |
| 07/20/11 | RBO | SunCal Disclosure Statement:  Office conference with Richard M. Pachulski regarding Disclosure Statement hearing (1.0) and continue preparation of outline for Disclosure Statement hearing (3.1) | 4.10 | 850.00 | $3,485.00 |
| 07/20/11 | RBO | SunCal Disclosure Statement:  Review redline SunCal Disclosure Statement | 1.00 | 850.00 | $850.00 |
| 07/20/11 | RBO | SunCal Disclosure Statement:  Telephone conference with Michelle Maman for Lehman Re re SunCal disclosure statement for SJD plan | 0.50 | 850.00 | $425.00 |
| 07/20/11 | RBO | SunCal Disclosure Statement:  Prepare response to Camerik re Disclosure Statement hearing | 0.40 | 850.00 | $340.00 |
| 07/20/11 | RBO | SunCal Plan:  Telephone conference with John W. Lucas re motion to allow Lehman claims for voting | 0.50 | 850.00 | $425.00 |
| 07/20/11 | RBO | SunCal Plan:  Review and respond to Camerik re Lehman Plan solicitation procedures motion | 0.20 | 850.00 | $170.00 |
| 07/20/11 | MB | Review SunCal blacklined amended plans regarding Lehman Re questions. | 0.40 | 625.00 | $250.00 |
| 07/20/11 | MB | E-mail to Patricia Jeffries regarding status of solicitation process/Disclosure statement approval, ballots, etc. | 0.20 | 625.00 | $125.00 |
| 07/20/11 | MB | Review Reliance claim/general unsecured tables in Lehman plans for solicitation preparation. | 0.10 | 625.00 | $62.50 |
| 07/20/11 | JWL | Revise motion to allow Lehman claims to vote (.9); research regarding same (.4). | 1.30 | 495.00 | $643.50 |
| 07/21/11 | RBO | SunCal Disclosure Statement:  Review and forward to Lucas Couchot's messages re Lehman plans and disclosure statements(.2); Review Friedman message re same with comments (.2) and Review Lehman VD Plan and Disclosure Statement re same (.9); Telephone conference with M. Maman for Lehman Re re SunCal disclosure statement for SJD plan (.5) | 1.80 | 850.00 | $1,530.00 |
| 07/21/11 | RBO | SunCal Disclosure Statement:  Continue preparations for hearing on approval of disclosure statements | 8.90 | 850.00 | $7,565.00 |
| 07/21/11 | RMP | Various calls with Friedman (.5) and conferences with R. Orgel regarding preparation and strategy for disclosure statement hearings (1.7). | 2.20 | 950.00 | $2,090.00 |
| 07/21/11 | MB | Chart-preparation for Disclosure statement hearing, review SunCal redlines to see if changes were made. | 1.20 | 625.00 | $750.00 |

| 07/21/11 | MB | Telephone conference with Robert B. Orgel regarding reply to SunCal objections to solicitation procedures motion. | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 07/21/11 | MB | Telephone conference's with John W. Lucas regarding SunCal's disclosure statement objections. | 0.40 | 625.00 | $250.00 |
| 07/21/11 | JWL | Prepare summary chart of open objections to SunCal's 7 disclosure statements. | 6.70 | 495.00 | $3,316.50 |
| 07/22/11 | RBO | SunCal Disclosure Statement :  Attend Disclosure Statement hearing (5.9); Exchange messages with Couchot re clean plan/disclosure statement documents to review and mark-up (.3); Review Lucas draft disclosure statement approval order and respond (.3); Review Lucas draft solicitation procedures order and respond (.2) | 6.70 | 850.00 | $5,695.00 |
| 07/22/11 | SJK | Review memo from R. Pachulski regarding disclosure statement hearing tentative rulings by Court. | 0.10 | 725.00 | $72.50 |
| 07/22/11 | SJK | Review memo from R. Pachulski regarding disclosure statement hearing results. | 0.10 | 725.00 | $72.50 |
| 07/22/11 | JWL | Participate telephonically at disclosure statement hearing (2.3); prepare plan solicitation timeline (.8);  review SunCal disclosure statements per court's July 26 deadline re changes to same (2.5); prepare Lehman disclosure statement approval order (1.0) | 6.60 | 495.00 | $3,267.00 |
| 07/23/11 | RBO | SunCal Disclosure Statement: Revise order approving Lehman Voluntary Debtor Disclosure Statement | 0.70 | 850.00 | $595.00 |
| 07/23/11 | RBO | Revise order approving discovery re. disclosure statements | 0.70 | 850.00 | $595.00 |
| 07/24/11 | JWL | Review and revise SunCal disclosure statements regarding LitCo. Offer changes. | 2.00 | 495.00 | $990.00 |
| 07/25/11 | RBO | Revise inserts (1.0); Telephone conference with Friedman, Meltzer, etc. re inserts (.8); Prepare message to Lucas (.2); Review deletions per John W. Lucas (.3); Review Disclosure Statement deletions recommended by John W. Lucas (.5); Revise same (.5); Revise Disclosure Statement inserts after call and send message re same to Committees (0.9) | 4.20 | 850.00 | $3,570.00 |
| 07/25/11 | RBO | SunCal Disclosure Statement:  Proof, edit filings re SunCal Disclosure Statement inserts and deletions | 3.30 | 850.00 | $2,805.00 |
| 07/25/11 | RBO | SunCal Disclosure Statement:  Work on language insert for SunCal Disclosure Statements (3.9); Exchange messages with Lucas re same and Telephone conference with Lucas (0.6) | 4.50 | 850.00 | $3,825.00 |
| 07/25/11 | MB | Draft solicitation procedures order. | 2.40 | 625.00 | $1,500.00 |
| 07/25/11 | MB | Telephone conference with John W. Lucas regarding July 22 hearing and solicitation procedures. | 0.20 | 625.00 | $125.00 |
| 07/25/11 | JWL | Emails with R. Orgel, R. Pachulski, M. Bove regarding deletions and insert to SunCal disclosure statement (.5); prepare deletions regarding same (3.1); prepare/revise insert regarding same (1.8); discuss same with R. Orgel (1.0); draft cover pleadings for deletion statement and insert statement (2.5); revise Lehman disclosure statement (.3). | 9.20 | 495.00 | $4,554.00 |
| 07/26/11 | DAZ | Participate on call with R. Orgel and committee counsel re revisions Disclosure Statement language and joint submission. | 0.70 | 895.00 | $626.50 |
| 07/26/11 | DAZ | Review revised proposed language re SunCal plans and litigation. | 1.00 | 895.00 | $895.00 |
| 07/26/11 | RBO | SunCal Disclosure Statement:  Review and respond to John W. Lucas re deletions (.1); Propose revisions re inserts to Committees and exchange messages re same and coordinate filing (3.4) | 3.50 | 850.00 | $2,975.00 |
| 07/26/11 | RBO | Review Lehman Disclosure Statements re solicitation steps | 0.90 | 850.00 | $765.00 |
| 07/26/11 | MB | Telephone conference with Robert B. Orgel regarding Lehman solicitation procedures order. | 0.20 | 625.00 | $125.00 |
| 07/26/11 | JWL | Revise deletion exhibits for SunCal disclosure statement (1.2); review/revise SunCal funding/Lit Co. inserts (.9); discuss solicitation issues with M. Bove (.3) | 2.40 | 495.00 | $1,188.00 |
| 07/27/11 | HDH | Conference with Robert B. Orgel re 3018 motion to temporarily allow Lehman claims for voting purposes | 0.40 | 650.00 | $260.00 |
| 07/27/11 | RBO | Review and respond to Couchot with clean inserts for SunCal disclosure statements | 0.30 | 850.00 | $255.00 |
| 07/27/11 | RBO | Revise Lehman trustee debtor disclosure statement (1.0) and voluntary disclosure statement (1.9) | 2.90 | 850.00 | $2,465.00 |
| 07/27/11 | RBO | Telephone conference with John W. Lucas re motion to temporarily allow Lehman claims for voting purposes | 0.50 | 850.00 | $425.00 |
| 07/27/11 | RBO | Office conference with Harry D. Hochman re chart as exhibit to motion to temporarily allow Lehman claims for voting purposes | 0.60 | 850.00 | $510.00 |
| 07/27/11 | MB | Revise all ballots for Lehman trustee debtor and voluntary debtor plans. | 2.20 | 625.00 | $1,375.00 |
| 07/27/11 | JWL | Telephone call with R. Orgel regarding proposed motion to temporarily allow Lehman claims for voting purposes | 1.00 | 495.00 | $495.00 |
| 07/28/11 | PJJ | Emails from/to M Bove re Lehman solicitation procedures/prep. for solicitation. | 0.20 | 255.00 | $51.00 |
| 07/28/11 | PJJ | Conference call with M Bove re plan solicitation procedures. | 0.80 | 255.00 | $204.00 |
| 07/28/11 | PJJ | Review Lehman plan solicitation materials and creditor lists. | 0.50 | 255.00 | $127.50 |
| 07/28/11 | PJJ | Review schedules of claims of various trustee debtor and voluntary plan debtors for plan solicitation purposes. | 2.20 | 255.00 | $561.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/11 | RBO | SunCal Disclosure Statement: Finalize Lehman Disclosure Statement and send to Neue for signature (2.6); Revise solicitation procedures order (3.1) | 5.70 | 850.00 | $4,845.00 |
| 07/28/11 | RBO | SunCal Disclosure Statement: Review SunCal inserts to disclosure statements (.7); Prepare message to Richard M. Pachulski, etc., re substance of same (.6) | 1.30 | 850.00 | $1,105.00 |
| 07/28/11 | RBO | SunCal Disclosure Statement: Respond to M. Maman re Lehman Re and disclosure statement hearing | 0.40 | 850.00 | $340.00 |
| 07/28/11 | RBO | SunCal Plan: Draft and respond to email messages with M. Bove re Lehman Plan solicitation procedures (1.0) and telephone conference with Maria Bove re same (.6) | 1.60 | 850.00 | $1,360.00 |
| 07/28/11 | MB | Draft notes to prepare for call with Patricia Jeffries regarding solicitation procedures for Lehman plans. | 0.30 | 625.00 | $187.50 |
| 07/28/11 | MB | Call with Patricia Jeffries regarding solicitation procedures for Lehman plans. | 0.70 | 625.00 | $437.50 |
| 07/28/11 | MB | Revise reports of claims for purpose of assigning ballots in preparation for solicitation | 1.10 | 625.00 | $687.50 |
| 07/28/11 | JWL | Review Lehman solicitation recommendation letters on SunCal plans (.2); review proposed inserts to SunCal disclosure statement (1.0) and compare with Lehman inserts to same (1.2). | 2.40 | 495.00 | $1,188.00 |
| 07/29/11 | HDH | Review SunCal Disclosure Statement inserts | 0.30 | 650.00 | $195.00 |
| 07/29/11 | RBO | SunCal Disclosure Statement: Prepare message to J. Lucas re Lehman Disclosure Statement approval order (.1); Revise solicitation procedures order re Lehman plans (4.3); Prepare message to Neue with draft order (.1) and circulate, discuss same with Maria Bove (.2) | 4.70 | 850.00 | $3,995.00 |
| 07/29/11 | RBO | SunCal Disclosure Statement: Revise Lehman disclosure statements with blacklines (.4); Revise order approving Lehman disclosure statements (1.3); Prepare message to Neue, Lobel for approval of same (.1); conf. with staff to arrange filing and service of orders (.4) | 2.20 | 850.00 | $1,870.00 |
| 07/29/11 | MB | Revise order approving solicitation procedures for Lehman plans. | 1.30 | 625.00 | $812.50 |
| 07/29/11 | MB | Conference call with N. Camerik, John W. Lucas, Robert B. Orgel, Steven Kahn and client regarding solicitation procedures and claim objections. | 1.70 | 625.00 | $1,062.50 |
| 07/29/11 | JWL | Conference call with R. Orgel, M. Bove, N. Camerik regarding claim objection and solicitation procedures issues. | 1.90 | 495.00 | $940.50 |
| 07/29/11 | JWL | Revise order approving Lehman Disclosure statements and solicitation procedures. | 1.60 | 495.00 | $792.00 |
| | | **Task Code Total** | **340.00** | | **$226,087.50** |

**Non-Derivative Issues [3700]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/01/11 | DAZ | Review revised discovery requests re SunCal Management claim objections | 1.50 | 895.00 | $1,342.50 |
| 07/01/11 | SJK | Conference with R. Pachulski regarding proposed discovery motion regarding objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 07/01/11 | SJK | Review revised discovery re. 502(d) objection to Lehman claims and memo to A. Blaustein regarding. | 0.50 | 725.00 | $362.50 |
| 07/01/11 | SJK | Review discovery drafts regarding SunCal 502(d) objections to Lehman claims (1.0); revise and forward revisions to Weil (.4). | 1.40 | 725.00 | $1,015.00 |
| 07/01/11 | SJK | Telephone conference with A. Blaustein and Weil team regarding revisions to discovery regarding SunCal 502(d) objections to Lehman claims | 0.30 | 725.00 | $217.50 |
| 07/01/11 | SJK | Review discovery regarding SunCal 502(d) objections to Lehman claims | 0.80 | 725.00 | $580.00 |
| 07/05/11 | DAZ | Review revised discovery requests re SunCal Management claim objections (.5) and conference with Blaustein re same (.2). | 0.70 | 895.00 | $626.50 |
| 07/05/11 | RBO | SunCal Claims: Review and forward message to D. Parker et al re PSV-309 late claim from Neue | 0.20 | 850.00 | $170.00 |
| 07/05/11 | RMP | Revise response to SunCal discovery motion re objections to Lehman claims (2.0) and conferences with H. Hochman regarding same (.4). | 2.40 | 950.00 | $2,280.00 |
| 07/05/11 | SJK | Review and respond to memo from R. Pachulski regarding SunCal objection to Lehman claims and discovery disputes. | 0.10 | 725.00 | $72.50 |
| 07/05/11 | SJK | Research cost shifting re. SunCal Management claim objections | 0.30 | 725.00 | $217.50 |
| 07/05/11 | SJK | Draft ex parte motion to specially set hearing regarding discovery as to objections to SunCal Management claims. | 2.80 | 725.00 | $2,030.00 |
| 07/05/11 | SJK | Draft proposed order regarding ex parte application to specially set hearing regarding discovery as to objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 07/06/11 | DAZ | Review and revise joint status conference statement re pending claims objections and conference with O'Keefe re same. | 0.40 | 895.00 | $358.00 |
| 07/06/11 | DAZ | Telephone conferences with Weil lawyers re discovery plan for claims objections. | 0.50 | 895.00 | $447.50 |
| 07/06/11 | DAZ | Review revised application for order re entitlement to discovery on SunCal Management claim objections. | 0.30 | 895.00 | $268.50 |
| 07/06/11 | HDH | Draft status report re pending claim objections | 1.00 | 650.00 | $650.00 |
| 07/06/11 | HDH | Revise status report re pending claim objections | 0.60 | 650.00 | $390.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/11 | RMP | Review Del Rio Reply re motion to compel discovery on payments to creditors (.4); revise motion re entitlement to discovery on SunCal Management claim objections (1.3) and various conferences with S. Kahn regarding same (.7). | 2.40 | 950.00 | $2,280.00 |
| 07/06/11 | SJK | Revise motion to permit discovery regarding SunCal Management claim objections and memo to Lehman and Weil teams regarding same. | 0.30 | 725.00 | $217.50 |
| 07/06/11 | SJK | Memo to M. Salinger regarding Del Rio Opposition to Motion to Compel Discovery re payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Revise status report re pending claim objections for filing with Court. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Memos to Trustee regarding motion to permit discovery on SunCal Management claim objections and review replies. | 0.20 | 725.00 | $145.00 |
| 07/06/11 | SJK | Review additional documents for exhibits to motion to permit discovery on SunCal Management claim objections | 0.50 | 725.00 | $362.50 |
| 07/06/11 | SJK | Revise motion to permit discovery on SunCal Management claim objections | 0.30 | 725.00 | $217.50 |
| 07/06/11 | SJK | Review and incorporate N. Camerik revisions to ex parte application regarding motion to permit discovery on SunCal Management claim objections | 0.30 | 725.00 | $217.50 |
| 07/06/11 | SJK | Review markup by M. Sollinger of motion to permit discovery on SunCal Management claim objections; revise and forward same to M. Sollinger. | 0.50 | 725.00 | $362.50 |
| 07/06/11 | SJK | Finalize joint status conference statement (as revised) re pending claim objections for filing. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Conference with R. Pachulski regarding status conference statement re pending claim objections. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Review memo from SunCal counsel regarding Claim Objections Status Conference Report filing and input. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Complete draft of motion to permit discovery on SunCal Management claim objections. | 0.50 | 725.00 | $362.50 |
| 07/06/11 | SJK | Draft portion of motion to permit claim objection priority. | 0.40 | 725.00 | $290.00 |
| 07/06/11 | SJK | Final revisions to ex parte application on motion to permit discovery on SunCal Management claim objections | 0.50 | 725.00 | $362.50 |
| 07/06/11 | DGP | Revise objection to claim by Bethel Island Municipal Water District (Palmdale Hills and Delta Coves) | 0.70 | 725.00 | $507.50 |
| 07/06/11 | DGP | Revise objection to claim by Warmington Homes (Palmdale Hills). | 0.70 | 725.00 | $507.50 |
| 07/06/11 | DGP | Revise objection to claim by City of Palmdale (Palmdale Hills). | 0.70 | 725.00 | $507.50 |
| 07/07/11 | RBO | SunCal Claims:  Prepare message to Michael A. Matteo re creditor request | 0.10 | 850.00 | $85.00 |
| 07/07/11 | SJK | Review memo from M. Bond to R. Brusco regarding Elieff meeting issues re SunCal claims. | 0.10 | 725.00 | $72.50 |
| 07/07/11 | SJK | Conference with R. Pachulski regarding SunCal Management claims objection discovery rules. | 0.20 | 725.00 | $145.00 |
| 07/07/11 | SJK | Additional research regarding cost shifting re SunCal Management claim objections. | 0.50 | 725.00 | $362.50 |
| 07/10/11 | SJK | Review opposition to special hearing setting regarding SunCal Management claim objection discovery. | 0.10 | 725.00 | $72.50 |
| 07/11/11 | DAZ | Review pleadings in preparation for hearing re remand of Acton v. Lehman ALI adversary proceeding and status conferences re pending claims objections (2.1) and conference with R. Pachulski re same (.6). | 2.70 | 895.00 | $2,416.50 |
| 07/11/11 | DAZ | Office conference with S. Kahn and T. Kapur re Rollins deposition re SunCal Management claim objections | 0.30 | 895.00 | $268.50 |
| 07/11/11 | DAZ | Review requests for production drafts (1.0) and requests for admission and interrogatories drafts (.9) re breach of contract allegations in SunCal objections to Lehman claims and conference with Velez, Blaustein and Soto re same (.4). | 2.30 | 895.00 | $2,058.50 |
| 07/11/11 | SJK | Conference with T. Kapur regarding background facts for deposition of SunCal Management re objections to claims. | 0.70 | 725.00 | $507.50 |
| 07/11/11 | SJK | Review and respond to memos from Voluntary Debtor Committee counsel regarding SunCal Management deposition re SunCal Management claim objections and telephone conference with counsel regarding same. | 0.20 | 725.00 | $145.00 |
| 07/11/11 | SJK | Conferences with R. Pachulski and D. Ziehl regarding deposition of SunCal Management re objections to claims. | 0.20 | 725.00 | $145.00 |
| 07/11/11 | SJK | Conference with R. Pachulski regarding pending hearings re SunCal Management claim objections. | 0.10 | 725.00 | $72.50 |
| 07/11/11 | SJK | Review memo from R. Pachulski regarding SunCal deposition by Voluntary Debtor Committee re SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 07/11/11 | SJK | Conference with D. Ziehl regarding 7/12, 7/14 and 7/19 hearings re pending claim objections. | 0.10 | 725.00 | $72.50 |
| 07/11/11 | SJK | Draft notice of hearing regarding SunCal Management claim objection discovery motion hearing. | 0.20 | 725.00 | $145.00 |
| 07/12/11 | DAZ | Respond to S. Kahn inquiry re SunCal production of document as per doc. requests re objections to SunCal Management claims. | 0.20 | 895.00 | $179.00 |
| 07/12/11 | DAZ | Review and revise claims discovery requests (2.0) and telephone conferences with A. Blaustein and E. Velez re same (.3). | 2.30 | 895.00 | $2,058.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/13/11 | HDH | Review correspondence from S. Kahn re Del Rio bond proceeds | 0.30 | 650.00 | $195.00 |
| 07/13/11 | RBO | SunCal Claims: Review and respond to Meltzer re timing to discuss individual claims (.2); Prepare messages to Michael A. Matteo re claims and service (.2) | 0.40 | 850.00 | $340.00 |
| 07/13/11 | SJK | Conference to D. Ziehl regarding available August dates and presentation regarding Del Rio unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 |
| 07/13/11 | SJK | Telephone conference with City of Orange regarding documents regarding Del Rio unauthorized payments to creditors | 0.40 | 725.00 | $290.00 |
| 07/13/11 | SJK | Review and respond to memos from T. Kapur regarding Voluntary Debtor deposition of SunCal Management re objections to claims. | 0.20 | 725.00 | $145.00 |
| 07/13/11 | SJK | Telephone conference with A. Gough at Alix Partners regarding SunCal Management payment issues and source documentation. | 0.20 | 725.00 | $145.00 |
| 07/13/11 | SJK | Memo to D. Ziehl regarding meet and confer input regarding discovery required regarding objections to SunCal Management claims. | 0.40 | 725.00 | $290.00 |
| 07/13/11 | SJK | Conference with D. Ziehl regarding SunCal Management claim objection discovery issues. | 0.10 | 725.00 | $72.50 |
| 07/13/11 | TMK | Review documents in preparation for (2.7) and attend Rollins deposition re SunCal Management claim objections (7.0) | 9.70 | 475.00 | $4,607.50 |
| 07/13/11 | TMK | Confer with S. Kahn regarding Rollins deposition re SunCal Management claim objections | 0.30 | 475.00 | $142.50 |
| 07/14/11 | HDH | Review opposition to motion to compel discovery re objection to SunCal Management claims | 0.50 | 650.00 | $325.00 |
| 07/14/11 | SJK | Draft reply brief regarding objection to motion to compel discovery re objection to SunCal Management claims | 0.80 | 725.00 | $580.00 |
| 07/14/11 | SJK | Conference with D. Ziehl and R. Pachulski regarding strategy regarding motion to compel discovery re objection to SunCal Management claims and discovery planning status. | 0.30 | 725.00 | $217.50 |
| 07/14/11 | SJK | Review opposition to motion to compel discovery re objection to SunCal Management claims | 0.30 | 725.00 | $217.50 |
| 07/14/11 | SJK | Revise reply brief regarding objection to motion to compel discovery re objection to SunCal Management claims | 0.80 | 725.00 | $580.00 |
| 07/14/11 | MB | Draft stipulation and order re continuance of objection to Mesa Pacific claim. | 0.30 | 625.00 | $187.50 |
| 07/14/11 | TMK | Review documents in preparation for (.9) and attend Rollins deposition (7.0) | 7.90 | 475.00 | $3,752.50 |
| 07/15/11 | DAZ | Telephone conference with Neue re reply to SunCal objection to motion to compel discovery re objection to SunCal Management claims | 0.10 | 895.00 | $89.50 |
| 07/15/11 | DAZ | Telephone conferences re revisions to discovery status conference statement re pending claim objections. | 0.40 | 895.00 | $358.00 |
| 07/15/11 | HDH | Review reply re motion to compel discovery re objection to SunCal Management claims and telephone conference with Steven J. Kahn re same | 0.30 | 650.00 | $195.00 |
| 07/15/11 | HDH | Draft joint status report re pending claim objection litigation (1.0); conferences with Dean A. Ziehl re same (.3); telephone conferences with Richard M. Pachulski and Ed Soto re same (.3); Review SunCal portions of joint report (.3); revise report (.8) | 2.70 | 650.00 | $1,755.00 |
| 07/15/11 | HDH | Discuss withdrawal of motion to stay SunCal objections to Lehman claims with Dean A. Ziehl | 0.40 | 650.00 | $260.00 |
| 07/15/11 | SJK | Email joint reply re motion to compel discovery re objection to SunCal Management claims to Trustee counsel for approval. | 0.10 | 725.00 | $72.50 |
| 07/15/11 | SJK | Telephone conference with Trustee counsel regarding reply brief re motion to compel discovery re objection to SunCal Management claims | 0.10 | 725.00 | $72.50 |
| 07/15/11 | SJK | Revise reply brief regarding motion to compel discovery re objection to SunCal Management claims (.6) and memo to D. Ziehl, R. Pachulski and H. Hochman regarding same for approval (.1). | 0.70 | 725.00 | $507.50 |
| 07/15/11 | TMK | Review notes (.2) and confer with D. Ziehl regarding Rollins 2004 exam re SunCal Management claim objections (.6) | 0.80 | 475.00 | $380.00 |
| 07/18/11 | RBO | SunCal claims: Review and respond to Neue email re Superior Ready Mix late claim | 0.20 | 850.00 | $170.00 |
| 07/18/11 | RBO | SunCal Claims: Prepare message to Maria Bove and Drew Wilson re Superior Ready Mix late claim | 0.20 | 850.00 | $170.00 |
| 07/18/11 | RBO | SunCal claims: Telephone conference with D. Riley re City of Palmdale claim (.5); Prepare message to Camerik re same (.4) | 0.90 | 850.00 | $765.00 |
| 07/18/11 | SJK | Conference with T. Kapur regarding Voluntary Debtor Committee deposition of SunCal Management regarding claims against Voluntary Debtors. | 0.20 | 725.00 | $145.00 |
| 07/18/11 | TMK | Review exhibits from Rollins 2004 Exam re objections to SunCal Management claims | 1.30 | 475.00 | $617.50 |
| 07/18/11 | TMK | Prepare for (.9) and confer with S. Kahn regarding (.2) Rollins 2004 Exam re SunCal Management claims | 1.10 | 475.00 | $522.50 |
| 07/18/11 | TMK | Draft summary analysis of Rollins deposition re SunCal Management claims for S. Kahn | 0.90 | 475.00 | $427.50 |
| 07/19/11 | HDH | Review SunCal settlement motion re Emerald Meadows claims (.3)and settlement agreements; correspondence with team re same (.1) | 0.60 | 650.00 | $390.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/11 | HDH | Review pleadings re objection to SunCal Management administrative claims | 0.40 | 650.00 | $260.00 |
| 07/19/11 | RBO | SunCal Claims:  Prepare messages to D. Riley re City of Palmdale claim | 0.10 | 850.00 | $85.00 |
| 07/19/11 | RBO | SunCal Claims:  Prepare message to Brusco re Sierra claims purchases and details | 0.30 | 850.00 | $255.00 |
| 07/19/11 | SJK | Review and respond to memo from N. Camerik regarding Del Rio meet and confer re unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/19/11 | SJK | Review supplemental statement regarding discovery re SunCal Management claims objections. | 0.10 | 725.00 | $72.50 |
| 07/20/11 | DAZ | Office conference with S. Kahn re N.O. Del Rio meet and confer re unauthorized payments to creditors | 0.20 | 895.00 | $179.00 |
| 07/20/11 | RMP | Conferences with S. Kahn regarding SunCal Management claims and Del Rio's claims (.5) and review e-mails from S. Kahn regarding same (.1). | 0.60 | 950.00 | $570.00 |
| 07/20/11 | SJK | Draft and revise notice of withdrawal of prior notice of deposition of SunCal Management re objections to claims. | 0.30 | 725.00 | $217.50 |
| 07/20/11 | SJK | Draft new SunCal Management deposition notice re objections to claims. | 0.40 | 725.00 | $290.00 |
| 07/20/11 | SJK | Conference with R. Pachulski regarding meet and confers re. objections to SunCal Management claims | 0.10 | 725.00 | $72.50 |
| 07/20/11 | SJK | Memo to S. Cook regarding meet and confer regarding objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 |
| 07/20/11 | SJK | Review and respond to memo from R. Pachulski regarding SunCal meet and confer issues re SunCal Management claims objections. | 0.10 | 725.00 | $72.50 |
| 07/20/11 | SJK | Review memo from S. Cook regarding meet and confers re re SunCal Management claims objections. | 0.10 | 725.00 | $72.50 |
| 07/21/11 | HDH | Review SunCal Management claims objections. | 0.50 | 650.00 | $325.00 |
| 07/21/11 | RBO | SunCal Claims:  Prepare messages to Brusco re City of Palmdale claim (.2); Prepare message to D. Riley re same (.2); and Parker message re same (.1) | 0.50 | 850.00 | $425.00 |
| 07/21/11 | SJK | Revise stipulation form for meet and confer with Del Rio counsel e unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/21/11 | SJK | Draft stipulation form regarding meet and confer with SunCal counsel regarding Del Rio discovery dispute re unauthorized payments to creditors. | 0.70 | 725.00 | $507.50 |
| 07/21/11 | SJK | Participate in "meet and confer" regarding Del Rio discovery dispute re unauthorized payments to creditors. | 6.60 | 725.00 | $4,785.00 |
| 07/22/11 | SJK | Memo to S. Cook regarding "meet and confer" matters re Del Rio payments to creditors. | 0.40 | 725.00 | $290.00 |
| 07/25/11 | SJK | Review partial production by Del Rio regarding CFD bond proceeds (re payments to creditors). | 0.30 | 725.00 | $217.50 |
| 07/26/11 | RBO | SunCal Claims:  Prepare message to Far West re its claim (.1); review claims handling issues and send messages re same to Richard M. Pachulski (.3); Prepare notes re City of Palmdale claim | 0.10 | 850.00 | $85.00 |
| 07/26/11 | SJK | Review memo from R. Orgel regarding Palm Springs Village 309 claim issues. | 0.10 | 725.00 | $72.50 |
| 07/26/11 | SJK | Review memos regarding deposition settings re SunCal Management claims objections. | 0.10 | 725.00 | $72.50 |
| 07/27/11 | HDH | Review transcripts re Lehman motion for discretionary stay of SunCal objections to Lehman claims (.7); Telephone conference with Dean A. Ziehl re reply brief re same (.3) | 1.00 | 650.00 | $650.00 |
| 07/27/11 | RBO | SunCal Claims:  Prepare message to Brusco re tasks re objecting to claims | 0.50 | 850.00 | $425.00 |
| 07/27/11 | RBO | SunCal Claim:  Telephone conference with Camerik re claims objections/tasks going forward | 0.40 | 850.00 | $340.00 |
| 07/27/11 | RBO | SunCal Claims:  Prepare additional message to Brusco re tasks re objecting to claims | 0.20 | 850.00 | $170.00 |
| 07/27/11 | RBO | SunCal Claims:  Telephone conference with Camerik re Settling Bond Issuer Agreements with bond issuers relating to bond issuer and bond obligee claims | 0.20 | 850.00 | $170.00 |
| 07/27/11 | SJK | Participate in meet and confer regarding SunCal Management claim objection production and responses | 1.40 | 725.00 | $1,015.00 |
| 07/27/11 | SJK | Telephone call and memo to SunCal counsel regarding SunCal Management claim objection "meet and confer." | 0.10 | 725.00 | $72.50 |
| 07/27/11 | SJK | Review and respond to memo from SunCal counsel regarding scheduling "meet and confer" re SunCal Management claims objections | 0.10 | 725.00 | $72.50 |
| 07/27/11 | SJK | Memo to PSZJ, Weil and Lehman regarding Del Rio "meet and confer" re unauthorized payments to creditors | 0.30 | 725.00 | $217.50 |
| 07/27/11 | MB | E-mail to Wilson regarding validity of wrong debtor claims and e-mail to Robert B. Orgel regarding Pinnick claims. | 0.20 | 625.00 | $125.00 |
| 07/27/11 | MB | Review Robert B. Orgels e-mails regarding Superior Ready Mix claim and respond to same. | 0.20 | 625.00 | $125.00 |
| 07/27/11 | JWL | Correspondence with R. Orgel regarding SunCal claim objection to Lehman claims. | 0.20 | 495.00 | $99.00 |
| 07/28/11 | DAZ | Review correspondence re N.O. Del Rio meet and confer re payments to creditors. | 0.30 | 895.00 | $268.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/11 | RBO | SunCal Claims: Review Malo message re Far West claim (.1); Prepare message to Maria Bove, Parker, Steven J. Kahn with suggestion re Far West claim handling (.3); Prepare message to Malo re same (.1) | 0.50 | 850.00 | $425.00 |
| 07/28/11 | SJK | Review analyses of SunCal Management POCs and Lennar/Del Rio sale agreement (.5); review SunCal testimony regarding Tesoro and Joshua Ridge and paid components of claims (.6) and draft memo to D. Ziehl regarding same (.8). | 1.90 | 725.00 | $1,377.50 |
| 07/28/11 | SJK | Memo to SunCal counsel regarding issues re Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Follow-up memo to teams regarding Del Rio discovery re payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Draft proposed order regarding Del Rio production of documents re. unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 |
| 07/28/11 | SJK | Draft stipulation resolving dispute regarding Del Rio production of documents re. unauthorized payments to creditors. | 0.90 | 725.00 | $652.50 |
| 07/28/11 | SJK | Draft Order approving Del Rio stipulation re production of documents re. unauthorized payments to creditors. | 0.40 | 725.00 | $290.00 |
| 07/28/11 | SJK | Revise Del Rio stipulation re. production of documents re. unauthorized payments to creditors. | 0.50 | 725.00 | $362.50 |
| 07/28/11 | SJK | Telephone conference with SunCal counsel regarding resolution regarding Del Rio production of documents re. unauthorized payments to creditors.. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Assemble materials for separate dispute stipulation regarding Del Rio production of documents re. unauthorized payments to creditors. | 0.40 | 725.00 | $290.00 |
| 07/28/11 | SJK | Follow-up memo to SunCal counsel regarding issues re Del Rio production of documents re. unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | MB | Revise omni voluntary debtor claim objection. | 1.70 | 625.00 | $1,062.50 |
| 07/29/11 | SJK | Retrieve CFD bond proceeds lien documents (regarding Del Rio payments to creditors) | 0.20 | 725.00 | $145.00 |
| 07/29/11 | SJK | Review memos from R. Pachulski and H. Hochman regarding reply brief issues; confidentiality issues. | 0.20 | 725.00 | $145.00 |
| 07/29/11 | SJK | Follow-up memo to S. Cook regarding Del Rio discovery dispute resolution stipulation. | 0.10 | 725.00 | $72.50 |
| 07/29/11 | SJK | Review executed stipulation re Del Rio production of documents re. unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 |
| 07/29/11 | SJK | Telephone conference with S. Cook regarding Del Rio revisions to stipulation re. production of documents re. unauthorized payments to creditors.; revise and forward to SunCal counsel. | 0.30 | 725.00 | $217.50 |
| 07/29/11 | SJK | Review memo from SunCal counsel regarding discovery on objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 |
| 07/29/11 | SJK | Review proposed revisions to stipulation re Del Rio production of documents re. unauthorized payments to creditors.. | 0.20 | 725.00 | $145.00 |
| 07/31/11 | SJK | Memo to M. DesJardien regarding deposition scheduling re SunCal Management claim objections | 0.10 | 725.00 | $72.50 |
| 07/31/11 | SJK | Memo to Weil and PSZJ teams regarding SunCal Management position regarding SunCal Management administrative claims. | 0.10 | 725.00 | $72.50 |
| | | **Task Code Total** | 93.00 | | $64,905.50 |

**Other Motions and Matters [3800]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/11 | DAZ | Office conferences re Lennar Centex funding inquiry from Couchot with respect to Lennar motion to compel assumption/rejection of asset purchase agreement with North Orange Del Rio. | 0.30 | 895.00 | $268.50 |
| | | **Task Code Total** | 0.30 | | $268.50 |

**Non-Derivative Litigation [3900]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/11 | DAZ | Review proposed SunCal status conference statement for equitable subordination action. | 0.30 | 895.00 | $268.50 |
| 07/11/11 | DAZ | Telephone conference with R. Pachulski and Weil lawyers re legal strategy and motion to remand Acton v. Lehman ALI proceeding. | 0.70 | 895.00 | $626.50 |
| 07/13/11 | DAZ | Respond to Pritikin inquiry re discovery on preference action against SunCal Century City. | 0.20 | 895.00 | $179.00 |
| 07/14/11 | HDH | Conference call with Weil re opposition to motion for summary judgment in equitable subordination action; Conference with Dean A. Ziehl re motion for summary judgment in equitable subordination action; Review and analysis of motion for summary judgment | 2.80 | 650.00 | $1,820.00 |
| 07/15/11 | DAZ | Review hearing transcripts in equitable subordination action (2.0) and conference with Weil lawyers (.5) re stay of equitable subordination adversary proceeding to continue SunCal motion for summary judgment. | 2.50 | 895.00 | $2,237.50 |
| 07/15/11 | DAZ | Telephone conference with Pace re stay strategy re equitable subordination adversary proceeding and SunCal motion for summary judgment. | 0.20 | 895.00 | $179.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/11 | HDH | Conference with Dean A. Ziehl re opposition to SunCal motion for summary judgment in equitable subordination action (.4); review summary judgment motion (.5); research arguments for stay of equitable subordination adversary (1.1) and discuss same with Dean A. Ziehl (.3) | 2.30 | 650.00 | $1,495.00 |
| 07/18/11 | AJK | Work on opposition to SunCal motion for summary judgment in equitable subordination action. | 3.00 | 825.00 | $2,475.00 |
| 07/18/11 | DAZ | Office conferences with H. Hochman re revisions to ex parte application to motion to continue SunCal motion for summary judgment in equitable subordination action (.3); Revise same (.9) | 1.20 | 895.00 | $1,074.00 |
| 07/18/11 | DAZ | Telephone conference with A. Kornfeld re SunCal motion for summary judgment/solvency issues. | 0.50 | 895.00 | $447.50 |
| 07/18/11 | DAZ | Review draft motion to continue/motion to strike SunCal motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 |
| 07/18/11 | DAZ | Telephone conferences with Rutner re revisions to motion for continuance of SunCal motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 |
| 07/18/11 | HDH | Conference with Alan J. Kornfeld re fact issues re SunCal motion for summary judgment in equitable subordination action | 0.30 | 650.00 | $195.00 |
| 07/18/11 | HDH | Review and revise statement re assignment of litigation for motion to continue SunCal motion for summary judgment in equitable subordination action | 0.60 | 650.00 | $390.00 |
| 07/18/11 | HDH | Conference with Dean A. Ziehl re supplemental statement re motion to continue SunCal motion for summary judgment in equitable subordination action and revise same | 0.40 | 650.00 | $260.00 |
| 07/18/11 | HDH | Conference with Dean A. Ziehl and Richard M. Pachulski and Telephone conference with Soto re SunCal motion for summary judgment and motion to continue same | 0.40 | 650.00 | $260.00 |
| 07/18/11 | HDH | Revise motion to continue SunCal motion for summary judgment in equitable subordination action (1.4); Draft ex parte application for shortened notice on motion to continue (2.4), declaration in support of same (.5) and order on motion to continue SunCal motion for summary judgment in equitable subordination action (.4) | 4.70 | 650.00 | $3,055.00 |
| 07/18/11 | HDH | Research solvency issues re SunCal motion for summary judgment in equitable subordination action | 0.70 | 650.00 | $455.00 |
| 07/18/11 | HDH | Review record re stay of litigation in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/18/11 | RMP | Review motion to stay or continue SunCal motion for summary judgment in equitable subordination action (.4) and conferences with D. Ziehl regarding same (.3). | 0.70 | 950.00 | $665.00 |
| 07/19/11 | AJK | Further revise opposition to SunCal motion for summary judgment in equitable subordination action. | 1.00 | 825.00 | $825.00 |
| 07/19/11 | DAZ | Review SunCal opposition to ex parte application re. SunCal motion for summary judgment in equitable subordination action (.3) and office conferences with H. Hochman and R. Pachulski re same (.2). | 0.50 | 895.00 | $447.50 |
| 07/19/11 | DAZ | Review and revise response to Couchot Declaration re opposition to ex parte application re SunCal motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 |
| 07/19/11 | HDH | Review Couchot declaration and exhibits opposing ex parte application re. SunCal motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/19/11 | HDH | Review opposition to ex parte application re motion to continue SunCal motion for summary judgment in equitable subordination action (.4) and draft response to Couchot declaration in support of opposition (.9) | 1.30 | 650.00 | $845.00 |
| 07/19/11 | HDH | Draft confidentiality agreement for equitable subordination action | 1.00 | 650.00 | $650.00 |
| 07/19/11 | HDH | Review correspondence from Couchot re ex parte motions and discovery in equitable subordination action; Conference with Alan J. Kornfeld re SunCal motion for summary judgment in equitable subordination action | 0.50 | 650.00 | $325.00 |
| 07/19/11 | SJK | Review memos from P. Couchot, D. Ziehl and R. Pachulski regarding SunCal motion for summary judgment in equitable subordination action regarding subordination of claims against Del Rio and transfer of CFD bond proceeds security interest. | 0.10 | 725.00 | $72.50 |
| 07/20/11 | AJK | Telephone conference with T. Riordan re SunCal motion for summary judgment in equitable subordination action | 0.60 | 825.00 | $495.00 |
| 07/20/11 | AJK | Revise opposition to SunCal motion for summary judgment in equitable subordination action | 1.20 | 825.00 | $990.00 |
| 07/20/11 | HDH | Research for (1.2) and drafting of memo re fraudulent transfer claims in equitable subordination action (1.5) | 2.70 | 650.00 | $1,755.00 |
| 07/21/11 | AJK | Revise opposition to SunCal motion for summary judgment in equitable subordination action | 2.50 | 825.00 | $2,062.50 |
| 07/21/11 | DAZ | Review memorandum of law re issues with respect to SunCal motion for summary judgment in equitable subordination action. | 0.70 | 895.00 | $626.50 |
| 07/21/11 | HDH | Review order on ex parte application re motion to continue SunCal motion for summary judgment in equitable subordination action | 0.20 | 650.00 | $130.00 |
| 07/21/11 | HDH | Research for (2.4) and drafting of memo re issues with respect to SunCal motion for summary judgment in equitable subordination action (3.2) | 5.60 | 650.00 | $3,640.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/11 | HDH | Further research for (1.0) and revise memo re fraudulent transfer claims in equitable subordination action (1.5) | 2.50 | 650.00 | $1,625.00 |
| 07/21/11 | RMP | Review memo re issues re. SunCal motion for summary judgment in equitable subordination action. | 0.60 | 950.00 | $570.00 |
| 07/22/11 | DAZ | Review draft motion to continue or strike SunCal motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 |
| 07/22/11 | DAZ | Office conference with A. Kornfeld re expert deposition on fraudulent conveyance re SunCal motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 |
| 07/22/11 | DAZ | Review memo re insolvency and reasonable equivalent value issues re SunCal motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 |
| 07/22/11 | HDH | Conferences with Dean A. Ziehl and Alan J. Kornfeld re memo on issues re. SunCal motion for summary judgment in equitable subordination action (.2); additional research re same (2.4) | 2.60 | 650.00 | $1,690.00 |
| 07/22/11 | HDH | Draft notice re motion to continue SunCal motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/25/11 | DAZ | Telephone conferences with Hoff re response to motion to continue SunCal motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 |
| 07/27/11 | AJK | Call with C. Pace and D. Ziehl re opposition to SunCal motion for summary judgment in equitable subordination action | 0.30 | 825.00 | $247.50 |
| 07/27/11 | AJK | Call with B. Lofgren re summary judgment opposition testimony. | 0.20 | 825.00 | $165.00 |
| 07/27/11 | DAZ | Review opposition to motion to continue SunCal motion for summary judgment in equitable subordination action and conference with H. Hochman re arguments for reply. | 0.50 | 895.00 | $447.50 |
| 07/27/11 | DAZ | Review orders re stay issues pertaining to motions to continue/strike SunCal motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 |
| 07/27/11 | DAZ | Telephone call from Neue re discovery issues re preference action by SunCal Century City. | 0.30 | 895.00 | $268.50 |
| 07/27/11 | HDH | Draft reply to opposition to motion to continue SunCal motion for summary judgment in equitable subordination action | 2.20 | 650.00 | $1,430.00 |
| 07/27/11 | HDH | Telephone conference with Lemmer and Christine D. re SunCal motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/27/11 | HDH | Review and respond to Weil analysis re issues re continuance of SunCal motion for summary judgment in equitable subordination action (.5); Review docket re same (.2) | 0.70 | 650.00 | $455.00 |
| 07/27/11 | HDH | Review opposition to SunCal motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/28/11 | DAZ | Review Lehman motion for assumption of executory contracts. | 0.40 | 895.00 | $358.00 |
| 07/28/11 | DAZ | Review files re management fee analysis and use re opposition to SunCal motion for summary judgment in equitable subordination action re reasonably equivalent value (.5) and conference with S. Kahn re same (.2). | 0.70 | 895.00 | $626.50 |
| 07/28/11 | DAZ | Review draft declarations re opposition to SunCal motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 |
| 07/28/11 | HDH | Draft reply brief to opposition to SunCal motion for summary judgment in equitable subordination action | 2.80 | 650.00 | $1,820.00 |
| 07/28/11 | HDH | Extensive review of pleadings and transcripts required by opposition to motion to continue SunCal motion for summary judgment in equitable subordination action | 3.30 | 650.00 | $2,145.00 |
| 07/28/11 | HDH | Draft reply to oppositions to motion to continue SunCal motion for summary judgment in equitable subordination action | 5.50 | 650.00 | $3,575.00 |
| 07/28/11 | HDH | conferences with Richard M. Pachulski and telephone conference with Dean A. Ziehl re reply to opposition re SunCal motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 |
| 07/28/11 | RBO | Prepare message to Dean A. Ziehl re preference issues re equitable subordination action | 0.50 | 850.00 | $425.00 |
| 07/28/11 | RBO | Review Century City documents re preference action (.6); Review and respond to Wilson re same (.1) | 0.70 | 850.00 | $595.00 |
| 07/28/11 | SJK | Telephone conference with D. Ziehl regarding opposition to SunCal motion for summary judgment in equitable subordination action and property valuation issues. | 0.10 | 725.00 | $72.50 |
| 07/28/11 | SJK | Telephone conference with Weil regarding opposition to SunCal motion for summary judgment in equitable subordination action and property valuation issues. | 0.20 | 725.00 | $145.00 |
| 07/29/11 | DAZ | Review and revise draft reply re opposition to motion to continue SunCal motion for summary judgment in equitable subordination action and conference with H. Hochman re same. | 0.50 | 895.00 | $447.50 |
| 07/29/11 | HDH | Research issues re SunCal Century City preference claim | 0.30 | 650.00 | $195.00 |
| 07/29/11 | HDH | Revise reply re opposition to motion to continue SunCal motion for summary judgment in equitable subordination action (1.2); Discuss with Richard M. Pachulski and Telephone conference with Dean A. Ziehl re same (.5); Draft Request for Judicial Notice in support of opposition (.9) and Richard M. Pachulski declaration in support of opposition (.6) | 3.20 | 650.00 | $2,080.00 |
| 07/29/11 | HDH | Telephone conference with Lorraine Groh re confidentiality agreement re equitable subordination action (.2); Telephone conference with Dean A. Ziehl re same (.4) | 0.60 | 650.00 | $390.00 |
| 07/29/11 | RBO | Review and respond to message re SunCal Century City preference claim | 0.20 | 850.00 | $170.00 |
| 07/29/11 | RBO | Telephone conference with client re potential SunCal Century City preference claim | 0.30 | 850.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/11 | RBO | Exchange messages with Dean A. Ziehl re SunCal Century City preference action | 0.20 | 850.00 | $170.00 |
| 07/31/11 | SJK | Review reply brief to opposition to motion to continue SunCal motion for summary judgment in equitable subordination action | 0.20 | 725.00 | $145.00 |
| | | **Task Code Total** | **76.50** | | **$55,583.50** |

**Non-Bankruptcy Litigation [4000]**

| | | | | | |
|---|---|---|---|---|---|
| 07/13/11 | HDH | Review and respond to Rutner email re order on motion to remand Acton v. Lehman ALI proceeding | 0.20 | 650.00 | $130.00 |
| 07/15/11 | DAZ | Review draft order re motion to remand Acton v. Lehman ALI proceeding. | 0.10 | 895.00 | $89.50 |
| | | **Task Code Total** | **0.30** | | **$219.50** |

**2004 Issues [4100]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/11 | DAZ | Review opposition to motion to compel discovery for North Orange Del Rio. | 0.50 | 895.00 | $447.50 |
| 07/03/11 | SJK | Draft portion of reply to opposition to motion to compel discovery from North Orange Del Rio. | 3.10 | 725.00 | $2,247.50 |
| 07/05/11 | SJK | Draft additional portion of reply to opposition to motion to compel discovery from North Orange Del Rio. | 0.80 | 725.00 | $580.00 |
| 07/06/11 | DAZ | Review revised reply to opposition to motion to compel discovery from North Orange Del Rio. | 0.50 | 895.00 | $447.50 |
| 07/06/11 | SJK | Revise reply brief re motion to compel discovery from North Orange Del Rio. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Incorporate N. Camerik revisions to reply brief re motion to compel discovery from North Orange Del Rio. | 0.30 | 725.00 | $217.50 |
| 07/06/11 | SJK | Revise reply for motion to compel discovery from North Orange Del Rio (.3) and draft declaration of SJK in support thereof (.5). | 0.80 | 725.00 | $580.00 |
| 07/06/11 | SJK | Review exhibits regarding reply brief for motion to compel discovery from North Orange Del Rio. | 0.30 | 725.00 | $217.50 |
| 07/06/11 | SJK | Review motion to compel discovery from North Orange Del Rio. | 0.20 | 725.00 | $145.00 |
| 07/06/11 | SJK | Revise ex parte application for shortened notice on motion for entitlement to discovery on SunCal Management claims objections and declaration in support thereof. | 0.40 | 725.00 | $290.00 |
| 07/06/11 | SJK | Revise reply regarding motion to compel discovery from North Orange Del Rio | 0.70 | 725.00 | $507.50 |
| 07/06/11 | SJK | Memo to Lehman and Weil teams regarding reply to motion to compel discovery from North Orange Del Rio. | 0.10 | 725.00 | $72.50 |
| 07/06/11 | SJK | Revise Declaration of SJK regarding reply brief re. motion to compel discovery from North Orange Del Rio. | 0.40 | 725.00 | $290.00 |
| 07/06/11 | SJK | Revise drafts of proposed ex parte order for motion to compel discovery from North Orange Del Rio. | 0.10 | 725.00 | $72.50 |
| 07/07/11 | HDH | Revise reply re motion to compel discovery from North Orange Del Rio | 1.30 | 650.00 | $845.00 |
| 07/07/11 | SJK | Incorporate final comments to reply for motion to compel discovery from North Orange Del Rio | 0.50 | 725.00 | $362.50 |
| 07/07/11 | SJK | Review and respond to memos from N. Camerik, M. Sollinger and R. Pachulski regarding revisions to reply brief for motion to compel discovery from North Orange Del Rio | 0.30 | 725.00 | $217.50 |
| 07/07/11 | SJK | Finalize revisions to ex parte application (.3) and motion regarding SunCal claim discovery (.5) | 0.80 | 725.00 | $580.00 |
| 07/07/11 | SJK | Revise reply brief for motion to compel discovery from North Orange Del Rio | 1.00 | 725.00 | $725.00 |
| 07/07/11 | SJK | Incorporate Hochman revisions to reply brief for motion to compel discovery from North Orange Del Rio (.6); revise title and additions to remaining sections of reply brief (.2). | 0.80 | 725.00 | $580.00 |
| 07/07/11 | SJK | Review version 4 of reply brief for motion to compel discovery from North Orange Del Rio. | 0.30 | 725.00 | $217.50 |
| 07/07/11 | SJK | Review new Sollinger comments to reply brief for motion to compel discovery from North Orange Del Rio and telephone conference with . Sollinger regarding same. | 0.20 | 725.00 | $145.00 |
| 07/07/11 | SJK | Review comments from E. Rutner regarding issues re. reply brief for motion to compel discovery from North Orange Del Rio | 0.20 | 725.00 | $145.00 |
| 07/07/11 | SJK | Review memos and additional comments from M. Sollinger and N. Camerik regarding reply brief for motion to compel discovery from North Orange Del Rio | 0.30 | 725.00 | $217.50 |
| 07/07/11 | SJK | Conference with H. Hochman regarding revisions to intro of reply brief for motion to compel discovery from North Orange Del Rio. | 0.30 | 725.00 | $217.50 |
| 07/08/11 | SJK | Review memo from H. Hochman regarding unauthorized reply by SunCal regarding ex parte hearing set for 7/8/11. | 0.10 | 725.00 | $72.50 |
| 07/13/11 | DAZ | Office conference with S. Kahn re Court's tentative ruling re motion to compel discovery from North Orange Del Rio (.2) and review ruling (.2). | 0.40 | 895.00 | $358.00 |
| 07/13/11 | SJK | Review and circulate to PSZJ and Weil teams the Court's tentative ruling regarding motion to compel discovery from North Orange Del Rio and meeting with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 |
| 07/13/11 | SJK | Memo to Del Rio's counsel regarding Court's tentative ruling on motion to compel discovery from North Orange Del Rio. | 0.20 | 725.00 | $145.00 |
| 07/13/11 | SJK | Begin preparation for hearing on motion to compel discovery from North Orange Del Rio | 1.60 | 725.00 | $1,160.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/11 | SJK | Conference with D. Ziehl and R. Pachulski regarding Court's proposed discovery schedule regarding North Orange Del Rio. | 0.30 | 725.00 | $217.50 |
| 07/13/11 | SJK | Follow-up email to Del Rio counsel regarding hearing on motion to compel discovery from North Orange Del Rio. | 0.10 | 725.00 | $72.50 |
| 07/13/11 | SJK | Prepare notes for presentation at hearing on motion to compel discovery from North Orange Del Rio. | 0.70 | 725.00 | $507.50 |
| 07/26/11 | HDH | Review motion to compel discovery from North Orange Del Rio | 0.40 | 650.00 | $260.00 |
| 07/29/11 | HDH | Telephone conference with Dean A. Ziehl re discovery disputes/privilege issues/motion to compel discovery from North Orange Del Rio (.3); Review correspondence from D. Ziehl and S. Kahn re. same (.3) | 0.60 | 650.00 | $390.00 |
| | | **Task Code Total** | **18.90** | | **$13,768.00** |

**PSZJ Retention [4700]**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/11 | JWL | Review UST objection to PSZJ supplemental retention application (.3); email to D. Ziehl regarding same (.2). | 0.50 | 495.00 | $247.50 |
| 07/12/11 | DAZ | Conference with M. Bove re PSZJ supplemental retention issues. | 0.20 | 895.00 | $179.00 |
| 07/12/11 | MB | Telephone conference with C. Arthur regarding US Trustee objection to PSZJ supplemental retention application. | 0.20 | 625.00 | $125.00 |
| 07/12/11 | MB | Review US Trustee objection to PSZJ supplemental retention application. | 0.30 | 625.00 | $187.50 |
| 07/12/11 | MB | Telephone conference with Dean A. Ziehl regarding PSZJ supplemental retention application. | 0.20 | 625.00 | $125.00 |
| 07/13/11 | MB | Telephone conference with Dean A. Ziehl regarding PSZJ supplemental retention. | 0.10 | 625.00 | $62.50 |
| 07/14/11 | MB | Research for reply to US Trustee objection to PSZJ supplemental retention application. | 0.20 | 625.00 | $125.00 |
| 07/14/11 | MB | Telephone conference with R. Krasnow regarding PSZJ supplemental retention application. | 0.20 | 625.00 | $125.00 |
| 07/14/11 | MB | Telephone conference's with Dean A. Ziehl regarding PSZJ supplemental retention issues. | 0.20 | 625.00 | $125.00 |
| 07/14/11 | MB | Telephone conference with Andrea Schwartz regarding PSZJ supplemental retention issues. | 0.20 | 625.00 | $125.00 |
| 07/14/11 | JHR | Research case law re: nunc pro tunc standard for retention (re PSZJ supplemental retention app.) | 1.10 | 395.00 | $434.50 |
| 07/14/11 | JHR | Review PSZJ supplemental retention application (.3) and US Trustee objection thereto (.3) | 0.60 | 395.00 | $237.00 |
| 07/15/11 | DAZ | Office conferences with M. Bove re UST objection to PSZJ's supplemental employment. | 0.40 | 895.00 | $358.00 |
| 07/15/11 | MB | Telephone conference with Dean A. Ziehl regarding supplemental retention. | 0.10 | 625.00 | $62.50 |
| 07/15/11 | MB | Telephone conference with C. Arthur regarding PSZJ supplemental retention. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **4.60** | | **$2,581.00** |

**Third Party Retention / Fees [4800]**

| | | | | | |
|---|---|---|---|---|---|
| 07/01/11 | SJK | Review order denying Miller Barondess ex parte application regarding conflict of interest/representation of trustee debtors. | 0.10 | 725.00 | $72.50 |
| 07/19/11 | SEG | Follow up with Dean A. Ziehl and Richard M. Pachulski re Miller Barondess motion regarding conflict of interest/representation of trustee debtors. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **0.20** | | **$150.00** |
| | | **Total Professional Services** | **998.80** | | **$721,370.50** |

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/01/2011 | PAC | 52063.00001 PACER Charges for 07-01-11 | $17.52 |
| 07/01/2011 | RE | ( 303 @0.20 PER PG) | $60.60 |
| 07/01/2011 | RE | ( 90 @0.20 PER PG) | $18.00 |
| 07/01/2011 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 07/01/2011 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | $20.50 |
| 07/01/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 07/01/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/01/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/01/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/01/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/01/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 07/01/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/01/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/01/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/01/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/01/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/01/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 07/01/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |
| 07/01/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/01/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 07/01/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 07/01/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 07/01/2011 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 07/01/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 07/01/2011 | WL | 52063.00001 Westlaw Charges for 07-01-11 | $32.78 |
| 07/03/2011 | PAC | 52063.00001 PACER Charges for 07-03-11 | $2.40 |
| 07/04/2011 | PAC | 52063.00001 PACER Charges for 07-04-11 | $5.36 |
| 07/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/04/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/04/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 07/04/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 07/04/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 07/04/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 07/04/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/04/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/04/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/04/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/04/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/04/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/04/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/04/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 07/04/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 07/04/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 07/04/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 07/04/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 07/04/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 07/04/2011 | WL | 52063.00001 Westlaw Charges for 07-04-11 | $353.15 |
| 07/05/2011 | PAC | 52063.00001 PACER Charges for 07-05-11 | $0.24 |
| 07/05/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/05/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/05/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/05/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/05/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/05/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/05/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/05/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/05/2011 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 07/05/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 07/05/2011 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | $12.00 |
| 07/05/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/05/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/05/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 07/05/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 07/05/2011 | TR | Transcript [E116] Veritextt Court Reporting, Inv. OC91805, DAZ | $761.70 |
| 07/05/2011 | WL | 52063.00001 Westlaw Charges for 07-05-11 | $136.36 |
| 07/06/2011 | FE | 52063.00001 FedEx Charges for 07-06-11 | $6.90 |
| 07/06/2011 | FE | 52063.00001 FedEx Charges for 07-06-11 | $7.80 |
| 07/06/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MJW | $6.90 |
| 07/06/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MDJ | $7.80 |
| 07/06/2011 | PAC | 52063.00001 PACER Charges for 07-06-11 | $5.44 |
| 07/06/2011 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 07/06/2011 | RE | ( 1143 @0.20 PER PG) | $228.60 |
| 07/06/2011 | RE | ( 646 @0.20 PER PG) | $129.20 |
| 07/06/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/06/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/06/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/06/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/06/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/06/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/06/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/06/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/06/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/06/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/06/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 07/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/06/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/06/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/06/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/06/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 07/06/2011 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 07/06/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 07/06/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 07/06/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 07/06/2011 | TR | Transcript [E116] Veritext Reporting Co., Inv. OC91925, DAZ | $914.85 |
| 07/07/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MDJ | $11.27 |
| 07/07/2011 | FE | 52063.00001 FedEx Charges for 07-07-11 | $11.27 |
| 07/07/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 5544, Delivery to Judge Erithe (MDL) | $157.50 |
| 07/07/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 5545, (MDJ) | $157.50 |
| 07/07/2011 | PAC | 52063.00001 PACER Charges for 07-07-11 | $15.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/07/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/07/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/07/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 07/07/2011 | RE2 | SCAN/COPY ( 305 @0.10 PER PG) | $30.50 |
| 07/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/07/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/07/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/07/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/07/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/07/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 07/07/2011 | WL | 52063.00001 Westlaw Charges for 07-07-11 | $108.62 |
| 07/08/2011 | FE | 52063.00001 FedEx Charges for 07-08-11 | $10.01 |
| 07/08/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MLK | $10.01 |
| 07/08/2011 | PAC | 52063.00001 PACER Charges for 07-08-11 | $11.44 |
| 07/08/2011 | RE | ( 130 @0.20 PER PG) | $26.00 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/08/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/08/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/08/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/08/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 07/08/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/08/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/08/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/08/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/08/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/08/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/08/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/08/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/08/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/08/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 07/08/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/08/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/08/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/08/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 07/08/2011 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 07/08/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 07/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/11/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MDJ | $7.80 |
| 07/11/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, BC | $9.80 |
| 07/11/2011 | FE | 52063.00001 FedEx Charges for 07-11-11 | $7.80 |
| 07/11/2011 | FE | 52063.00001 FedEx Charges for 07-11-11 | $9.80 |
| 07/11/2011 | PAC | 52063.00001 PACER Charges for 07-11-11 | $31.52 |
| 07/11/2011 | RE | ( 96 @0.20 PER PG) | $19.20 |
| 07/11/2011 | RE | ( 94 @0.20 PER PG) | $18.80 |
| 07/11/2011 | RE | ( 289 @0.20 PER PG) | $57.80 |
| 07/11/2011 | RE | ( 266 @0.20 PER PG) | $53.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/11/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/11/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/11/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/11/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/11/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/11/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/11/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 07/11/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/11/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/11/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/11/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/11/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/11/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/11/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | $14.00 |
| 07/11/2011 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | $19.40 |
| 07/11/2011 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 07/11/2011 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | $20.30 |
| 07/11/2011 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | $20.50 |
| 07/11/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 07/12/2011 | FE | Federal Express [E108] Inv. # 7-561-37951, MLK | $6.90 |
| 07/12/2011 | FE | 52063.00001 FedEx Charges for 07-12-11 | $6.90 |
| 07/12/2011 | PAC | 52063.00001 PACER Charges for 07-12-11 | $51.04 |
| 07/12/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/12/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/12/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/12/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/12/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/12/2011 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | $22.30 |
| 07/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/12/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/12/2011 | TR | Transcript [E116] Veritext Reporting Co., Inv. OC92336, DAZ | $730.10 |
| 07/13/2011 | CC | Conference Call [E105] CourtCall, JWL | $72.00 |
| 07/13/2011 | FE | 52063.00001 FedEx Charges for 07-13-11 | $7.80 |
| 07/13/2011 | PAC | 52063.00001 PACER Charges for 07-13-11 | $34.72 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/13/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/13/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/13/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/13/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/13/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/13/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/13/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/13/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 07/13/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/13/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 07/13/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/13/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/13/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/13/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/13/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 07/13/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 07/13/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 07/13/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 07/13/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 07/13/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 07/13/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 07/13/2011 | TR | Transcript [E116] Sarnoff Court Reporters, Inv. 162435, TMK | $1,351.15 |
| 07/14/2011 | BM | Business Meal [E111] MJ's Cafe, working meal expense while attending deposition in Newport Beach, TMK | $4.00 |
| 07/14/2011 | FE | 52063.00001 FedEx Charges for 07-14-11 | $6.90 |
| 07/14/2011 | PAC | 52063.00001 PACER Charges for 07-14-11 | $23.52 |
| 07/14/2011 | PO | 52063.00001 :Postage Charges for 07-14-11 | $0.44 |
| 07/14/2011 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 07/14/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/14/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/14/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 07/14/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/14/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 07/14/2011 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | $15.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | $21.00 |
| 07/14/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 07/14/2011 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | $22.00 |
| 07/14/2011 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | $22.00 |
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/14/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/14/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/14/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/14/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/14/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 07/14/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/14/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/14/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/14/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 07/14/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 07/14/2011 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | $20.70 |
| 07/14/2011 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 07/14/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 07/14/2011 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | $22.00 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $10.01 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $10.96 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $10.96 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $11.51 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $7.80 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $11.51 |
| 07/15/2011 | FE | 52063.00001 FedEx Charges for 07-15-11 | $11.51 |
| 07/15/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 5636 | $11,001.30 |
| 07/15/2011 | PAC | 52063.00001 PACER Charges for 07-15-11 | $4.80 |
| 07/15/2011 | PO | 52063.00001 :Postage Charges for 07-15-11 | $1.48 |
| 07/15/2011 | PO | 52063.00001 :Postage Charges for 07-15-11 | $16.50 |
| 07/15/2011 | RE | (FEE 520 @0.20 PER PG) | $104.00 |
| 07/15/2011 | RE | ( 1277 @0.20 PER PG) | $255.40 |
| 07/15/2011 | RE | ( 1228 @0.20 PER PG) | $245.60 |
| 07/15/2011 | RE | ( 82 @0.20 PER PG) | $16.40 |
| 07/15/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 07/15/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/15/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/15/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/15/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/15/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/15/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/15/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 07/15/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 07/15/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 07/15/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 07/15/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 07/15/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 07/15/2011 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | $15.70 |
| 07/15/2011 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | $15.70 |
| 07/15/2011 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 07/15/2011 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 07/15/2011 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | $19.20 |
| 07/15/2011 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | $20.30 |
| 07/15/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 07/15/2011 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 07/15/2011 | RE2 | SCAN/COPY ( 221 @0.10 PER PG) | $22.10 |
| 07/15/2011 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | $23.60 |
| 07/15/2011 | RE2 | SCAN/COPY ( 251 @0.10 PER PG) | $25.10 |
| 07/15/2011 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | $40.00 |
| 07/15/2011 | RE2 | SCAN/COPY ( 426 @0.10 PER PG) | $42.60 |
| 07/15/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 07/15/2011 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | $21.00 |
| 07/15/2011 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | $22.00 |
| 07/16/2011 | FE | 52063.00001 FedEx Charges for 07-16-11 | $17.87 |
| 07/16/2011 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 07/17/2011 | PAC | 52063.00001 PACER Charges for 07-17-11 | $7.52 |
| 07/18/2011 | FE | 52063.00001 FedEx Charges for 07-18-11 | $11.27 |
| 07/18/2011 | PAC | 52063.00001 PACER Charges for 07-18-11 | $5.84 |
| 07/18/2011 | PO | 52063.00001 :Postage Charges for 07-18-11 | $346.80 |
| 07/18/2011 | RE | ( 618 @0.20 PER PG) | $123.60 |
| 07/18/2011 | RE | ( 518 @0.20 PER PG) | $103.60 |
| 07/18/2011 | RE | ( 2643 @0.20 PER PG) | $528.60 |
| 07/18/2011 | RE | ( 501 @0.20 PER PG) | $100.20 |
| 07/18/2011 | RE | ( 414 @0.20 PER PG) | $82.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/18/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/18/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/18/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/18/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 07/18/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/18/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 07/18/2011 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 07/18/2011 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 07/18/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 07/18/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 07/18/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 07/18/2011 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/18/2011 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | $12.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 07/18/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 07/18/2011 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | $19.10 |
| 07/18/2011 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | $20.00 |
| 07/18/2011 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 07/18/2011 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | $24.20 |
| 07/18/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/18/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/18/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/18/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/18/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/18/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 07/18/2011 | WL | 52063.00001 Westlaw Charges for 07-18-11 | $19.48 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/19/2011 | FE | 52063.00001 FedEx Charges for 07-19-11 | $10.01 |
| 07/19/2011 | FE | 52063.00001 FedEx Charges for 07-19-11 | $13.59 |
| 07/19/2011 | PAC | 52063.00001 PACER Charges for 07-19-11 | $44.40 |
| 07/19/2011 | PO | 52063.00001 :Postage Charges for 07-19-11 | $21.76 |
| 07/19/2011 | RE | ( 3332 @0.20 PER PG) | $666.40 |
| 07/19/2011 | RE | ( 4696 @0.20 PER PG) | $939.20 |
| 07/19/2011 | RE | ( 2340 @0.20 PER PG) | $468.00 |
| 07/19/2011 | RE | ( 549 @0.20 PER PG) | $109.80 |
| 07/19/2011 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 07/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/19/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/19/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 07/19/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 07/19/2011 | RE2 | SCAN/COPY ( 419 @0.10 PER PG) | $41.90 |
| 07/19/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/19/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 07/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/19/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 07/19/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/19/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 07/19/2011 | WL | 52063.00001 Westlaw Charges for 07-19-11 | $665.12 |
| 07/19/2011 | WL | 52063.00001 Westlaw Charges for 07-19-11 | $502.48 |
| 07/20/2011 | FE | 52063.00001 FedEx Charges for 07-20-11 | $6.90 |
| 07/20/2011 | PAC | 52063.00001 PACER Charges for 07-20-11 | $46.08 |
| 07/20/2011 | PO | 52063.00001 :Postage Charges for 07-20-11 | $5.10 |
| 07/20/2011 | RE | ( 306 @0.20 PER PG) | $61.20 |
| 07/20/2011 | RE | ( 859 @0.20 PER PG) | $171.80 |
| 07/20/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/20/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 07/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/20/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/20/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/20/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 07/20/2011 | RE2 | SCAN/COPY ( 323 @0.10 PER PG) | $32.30 |
| 07/20/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 07/20/2011 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 07/20/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/20/2011 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 07/20/2011 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | $18.60 |
| 07/20/2011 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | $32.00 |
| 07/20/2011 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | $33.00 |
| 07/20/2011 | RE2 | SCAN/COPY ( 472 @0.10 PER PG) | $47.20 |
| 07/20/2011 | RE2 | SCAN/COPY ( 502 @0.10 PER PG) | $50.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/20/2011 | RE2 | SCAN/COPY ( 800 @0.10 PER PG) | $80.00 |
| 07/20/2011 | RE2 | SCAN/COPY ( 852 @0.10 PER PG) | $85.20 |
| 07/20/2011 | WL | 52063.00001 Westlaw Charges for 07-20-11 | $447.19 |
| 07/20/2011 | WL | 52063.00001 Westlaw Charges for 07-20-11 | $479.01 |
| 07/21/2011 | FE | 52063.00001 FedEx Charges for 07-21-11 | $7.80 |
| 07/21/2011 | PAC | 52063.00001 PACER Charges for 07-21-11 | $74.88 |
| 07/21/2011 | PO | 52063.00001 :Postage Charges for 07-21-11 | $3.84 |
| 07/21/2011 | RE | ( 68 @0.20 PER PG) | $13.60 |
| 07/21/2011 | RE | ( 68 @0.20 PER PG) | $13.60 |
| 07/21/2011 | RE | ( 305 @0.20 PER PG) | $61.00 |
| 07/21/2011 | RE | ( 305 @0.20 PER PG) | $61.00 |
| 07/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/21/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/21/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/21/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/21/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 07/21/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 07/21/2011 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/21/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 07/21/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | $18.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/21/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/21/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/21/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 07/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 07/21/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 07/21/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 07/21/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 07/21/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 07/21/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 07/21/2011 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 07/21/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/21/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 07/21/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 07/21/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 07/21/2011 | WL | 52063.00001 Westlaw Charges for 07-21-11 | $148.81 |
| 07/21/2011 | WL | 52063.00001 Westlaw Charges for 07-21-11 | $38.96 |
| 07/21/2011 | WL | 52063.00001 Westlaw Charges for 07-21-11 | $46.48 |
| 07/22/2011 | FE | 52063.00001 FedEx Charges for 07-22-11 | $7.80 |
| 07/22/2011 | OS | Sarnoff Information Technologies, Inc (Court reporter for Rollins deposition.) | $761.70 |
| 07/22/2011 | PAC | 52063.00001 PACER Charges for 07-22-11 | $2.48 |
| 07/22/2011 | PO | 52063.00001 :Postage Charges for 07-22-11 | $14.96 |
| 07/22/2011 | PO | 52063.00001 :Postage Charges for 07-22-11 | $3.84 |
| 07/22/2011 | PO | 52063.00001 :Postage Charges for 07-22-11 | $1.32 |
| 07/22/2011 | RE | ( 25 @0.20 PER PG) | $5.00 |
| 07/22/2011 | RE | ( 259 @0.20 PER PG) | $51.80 |
| 07/22/2011 | RE | ( 87 @0.20 PER PG) | $17.40 |
| 07/22/2011 | RE | ( 590 @0.20 PER PG) | $118.00 |
| 07/22/2011 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 07/22/2011 | RE | ( 136 @0.20 PER PG) | $27.20 |
| 07/22/2011 | RE | ( 90 @0.20 PER PG) | $18.00 |
| 07/22/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/22/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/22/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/22/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/22/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/25/2011 | FE | 52063.00001 FedEx Charges for 07-25-11 | $7.80 |
| 07/25/2011 | PAC | 52063.00001 PACER Charges for 07-25-11 | $15.44 |
| 07/25/2011 | RE | ( 4719 @0.20 PER PG) | $943.80 |
| 07/25/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/25/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/25/2011 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 07/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/25/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 07/26/2011 | AF | Air Fare [E110] United Airlines, Tkt # 01686688938406, LAX/SF/LAX, (full fare coach price) AJK | $371.40 |
| 07/26/2011 | FE | 52063.00001 FedEx Charges for 07-26-11 | $33.58 |
| 07/26/2011 | FE | 52063.00001 FedEx Charges for 07-26-11 | $7.80 |
| 07/26/2011 | FX | (DOC 86 @1.00 PER PG) | $86.00 |
| 07/26/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv# 5947 | $175.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/26/2011 | PAC | 52063.00001 PACER Charges for 07-26-11 | $1.84 |
| 07/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/26/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/26/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 07/26/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/26/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 07/26/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/26/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/26/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 07/26/2011 | RE2 | SCAN/COPY ( 2573 @0.10 PER PG) | $257.30 |
| 07/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/26/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 07/27/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv# 5998 | $37.75 |
| 07/27/2011 | PAC | 52063.00001 PACER Charges for 07-27-11 | $15.44 |
| 07/27/2011 | PO | 52063.00001 :Postage Charges for 07-27-11 | $2.08 |
| 07/27/2011 | RE | ( 6 @0.20 PER PG) | $1.20 |
| 07/27/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/27/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 07/28/2011 | BM | Business Meal [E111] Clementine, working meal, for AJK client meeting (10 ppl) | $200.00 |
| 07/28/2011 | FE | 52063.00001 FedEx Charges for 07-28-11 | $159.05 |
| 07/28/2011 | FE | 52063.00001 FedEx Charges for 07-28-11 | $159.05 |
| 07/28/2011 | PAC | 52063.00001 PACER Charges for 07-28-11 | $63.20 |
| 07/28/2011 | RE | ( 646 @0.20 PER PG) | $129.20 |
| 07/28/2011 | RE | ( 66 @0.20 PER PG) | $13.20 |
| 07/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/28/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/28/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 07/28/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/28/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 07/28/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/28/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 07/28/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 07/28/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 07/28/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 07/28/2011 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 07/28/2011 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | $9.50 |
| 07/28/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 07/28/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 07/28/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/29/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv# 6045 | $80.00 |
| 07/29/2011 | PAC | 52063.00001 PACER Charges for 07-29-11 | $30.24 |
| 07/29/2011 | PO | 52063.00001 :Postage Charges for 07-29-11 | $202.30 |
| 07/29/2011 | PO | 52063.00001 :Postage Charges for 07-29-11 | $2.68 |
| 07/29/2011 | RE | ( 204 @0.20 PER PG) | $40.80 |
| 07/29/2011 | RE | ( 3378 @0.20 PER PG) | $675.60 |
| 07/29/2011 | RE | ( 1818 @0.20 PER PG) | $363.60 |
| 07/29/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/29/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 07/29/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 07/29/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 07/29/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 07/29/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/29/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/29/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/29/2011 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 07/29/2011 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 07/29/2011 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | $13.40 |
| 07/29/2011 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | $13.40 |
| 07/29/2011 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 07/29/2011 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 07/29/2011 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | $20.40 |
| 07/29/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 236 @0.10 PER PG) | $23.60 |
| 07/29/2011 | RE2 | SCAN/COPY ( 478 @0.10 PER PG) | $47.80 |
| 07/29/2011 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | $50.40 |
| 07/29/2011 | TR | Transcript [E116] Briggs Reporting Company, Inv # 14801, DAZ | $1,233.05 |
| 07/29/2011 | WL | 52063.00001 Westlaw Charges for 07-29-11 | $1,525.83 |
| 07/30/2011 | FE | 52063.00001 FedEx Charges for 07-30-11 | $14.35 |
| 07/30/2011 | HT | Hotel Expense [E110] Le Meridien Hotel, 1 night, AJK (Written down from $338.33) | $200.00 |
| 07/30/2011 | WL | 52063.00001 Westlaw Charges for 07-30-11 | $218.86 |
| 07/31/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 5977 | $105.00 |
| 07/31/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

**Total Expenses:**                                                    **$36,171.98**

## *Summary:*

| | | | |
|---|---|---|---|
| Total Professional Services | | | $721,370.50 |
| Total Expenses | | | $36,171.98 |
| **Net Current Charges** | | | **$757,542.48** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 7.00 | 412.50 | $2,887.50 |
| AJK | Kornfeld, Alan J. | 80.00 | 825.00 | $66,000.00 |
| DAZ | Ziehl, Dean A. | 123.00 | 895.00 | $110,085.00 |
| DGP | Parker, Daryl G. | 6.30 | 725.00 | $4,567.50 |
| GFB | Brandt, Gina F. | 0.40 | 595.00 | $238.00 |
| HDH | Hochman, Harry D. | 127.70 | 650.00 | $83,005.00 |
| IDK | Kharasch, Ira D. | 9.50 | 850.00 | $8,075.00 |
| JHR | Rosell, Jason H. | 22.40 | 395.00 | $8,848.00 |
| JJK | Kim, Jonathan J. | 47.50 | 595.00 | $28,262.50 |
| JKH | Hunter, James K. T. | 1.30 | 725.00 | $942.50 |
| JWL | Lucas, John W. | 111.20 | 495.00 | $55,044.00 |
| MAM | Matteo, Mike A. | 0.60 | 220.00 | $132.00 |
| MB | Bove, Maria A. | 72.00 | 625.00 | $45,000.00 |
| PJJ | Jeffries, Patricia J. | 13.20 | 255.00 | $3,366.00 |
| RBO | Orgel, Robert B. | 195.80 | 850.00 | $166,430.00 |
| RMP | Pachulski, Richard M. | 5.00 | 475.00 | $2,375.00 |
| RMP | Pachulski, Richard M. | 74.30 | 950.00 | $70,585.00 |
| SEG | Goldich, Stanley E. | 0.10 | 775.00 | $77.50 |
| SJK | Kahn, Steven J. | 71.20 | 725.00 | $51,620.00 |
| TMK | Kapur, Teddy M. | 3.00 | 287.50 | $862.50 |
| TMK | Kapur, Teddy M. | 27.30 | 475.00 | $12,967.50 |
| | | 998.80 | | $721,370.50 |

| | **Task Code Summary** | **Hours** | **Amount** |
|---|---|---|---|
| 0100 | General Case Administration | 5.70 | $5,101.50 |
| 0200 | General Case Strategy Meetings | 22.10 | $17,466.50 |
| 0300 | Calendar & Docket Maint. | 0.80 | $570.00 |
| 0400 | Hearings and Court Comm. | 81.50 | $72,742.50 |
| 0500 | Non-Working Travel | 17.00 | $7,915.00 |
| 1200 | Cash Management | 1.00 | $895.00 |
| 3200 | Non-Derivative Contracts | 4.70 | $3,492.50 |
| 3300 | DIP Financing | 36.80 | $24,489.00 |
| 3500 | Plan of Reorganization | 295.40 | $225,135.00 |
| 3600 | Disclosure Statement/Voting | 340.00 | $226,087.50 |
| 3700 | Non-Derivative Issues | 93.00 | $64,905.50 |
| 3800 | Other Motions and Matters | 0.30 | $268.50 |
| 3900 | Non-Derivative Litigation | 76.50 | $55,583.50 |
| 4000 | Non-Bankruptcy Litigation | 0.30 | $219.50 |

| 4100 | 2004 Issues | 18.90 | $13,768.00 |
|---|---|---|---|
| 4700 | PSZJ Retention | 4.60 | $2,581.00 |
| 4800 | Third Party Retention/Fees | 0.20 | $150.00 |
| | | **998.80** | **$721,370.50** |

| Expense Code Summary | Amount |
|---|---|
| Air Fare [E110] | $371.40 |
| Working Meals [E1 | $204.00 |
| Conference Call [E105] | $72.00 |
| Federal Express [E108] | $721.39 |
| Fax Transmittal [E104] | $86.00 |
| Hotel Expense [E110] | $200.00 |
| Legal Vision Atty Mess Service | $315.00 |
| Outside Reproduction Expense | $11,399.05 |
| Outside Services | $761.70 |
| Pacer - Court Research | $510.56 |
| Postage [E108] | $623.10 |
| Reproduction Expense [E101] | $7,153.80 |
| Reproduction/ Scan Copy | $4,040.00 |
| Transcript [E116] | $4,990.85 |
| Westlaw - Legal Research [E106 | $4,723.13 |
| | **$36,171.98** |

## PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
September 30, 2011

**Invoice Number: 96180**                                    52063 00001   RMP
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

**Statement of Professional Services Rendered Through September 30, 2011**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [Code 0100]** | | | | | | |
| 9/6/1911 | MAM | Telephone call with Valerie Goad of Richard Lopez Construction regarding removal request from service list. | 0.40 | 220.00 | $88.00 | |
| 9/8/1911 | DAZ | Review filed Committee's motion to disallow Arch claims and stipulation re. Villa San Clemente claim | 0.50 | 895.00 | $447.50 | |
| 9/12/1911 | DAZ | Review Miller Barondess filed monthly fee statement. | 0.50 | 895.00 | $447.50 | |
| 9/15/1911 | DAZ | Review filed Miller Barondess reply re motion to determine conflict of interest/withdrawal of Miller Barondess as counsel. | 0.50 | 895.00 | $447.50 | |
| 9/17/1911 | DAZ | Review filed notice of hearing of interim fee applications. | 0.30 | 895.00 | $268.50 | |
| 9/20/1911 | DAZ | Review filed Cook declaration (.4) and Yang declaration (.3) re Miller Barondess fee application. | 0.70 | 895.00 | $626.50 | |
| 9/29/1911 | DAZ | Review filed transmittal of notice of appeal of DIP financing order (.2); order denying as moot motion re limited withdrawal/conflict of interest of Miller Barondess (.2); order extending page limit on confirmation brief (.2); 8/22 transcript (.3); 8/24 transcript (.4) | 1.30 | 895.00 | $1,163.50 | |
| | | **Task Code Total** | 4.20 | | $3,489.00 | |

**General Case Strategy Meetings [Code 0200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/02/11 | RMP | Telephone conferences with Brusco and Camerik regarding litigation strategy and settlement issues. | 1.30 | 950.00 | $1,235.00 | |
| 09/07/11 | RBO | SunCal Status: Participate in part of weekly call with R. Pachulski, J. Lucas, H. Hochman, client and Weil re pending SunCal matters | 0.80 | 850.00 | $680.00 | |
| 09/07/11 | JWL | Strategy meeting re pending SunCal matters with R. Pachulski, R. Orgel, H. Hochman, N. Camerik, R. Brusco, A. Wilson. | 1.20 | 495.00 | $594.00 | |
| 09/07/11 | HDH | Participate in part of weekly conference call with R. Pachulski, R. Orgel, J. Lucas, Weil and client re all issues/status of pending SunCal matters | 0.50 | 650.00 | $325.00 | |
| 09/07/11 | RMP | Prepare for (1.0) and participate on team call with client, Weil, R. Orgel, H. Hochman, J. Lucas re pending SunCal matters/strategy (1.2) | 2.20 | 950.00 | $2,090.00 | |
| 09/07/11 | RMP | Participate on calls with client regarding claim against Acton and appeal of bankruptcy court decision re. repurchase of Lehman loans. | 1.40 | 950.00 | $1,330.00 | |
| 09/07/11 | RMP | Telephone conference with Camerik, Olshan and Brusco regarding strategy/settlement issues. | 1.30 | 950.00 | $1,235.00 | |
| 09/08/11 | RMP | Call with Brusco regarding strategy and settlement issues, particularly regarding Pac Point project. | 1.30 | 950.00 | $1,235.00 | |
| 09/12/11 | RMP | Telephone conferences with Brusco (.8) and Camerik (.5) regarding strategy settlement issues. | 1.30 | 950.00 | $1,235.00 | |
| 09/13/11 | DAZ | Participate on team call re case strategy/pending matters with client, Weil, R. Pachulski, M. Bove, H. Hochman and S. Kahn. | 1.70 | 895.00 | $1,521.50 | |
| 09/13/11 | MB | Participate in part of weekly team call re SunCal matters with client, Weil, D. Ziehl, R. Pachulski, H. Hochman, and S. Kahn. | 1.20 | 625.00 | $750.00 | |
| 09/13/11 | SJK | Participate in portion of weekly conference call re. SunCal strategy and matters with Lehman, Weil and PSZJ teams. | 1.30 | 725.00 | $942.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/13/11 | HDH | Attend part of weekly conference call re SunCal matters/status with client, Weil, R. Pachulski, D. Ziehl, M. Bove and S. Kahn | 0.80 | 650.00 | $520.00 | |
| 09/13/11 | RMP | Prepare for (.7) and participate on (1.7) weekly team call with Weil, client, S. Kahn, D. Ziehl, H. Hochman and M. Bove re pending SunCal matters and strategy. | 2.40 | 950.00 | $2,280.00 | |
| 09/20/11 | RBO | SunCal Status: Participate in part of weekly call with R. Pachulski, J. Lucas, M. Bove, client and Weil re pending SunCal matters | 1.00 | 850.00 | $850.00 | |
| 09/20/11 | MB | Weekly call regarding pending matters with Weil, client, R. Pachulski, R. Orgel, J. Lucas, H. Hochman, S. Kahn, | 1.30 | 625.00 | $812.50 | |
| 09/20/11 | JWL | Team conf. call regarding pending matters with R. Pachulski, R. Orgel, A. Wilson, M. Bove, H. Hochman, S. Kahn, N. Camerik. | 1.10 | 495.00 | $544.50 | |
| 09/20/11 | RMP | Prepare for (.9) and participate on (1.3) weekly team call re pending SunCal matters with R. Orgel, M. Bove, J. Lucas, Weil team and client. | 2.20 | 950.00 | $2,090.00 | |
| 09/27/11 | RBO | SunCal Status: Participate in part of weekly call with R. Pachulski, Weil, client, H. Hochman re. portion discussing confirmation issues (.9) | 0.90 | 850.00 | $765.00 | |
| 09/27/11 | HDH | Participate in weekly conference call with Weil team, client, R. Pachulski and R. Orgel re pending SunCal matters | 1.00 | 650.00 | $650.00 | |
| 09/27/11 | RMP | Prepare for (1.2) and participate on weekly team call re SunCal matters/strategy with client, Weil, H. Hochman, and R. Orgel (1.0) | 2.20 | 950.00 | $2,090.00 | |
| 09/28/11 | RMP | Prepare for and participate on team calls with Weil and client re. strategy, confirmation and related pending SunCal matters | 2.30 | 950.00 | $2,185.00 | |
| | | **Task Code Total** | **30.70** | | **$25,960.00** | |

**Hearings and Court Comm. [Code 0400]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/06/11 | DAZ | Attend hearing re motion to compel discovery and status conference on objections to Lehman claims. | 3.50 | 895.00 | $3,132.50 | |
| 09/08/11 | DAZ | Participate telephonically on court hearing re Irell & Manella fee payment motion. | 0.50 | 895.00 | $447.50 | |
| 09/23/11 | DAZ | Review pleadings in preparation for (2.2), draft hearing notes in preparation for (2.8) and attend hearing re SunCal motion for summary judgment re fraudulent conveyance in equitable subordination action (5.0) | 10.00 | 895.00 | $8,950.00 | |
| | | **Task Code Total** | **14.00** | | **$12,530.00** | |

**Cash Management [Code 1200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/07/11 | DAZ | Participate on call with Blaustein and client re urgent SunCal payables analysis. | 1.00 | 895.00 | $895.00 | |
| 09/07/11 | DAZ | Participate on conference call with client and Blaustein re analysis of SunCal budgets and payables and review analysis drafts. | 1.50 | 895.00 | $1,342.50 | |
| | | **Task Code Total** | **2.50** | | **$2,237.50** | |

**Real Estate Matters [Code 2300]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/08/11 | RMP | Telephone conferences with Brusco re analysis of Pac Point project (.8) and prepare Pac Point project analysis (1.3). | 2.10 | 950.00 | $1,995.00 | |
| 09/20/11 | DAZ | Telephone conferences with Brusco and Pachulski re Pacific Point project | 0.50 | 895.00 | $447.50 | |
| 09/27/11 | RBO | SunCal Real Estate:  Review message from Pachulski re exchange of positions/consideration re Pacific Point project for discussion time | 0.10 | 850.00 | $85.00 | |
| 09/27/11 | RMP | Review Pac Point project analysis (.3) and telephone conference with Brusco, and Camerik regarding the same (1.0). | 1.30 | 950.00 | $1,235.00 | |
| 09/28/11 | RBO | SunCal Real Estate:  Telephone conference with client, Richard M. Pachulski, others re Pacific Point project issues | 1.20 | 850.00 | $1,020.00 | |
| | | **Task Code Total** | **5.20** | | **$4,782.50** | |

**Non-Derivative Stay/Safe Harbor [Code 3000]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/28/11 | RBO | Review ACCW stay relief motion and forward to Neue to inquire if trustee will oppose, handle (.3); Prepare further message to Neue re. late filed claim of ACCW (.2) | 0.50 | 850.00 | $425.00 | |
| 09/29/11 | RBO | Review Neue message re ACCW stay relief motion and draft response | 0.20 | 850.00 | $170.00 | |
| | | **Task Code Total** | **0.70** | | **$595.00** | |

**Misc. Asset Sales/363 Issues [Code 3100]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/01/11 | RBO | SunCal Sales: Forward to Richard M. Pachulski and Friedman committee message re. SunCal proposed sales procedures | 0.20 | 850.00 | $170.00 | |
| 09/01/11 | RBO | SunCal Sales: Prepare for (1.0) and attend hearing on SunCal's proposed sales procedures (2.9); Prepare message to Michelle Maman re same (.1) | 4.00 | 850.00 | $3,400.00 | |
| 09/01/11 | IDK | E-mails with R. Orgel re result of today's hearing on SunCal's proposed bid procedures and impact on other related issues. | 0.30 | 850.00 | $255.00 | |
| 09/01/11 | RMP | Conference and telephone conference with I. Kharasch regarding SunCal sale procedures issues (.4) and with R. Orgel regarding same (.3) | 0.70 | 950.00 | $665.00 | |
| 09/16/11 | RBO | SunCal Sales: Telephone conference with Camerik re 363 sale alternative for SunCal projects | 0.40 | 850.00 | $340.00 | |
| | | **Task Code Total** | **5.60** | | **$4,830.00** | |

**Non-Derivative Contracts [Code 3200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/02/11 | RBO | SunCal Executory Contracts: Telephone conference with Bley re executory contract issues | 0.60 | 850.00 | $510.00 | |
| 09/08/11 | SJK | Review and revise proposed order regarding assumption of Lennar/Centex contract. | 0.30 | 725.00 | $217.50 | |
| 09/09/11 | SJK | Complete mark-up of proposed Lennar Centex/Del Rio contract assumption order. | 0.30 | 725.00 | $217.50 | |
| 09/09/11 | SJK | Memo to N. Camerik regarding revisions to Lennar Centex/Del Rio contract assumption order. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/12/11 | SJK | Review execution version of Lennar Centex/Del Rio contract assumption order for lodging. | 0.10 | 725.00 | $72.50 | |
| 09/12/11 | RBO | SunCal Executory contracts: Review Victoria A. Newmark message re process for handling assumption/rejection of contracts under plans and respond (.4); Review Victoria A. Newmark response and reply (.1) | 0.50 | 850.00 | $425.00 | |
| 09/12/11 | RBO | SunCal Executory Contracts: Review Maria Bove message re. assumption/rejection process and add comments | 0.80 | 850.00 | $680.00 | |
| 09/12/11 | SJK | Review memos from Lennar and Del Rio counsel regarding additional revisions to contract assumption order and respond to same | 0.30 | 725.00 | $217.50 | |
| 09/14/11 | RBO | SunCal Executory Contracts: Review and forward with comments to Newmark the K. Bley reports re analysis of contracts for assumption/rejection (.4); Prepare response to Ken Bley re same re report circulation (.1); Prepare note to Wilson, C. Bley, Brusco re business calls re. assumption/rejection of contracts under the plans (.6) | 1.10 | 850.00 | $935.00 | |
| 09/15/11 | RBO | SunCal Executory contracts: Review Wilson message re contract analysis for assumption/rejection and respond | 0.10 | 850.00 | $85.00 | |
| 09/15/11 | RBO | SunCal Executory Contracts: Review Maria Bove message re specific debtors' executory contracts and respond | 0.20 | 850.00 | $170.00 | |
| 09/16/11 | RBO | SunCal Executory Contracts: Prepare message to Victoria A. Newmark, Maria Bove re notice of assumption of contracts under plans; Telephone conference with Meltzer re same | 0.10 | 850.00 | $85.00 | |
| 09/19/11 | RBO | SunCal Executory contracts: Review Victoria A. Newmark message re notice of assumption of contracts under plans | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/21/11 | RBO | SunCal Executory contracts: Review executory contracts assumption notices (.3) and revise same (.5) | 0.80 | 850.00 | $680.00 | |
| 09/22/11 | RBO | SunCal Executory Contracts: Telephone conference with Riley re City of Palmdale claim objection/contract assumption issues and extension to respond (.5); Prepare message to Daryl G. Parker re City of Palmdale claim objection (.2); Telephone conference with Northlake HOA counsel - Aron -re. assumption of agreement (.3); Prepare message re HOA agreement assumption to Wilson (.2); Review Daryl G. Parker response re City of Palmdale claim objection and reply (.1); Review Maria Bove message re drafts of contract assumption notices and reply (.2); Participate in call re assumption/rejection of contracts with client (.7); Follow up call re same with Wilson and Bley (0.4) | 2.60 | 850.00 | $2,210.00 | |
| 09/22/11 | RBO | SunCal Executory Contracts: Review Wilson message re Northlake HOA agreement, and forward comments to Bley after call with client (.3); Prepare message to Victoria A. Newmark re amendment to listing of assumed contracts (.1) | 0.40 | 850.00 | $340.00 | |
| 09/22/11 | RBO | SunCal Executory contracts: Review Victoria A. Newmark message re first notice of assumption of contracts and respond | 0.10 | 850.00 | $85.00 | |
| 09/22/11 | RBO | SunCal Executory Contracts: Review Notice re assumed contracts under plans(.2); Review Camerik question re filing dates for confirmation pleadings, examine plans re. same and respond (.3); Review and respond to Kulick question re. service of notices re. assumed/rejected contracts (.1) | 0.60 | 850.00 | $510.00 | |