| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/15/11 | DGP | Prepare e-mail to Messrs. Brusco, Wilson, Bley and Ms. Camerik re court appearance on claims of Seneca Center, Warmington Homes, City of San Clemente and hearing continuances on Villa San Clemente and City of Palmdale. | 0.50 | 725.00 | $362.50 | |
| 09/16/11 | DAZ | Revise draft opposition to motion to disallow Lehman claim against Acton (1.4) and conference with H. Hochman re same (.6). | 2.00 | 895.00 | $1,790.00 | |
| 09/16/11 | HDH | Revise opposition to motion to disallow Lehman claim against Acton (4.2) and declaration in support of same (2.3) | 6.50 | 650.00 | $4,225.00 | |
| 09/17/11 | RBO | Revise claim settlement stipulation with Arch (.9); Review Camerik comments to same (.3); Exchange messages with Camerik re same (.3); Revise claim settlement stipulation with Arch (.2); Telephone conference with Camerik re revisions (.2); Revise claim settlement stipulation with Arch further (.4); Circulate Arch stipulation to Arch with message (.4); Review revised Arch bullet explanation re settlement term sheet (.3); Telephone conference with Camerik re same (.2) | 2.70 | 850.00 | $2,295.00 | |
| 09/17/11 | SJK | Review entered order regarding Del Rio CFD bond proceeds re Del Rio unauthorized payments to creditors. | 0.10 | 725.00 | $72.50 | |
| 09/17/11 | DGP | Review court website re possible Villa San Clemente claim objection hearing dates; prepare e-mail to Messrs. Ziehl, Orgel, Lucas, Ms. Bove re same. | 0.20 | 725.00 | $145.00 | |
| 09/17/11 | HDH | Telephone conferences with Camerik re opposition to motion to disallow Lehman claim against Acton | 0.40 | 650.00 | $260.00 | |
| 09/17/11 | HDH | Review correspondence from Weil re SunCal motion to disallow Lehman claim against Acton | 0.20 | 650.00 | $130.00 | |
| 09/17/11 | HDH | Research for (1.4) and revise opposition to motion to disallow Lehman claim against Acton (1.6) | 3.00 | 650.00 | $1,950.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/17/11 | HDH | Revise opposition to motion to disallow Lehman claim against Acton | 1.80 | 650.00 | $1,170.00 | |
| 09/18/11 | DAZ | Revise opposition to motion to disallow Lehman claim against Acton | 1.20 | 895.00 | $1,074.00 | |
| 09/18/11 | DAZ | Telephone conference with Hoff re Cadwalader involvement in motion to disallow Lehman claim against Acton | 0.30 | 895.00 | $268.50 | |
| 09/18/11 | RBO | SunCal Claims: Prepare message to Daryl G. Parker re Villa San Clemente claim objection | 0.10 | 850.00 | $85.00 | |
| 09/18/11 | DAZ | Review correspondence from Camerik re exhibits to declaration in support of opposition to motion to disallow Lehman claim against Acton and conference with H. Hochman and Camerik re same. | 0.50 | 895.00 | $447.50 | |
| 09/18/11 | HDH | Research estoppel issues re opposition to motion to disallow Lehman claim against Acton (.4) and revise opposition re same (.6) | 1.00 | 650.00 | $650.00 | |
| 09/18/11 | HDH | Research for (2.4) and further revising of opposition to motion to disallow Lehman claim against Acton (1.9) and declaration in support of same (1.1) | 5.40 | 650.00 | $3,510.00 | |
| 09/19/11 | SJK | Review Vols. I and II of complete Lehman/SunCal restructuring agreements re objections to SunCal Management claims. | 0.40 | 725.00 | $290.00 | |
| 09/19/11 | SJK | Further revisions to deposition outline for objections to SunCal Management claims. | 0.40 | 725.00 | $290.00 | |
| 09/19/11 | SJK | Review memo from E. Rutner regarding Frank Faye deposition prep materials re objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 09/19/11 | SJK | Review docket regarding filings re SunCal Management claim objections | 0.10 | 725.00 | $72.50 | |
| 09/19/11 | SJK | Conference with D. Ziehl regarding Faye deposition issues; protective advance agreements; Faye contact with claimants and new questions - re objections to SunCal Management claims. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/19/11 | SJK | Prepare for Frank Faye deposition regarding objections to SunCal Management claims: Revise deposition outline prepared by Weil (2.9); review proposed deposition exhibits (2.1) draft additional deposition questions (3.1). | 8.10 | 725.00 | $5,872.50 | |
| 09/19/11 | HDH | Revise opposition to motion to disallow Lehman claim against Acton (1.9); Telephone conferences with Camerik and conferences with Dean A. Ziehl re same (.4); revise declaration in support of same (.6) and review exhibits thereto (.4) | 3.30 | 650.00 | $2,145.00 | |
| 09/19/11 | RMP | Review opposition to motion to disallow Lehman claim against Acton (.7) and conferences with H. Hochman regarding same (.4). | 1.10 | 950.00 | $1,045.00 | |
| 09/19/11 | DAZ | Review revisions to opposition to motion to disallow Lehman claim against Acton. | 0.40 | 895.00 | $358.00 | |
| 09/20/11 | SJK | Continue drafting depo. outline for F. Faye deposition re SunCal Management claim objections | 2.60 | 725.00 | $1,885.00 | |
| 09/20/11 | SJK | Review memo from B. Lobel regarding Century City note re preference payment to Lehman and questions for Frank Faye. | 0.10 | 725.00 | $72.50 | |
| 09/20/11 | SJK | Review exhibits for use in Faye deposition re SunCal Management claim objections. | 1.00 | 725.00 | $725.00 | |
| 09/20/11 | SJK | Conference call with Weill and Lehman teams regarding status and handling of pleading matters with respect to claims objection process generally. | 1.30 | 725.00 | $942.50 | |
| 09/20/11 | SJK | Telephone conference with M. Bove regarding SunCal Management claims with respect to balloting. | 0.10 | 725.00 | $72.50 | |
| 09/20/11 | SJK | Telephone conference with Committee counsel regarding SunCal creditor contact with creditors with respect to voting. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/20/11 | SJK | Telephone conference with W. Lobel, D. Ziehl and R. Pachulski regarding SunCal creditor contact with respect to voting | 0.20 | 725.00 | $145.00 | |
| 09/20/11 | SJK | Review docket entries regarding plan objections. | 0.20 | 725.00 | $145.00 | |
| 09/20/11 | SJK | Telephone conference with VD committee counsel regarding Faye and Cook contact with creditors re voting. | 0.10 | 725.00 | $72.50 | |
| 09/20/11 | SJK | Memo to E. Rutner regarding Faye deposition exhibits and review reply to same (re objections to SunCal Management claims). | 0.20 | 725.00 | $145.00 | |
| 09/21/11 | RBO | Participate in calls with client and Weil leading to resolution of open Arch claim settlement issues at mediation (.7); Telephone conference with Hopkins to discuss 3018 motion re voting Arch claims (.3) | 1.00 | 850.00 | $850.00 | |
| 09/21/11 | RBO | Telephone conference with Camerik after research surety indemnity claims re Arch claims and sent message to her re same | 0.40 | 850.00 | $340.00 | |
| 09/21/11 | SJK | Memo to Trustee Debtor Committee counsel regarding request for Century City claims and voting data. | 0.10 | 725.00 | $72.50 | |
| 09/21/11 | SJK | Review memo and message from R. Orgel regarding votes on plans for Faye questioning. | 0.10 | 725.00 | $72.50 | |
| 09/21/11 | SJK | Review and respond to memo from E. Rutner regarding Faye deposition re objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 09/21/11 | SJK | Memo to M. Bove regarding plan solicitation packages and review reply. | 0.10 | 725.00 | $72.50 | |
| 09/21/11 | SJK | Conduct deposition of Frank Faye re objections to SunCal Management claims and voting issues. | 8.20 | 725.00 | $5,945.00 | |
| 09/21/11 | SJK | On-line research regarding Mesa Pacific Construction claim and memo to M. Bove regarding ballot signer ID. | 0.30 | 725.00 | $217.50 | |
| 09/21/11 | SJK | Review vote tallies in prep. for Faye deposition re objections to SunCal Management claims and voting issues | 0.50 | 725.00 | $362.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/21/11 | SJK | Final preparation and review of documents for deposition of F. Faye re objections to SunCal Management claims and voting issues. | 0.40 | 725.00 | $290.00 | |
| 09/21/11 | DGP | Prepare notice of court ruling re Warmington Homes, City of San Clemente and Seneca Center claims objections | 0.90 | 725.00 | $652.50 | |
| 09/22/11 | RBO | Telephone conference with Malo re ECCU claim against Emerald Meadows | 0.30 | 850.00 | $255.00 | |
| 09/22/11 | DAZ | Review draft motion re allowance of Lehman claims for voting purposes. | 1.00 | 895.00 | $895.00 | |
| 09/22/11 | RBO | SunCal Claims:  Prepare message to Weil re Emerald Meadows claim objection deadline extension (.3) | 0.30 | 850.00 | $255.00 | |
| 09/22/11 | RBO | SunCal Claims:  Telephone conference with Malo re PSV 309 claim and review his prior message | 0.30 | 850.00 | $255.00 | |
| 09/22/11 | SJK | Review memos from B. Lobel, R. Pachulski and M. Bove regarding subpoenas for certain creditors regarding plan solicitation. | 0.20 | 725.00 | $145.00 | |
| 09/22/11 | DGP | Read and respond to e-mail from Mr. Orgel re City of Palmdale claim objection declaration and documents; e-mail same to Messrs. Bley and Wilson, Ms. Camerik and Ms. Bove. | 0.30 | 725.00 | $217.50 | |
| 09/22/11 | DGP | Read and respond to e-mail from attorney for Bethel Island Municipal District re extension of time to file response to Lehman claim objection. | 0.30 | 725.00 | $217.50 | |
| 09/22/11 | DGP | Finalize notice of court set hearing dates in Seneca Center, Warmington Homes and City of San Clemente claim objections. | 0.40 | 725.00 | $290.00 | |
| 09/23/11 | RBO | Prepare messages to Cook re ECCU claims against Emerald Meadows (.2); Prepare message to Brusco re ECCU claim against Emerald Meadows (.4) | 0.60 | 850.00 | $510.00 | |
| 09/23/11 | RBO | SunCal Claims:  Prepare message to Steven J. Kahn re SunCal claims' objections and 3018 response (.3) | 0.30 | 850.00 | $255.00 | |
| 09/23/11 | SJK | Review memo from R. Orgel regarding opposition to SunCal Management's Rule 3018 motions | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/23/11 | SJK | Review and respond to memo from R. Orgel regarding SunCal Management claims objections. | 0.10 | 725.00 | $72.50 | |
| 09/23/11 | SJK | Review docket regarding filings regarding SunCal Management claims objections | 0.10 | 725.00 | $72.50 | |
| 09/23/11 | SJK | Review new docket filings regarding SunCal Management claims objections | 0.10 | 725.00 | $72.50 | |
| 09/23/11 | SJK | Review "meet and confer" letter regarding SunCal Management claims objections | 0.10 | 725.00 | $72.50 | |
| 09/23/11 | SJK | Review Sur-Sur reply regarding motion for summary judgment in equitable subordination adversary proceeding | 0.10 | 725.00 | $72.50 | |
| 09/23/11 | RMP | Review Emerald Meadow claims settlement e-mail and conference with R. Orgel regarding same. | 0.40 | 950.00 | $380.00 | |
| 09/24/11 | SJK | Review memo from D. Ziehl regarding victory on motion for summary judgment in equitable subordination adversary proceeding. | 0.10 | 725.00 | $72.50 | |
| 09/24/11 | SJK | Review preliminary ballot summary. | 0.10 | 725.00 | $72.50 | |
| 09/24/11 | SJK | Review memos from R. Orgel, M. Bove, N. Camerik and J. Markum regarding issues re Del Rio unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 | |
| 09/24/11 | SJK | Review docket entries. | 0.10 | 725.00 | $72.50 | |
| 09/24/11 | SJK | Review and respond to memo from R. Orgel regarding insert into confirmation briefs re. Del Rio unauthorized payments to creditors and objections to SunCal Management claims | 0.10 | 725.00 | $72.50 | |
| 09/24/11 | SJK | Review and respond to memo from R. Orgel regarding additional inserts for confirmation briefs re. Del Rio unauthorized payments to creditors and objections to SunCal Management claims | 0.10 | 725.00 | $72.50 | |
| 09/24/11 | SJK | Review memos from H. Hochman and R. Pachulski regarding Court's tentative ruling on motion for summary judgment in equitable subordination adversary proceeding. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/26/11 | SJK | Review memo from H. Hochman regarding Acton reply to opposition to motion to disallow Lehman claim against Acton. | 0.10 | 725.00 | $72.50 | |
| 09/26/11 | DAZ | Review SunCal reply to opposition to motion to disallow Lehman claim against Acton (.4) and conference with H. Hochman re same (.3). | 0.70 | 895.00 | $626.50 | |
| 09/26/11 | DAZ | Telephone conference re claims against SunCal and SunCal's payable analysis. | 0.30 | 895.00 | $268.50 | |
| 09/26/11 | RBO | SunCal Claims:  Send reminder to PSZJ and Weil teams re deadline to object to settlement of claims against Emerald Meadows | 0.20 | 850.00 | $170.00 | |
| 09/26/11 | RBO | Prepare message to Camerik re Bond Safeguard claims/settlement status | 0.10 | 850.00 | $85.00 | |
| 09/26/11 | SJK | Review Lehman re cross notice of deposition regarding SunCal plans of reorganization. | 0.10 | 725.00 | $72.50 | |
| 09/26/11 | SJK | Review memo from D. Ziehl regarding continuance of Bruce Cook deposition re confirmation of plans. | 0.10 | 725.00 | $72.50 | |
| 09/26/11 | HDH | Research evidentiary issues re motion to disallow Lehman claim against Acton | 0.80 | 650.00 | $520.00 | |
| 09/26/11 | RMP | Review Acton reply  to opposition to motion to disallow Lehman claim against Acton (.5) and conference with D. Ziehl regarding same (.6). | 1.10 | 950.00 | $1,045.00 | |
| 09/26/11 | HDH | Review of Acton reply to opposition to motion to disallow Lehman claim against Acton | 0.60 | 650.00 | $390.00 | |
| 09/27/11 | SJK | Memo to L. Cantor and G. Brown regarding new document production regarding Del Rio unauthorized payments to creditors; initial review of such documents. | 0.20 | 725.00 | $145.00 | |
| 09/27/11 | SJK | Review memo from R. Orgel regarding balloting issues and creditor contact by SunCal. | 0.10 | 725.00 | $72.50 | |
| 09/27/11 | SJK | Review new documents produced regarding revisions to Del Rio agreements with respect to Del Rio unauthorized payments to creditors | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/27/11 | SJK | Review docket regarding filings re pending claim objections. | 0.20 | 725.00 | $145.00 | |
| 09/27/11 | SJK | Review Colony letter of intent re funding payments under SunCal's plans of reorg. | 0.10 | 725.00 | $72.50 | |
| 09/28/11 | SJK | Correspondence and memo to client regarding Southwest payment receipt. | 0.10 | 725.00 | $72.50 | |
| 09/28/11 | SJK | Review new orders regarding briefing re. Rule 9019 motion re Emerald Meadows claims settlement and memo to client regarding same. | 0.20 | 725.00 | $145.00 | |
| 09/28/11 | DAZ | Telephone conference with Weil re claims assignment, timing and strategy. | 0.50 | 895.00 | $447.50 | |
| 09/28/11 | DAZ | Review correspondence from SunCal and stipulation re continuance of motion to disallow Lehman claim against Acton. | 0.20 | 895.00 | $179.00 | |
| 09/28/11 | RBO | SunCal Claims:  Exchange messages with Michael A. Matteo re service of bar date notice re rejection damages claims | 0.10 | 850.00 | $85.00 | |
| 09/28/11 | RBO | SunCal Claims:  Review Riley for City of Palmdale's message re objection to City of Palmdale claim, review insurer emails re same and respond (.3); Review Michael A. Matteo message and Telephone call from Victoria A. Newmark re creditor responses re rejection claims bar date and how to address as to forms and respond to both (.5) | 0.80 | 850.00 | $680.00 | |
| 09/28/11 | SJK | Conference with D. Downing regarding document production re Del Rio unauthorized payments to creditors | 0.20 | 725.00 | $145.00 | |
| 09/28/11 | SJK | Conference with R. Orgel and H. Hochman regarding oppositions to SunCal Management's Rule 3018 motions re reclassification of claims and cross-examination. | 0.20 | 725.00 | $145.00 | |
| 09/28/11 | SJK | Review documents regarding SunCal current property valuations. | 0.30 | 725.00 | $217.50 | |
| 09/28/11 | SJK | Conference with R. Orgel regarding opposition to SunCal Management's Rule 3018 motion re reclassification of claims | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/28/11 | SJK | Research for opposition to SunCal Management's Rule 3018 motion re reclassification of claims | 0.40 | 725.00 | $290.00 | |
| 09/28/11 | SJK | Review Delta Coves' Rule 3018 and claim reclassification motion. | 0.50 | 725.00 | $362.50 | |
| 09/28/11 | SJK | Review Court orders regarding SunCal's substantial contribution motions and memo to MSK regarding same. | 0.10 | 725.00 | $72.50 | |
| 09/28/11 | SJK | Review pleadings for review by Del Rio document research team re Del Rio unauthorized payments to creditors. | 0.50 | 725.00 | $362.50 | |
| 09/28/11 | SJK | Conference with D. Downing and J. Rojas regarding Del Rio creditor payment background and document review. | 0.70 | 725.00 | $507.50 | |
| 09/28/11 | MB | E-mail to Matteo regarding rejection damages claims and form to be sent to creditors | 0.10 | 625.00 | $62.50 | |
| 09/28/11 | DGP | Read and respond to e-mails re Bethel Island Municipal District claim from Ms. Camerik, Bethel attorney, Mr. Neue; read e-mail from Mr. Orgel re resolution of Bethel Island claim. | 0.40 | 725.00 | $290.00 | |
| 09/28/11 | RMP | Review motion to disallow Lehman claim against Acton (.7), opposition thereto (.5) and reply thereto (.6) and conferences with D. Ziehl regarding same (.5). | 2.30 | 950.00 | $2,185.00 | |
| 09/28/11 | JER | Begin review of documents produced re Del Rio unauthorized payments to creditors. | 2.70 | 250.00 | $675.00 | |
| 09/28/11 | JER | Review of pleadings related to Del Rio unauthorized payments to creditors. | 0.80 | 250.00 | $200.00 | |
| 09/28/11 | JER | Meet with Steven Kahn regarding review of documents produced re Del Rio unauthorized payments to creditors and case information. | 0.70 | 250.00 | $175.00 | |
| 09/28/11 | DLD | Review of produced documents re Del Rio unauthorized payments to creditors | 4.60 | 220.00 | $1,012.00 | |
| 09/28/11 | DLD | Meeting with Steve J. Kahn re review of produced documents re. Del Rio unauthorized payments to creditors. | 0.70 | 220.00 | $154.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/29/11 | SJK | Review docket entries including withdrawal of Docket No. 2863 | 0.10 | 725.00 | $72.50 | |
| 09/29/11 | HDH | Conference with Dean A. Ziehl re reply on Acton discovery cutoff motion re objection to Lehman claim against Acton | 0.30 | 650.00 | $195.00 | |
| 09/29/11 | JER | Review of produced documents re Del Rio unauthorized payments to creditors | 8.60 | 250.00 | $2,150.00 | |
| 09/29/11 | DLD | Review of produced documents re Del Rio unauthorized payments to creditors | 6.00 | 220.00 | $1,320.00 | |
| 09/29/11 | RMP | Review PSV-309 claim (.3) and review e-mails from Orgel regarding same (.3). | 0.60 | 950.00 | $570.00 | |
| 09/30/11 | SEG | Review Steven J. Kahn email re ethics issue re SunCal Management claims and email to Steven J. Kahn re same. | 0.40 | 775.00 | $310.00 | |
| 09/30/11 | SJK | Conference with J. Tank regarding results of document comparison review re produced documents re Del Rio unauthorized payments to creditors | 0.30 | 725.00 | $217.50 | |
| 09/30/11 | SJK | Review and respond to memos from N. Camerik, R. Pachulski and E. Soto regarding additional call topics and setting re objections to SunCal Management claims, Del Rio unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 | |
| 09/30/11 | SJK | Conference with J. Tank regarding analysis of altered lien release agreement and meta data production regarding Del Rio unauthorized payments to creditors. | 0.30 | 725.00 | $217.50 | |
| 09/30/11 | SJK | Research Legal Staff cost issue re objections to SunCal Management's claims | 0.50 | 725.00 | $362.50 | |
| 09/30/11 | SJK | Revise opposition to SunCal Management's Rule 3018 motion re reclassification of claim. | 0.70 | 725.00 | $507.50 | |
| 09/30/11 | SJK | Draft portion of opposition to SunCal Management's Rule 3018 motion re reclassification of claim. | 4.50 | 725.00 | $3,262.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/30/11 | SJK | Conference with document review team regarding status of review of produced documents re Del Rio unauthorized payments to creditors. | 0.20 | 725.00 | $145.00 | |
| 09/30/11 | SJK | Review overnight docket entries re claims objections. | 0.10 | 725.00 | $72.50 | |
| 09/30/11 | SJK | Review of SunCal Management's Rule 3018/claim reclassification motion exhibits re Delta Coves claims | 0.30 | 725.00 | $217.50 | |
| 09/30/11 | SJK | Memo to S. Goldich regarding SunCal Management legal staff cost issue (re. objections to SunCal Management claims) | 0.20 | 725.00 | $145.00 | |
| 09/30/11 | DGP | Prepare e-mail to attorney for Bethel Island Municipal District re contact by Lehman to discuss resolution of claim. | 0.10 | 725.00 | $72.50 | |
| 09/30/11 | JER | Review of documents produced by SunCal re objections to SunCal Management claims (8.0); meet with Steven Kahn regarding same (.9). | 8.90 | 250.00 | $2,225.00 | |
| 09/30/11 | DLD | Review of documents produced by SunCal in connection with objections to SunCal Management claims. | 7.00 | 220.00 | $1,540.00 | |
| | | **Task Code Total** | **198.50** | | **$125,584.00** | |

**Non-Derivative Litigation [Code 3900]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/01/11 | HDH | Research motion for summary judgment procedural issues in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/01/11 | AJK | Draft outline in preparation for D. Strickland deposition re motion for summary judgment in equitable subordination action. | 8.50 | 825.00 | $7,012.50 | |
| 09/01/11 | AJK | Draft outline in preparation for B. Elieff deposition re motion for summary judgment in equitable subordination action. | 5.50 | 825.00 | $4,537.50 | |
| 09/01/11 | DAZ | Review Wyman deposition testimony re motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/01/11 | DAZ | Revise draft insert for opposition to motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/01/11 | DAZ | Review outline re opposition to motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/01/11 | DAZ | Telephone conferences with R. Pachulski re arguments re motion to continue motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/01/11 | DAZ | Revise draft declaration in support of opposition to motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 09/01/11 | DAZ | Review tentative ruling re continuance of motion for summary judgment in equitable subordination action. | 0.10 | 895.00 | $89.50 | |
| 09/01/11 | HDH | Review deposition summaries and transcripts re motion for summary judgment in equitable subordination action. | 0.80 | 650.00 | $520.00 | |
| 09/01/11 | HDH | Review correspondence from Dean Ziehl re discovery referee and discuss with Dean A. Ziehl | 0.30 | 650.00 | $195.00 | |
| 09/01/11 | HDH | Review separate statement re motion for summary judgment in equitable subordination action | 0.60 | 650.00 | $390.00 | |
| 09/01/11 | HDH | Conference with Richard M. Pachulski re. potential for judgment on pleadings in equitable subordination action. | 0.50 | 650.00 | $325.00 | |
| 09/01/11 | RMP | Conferences with D. Ziehl and H. Hochman regarding discovery problems and SunCal's failure to comply in equitable subordination action. | 0.70 | 950.00 | $665.00 | |
| 09/01/11 | RMP | Review draft of Bruce Elieff deposition transcript re motion for summary judgment in equitable subordination action. | 1.00 | 950.00 | $950.00 | |
| 09/02/11 | AJK | Prepare for (2.5) and take D. Strickland deposition (8.0). | 10.50 | 825.00 | $8,662.50 | |
| 09/02/11 | DAZ | Telephone conferences with Soto and Blaustein re 30(b)(6) witness scheduling re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/02/11 | DAZ | Review responses of SunCal re meet and confer re discovery re motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------------|-------------|-------|------|--------|----------|
| 09/02/11 | HDH | Review and respond to correspondence from SunCal re SunCal meet and confer letter re discovery motion for summary judgment in equitable subordination action (.5) and review SunCal reply thereto (.1) | 0.60 | 650.00 | $390.00 | |
| 09/02/11 | HDH | Telephone conference with Rutner re discovery/ motion to compel re motion for summary judgment in equitable subordination action. | 0.20 | 650.00 | $130.00 | |
| 09/02/11 | HDH | Telephone conferences with T. Riordan re discovery dispute re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |
| 09/02/11 | HDH | Draft meet and confer letter to SunCal re motion for summary judgment discovery in equitable subordination action | 0.30 | 650.00 | $195.00 | |
| 09/02/11 | HDH | Review SunCal response to Lehman discovery request re motion for summary judgment in equitable subordination action. | 0.20 | 650.00 | $130.00 | |
| 09/02/11 | HDH | Review Rollins deposition transcript re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |
| 09/02/11 | HDH | Review and respond to correspondence from SunCal re discovery scheduling / motion to compel discovery re Cook deposition in equitable subordination action/MSJ | 0.40 | 650.00 | $260.00 | |
| 09/02/11 | RMP | Review Strickland Deposition transcript regarding motion for summary judgment in equitable subordination action. | 0.70 | 950.00 | $665.00 | |
| 09/02/11 | RMP | Review SunCal response to Lehman discovery request re motion for summary judgment in equitable subordination action. | 0.60 | 950.00 | $570.00 | |
| 09/03/11 | HDH | Review Strickland deposition transcript re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/03/11 | HDH | Correspond by email with Dean A. Ziehl re depositions in equitable subordination action (.2); Telephone conference with Dean A. Ziehl re same (.4) | 0.60 | 650.00 | $390.00 | |
| 09/03/11 | HDH | Research re. motion for summary judgment dispute re document production | 1.00 | 650.00 | $650.00 | |
| 09/05/11 | DAZ | Telephone conference with Lobel re issues for argument re motion to compel Lobel testimony in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/05/11 | DAZ | Telephone conference with Soto re discovery scheduling and issues re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/05/11 | DAZ | Review transcripts, briefs and authorities re preparation for hearing re motion to compel Lobel testimony in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/06/11 | AJK | Draft outline of D. Strickland deposition testimony. | 2.20 | 825.00 | $1,815.00 | |
| 09/06/11 | AJK | Revise opposition to motion for summary judgment in equitable subordination action. | 3.00 | 825.00 | $2,475.00 | |
| 09/06/11 | AJK | Call with Weil team re opposition to motion for summary judgment in equitable subordination action. | 0.50 | 825.00 | $412.50 | |
| 09/06/11 | DAZ | Review revised responses to SunCal interrogatories and requests for production re motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/06/11 | DAZ | Correspond with O'Keefe re FRCP 30(b)(6) deposition schedule change re motion for summary judgment in equitable subordination action. | 0.10 | 895.00 | $89.50 | |
| 09/06/11 | DAZ | Telephone conferences with Weil re deposition schedule re motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 | |
| 09/06/11 | DAZ | Telephone conferences with Soto and Deruelle re hearing on motion for summary judgment in equitable subordination action and related discovery. | 0.40 | 895.00 | $358.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/06/11 | DAZ | Review and discuss with H. Hochman the meet and confer letters re fraudulent conveyance motion for summary judgment discovery. | 0.30 | 895.00 | $268.50 | |
| 09/06/11 | DAZ | Prepare for status conference re discovery referee, discovery disputes re motion for summary judgment in equitable subordination action (.8) and conference with S. Kahn and H. Hochman re same (.5) | 1.30 | 895.00 | $1,163.50 | |
| 09/06/11 | DAZ | Review Elieff deposition transcript re motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/06/11 | DAZ | Prepare for hearing re motion to compel Lobel testimony in equitable subordination action (.4) and conference with Lobel re same (.3). | 0.70 | 895.00 | $626.50 | |
| 09/06/11 | DAZ | Review brief re Miller Barondess conflict issues (.5) and conferences with Lobel, Neue and H. Hochman re issues with same (.5). | 1.00 | 895.00 | $895.00 | |
| 09/06/11 | HDH | Review Elieff deposition transcript re motion for summary judgment in equitable subordination action. | 0.40 | 650.00 | $260.00 | |
| 09/06/11 | HDH | Draft meet and confer letter to SunCal re discovery disputes re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |
| 09/06/11 | HDH | Revise response to SunCal request for production and interrogatories re motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/06/11 | RBO | Review Camerik questions re Acton proceeding and respond | 0.30 | 850.00 | $255.00 | |
| 09/06/11 | RMP | Review Elieff (.5) and Freilich (.4) deposition transcripts re motion for summary judgment in equitable subordination action. | 0.90 | 950.00 | $855.00 | |
| 09/06/11 | RMP | Review draft response to SunCal request for production (.4) and interrogatories (.4). | 0.80 | 950.00 | $760.00 | |
| 09/07/11 | AJK | Draft declaration in support of opposition to Motion for Summary Judgment in equitable subordination action | 2.50 | 825.00 | $2,062.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/07/11 | DAZ | Participate on Walsh deposition re motion for summary judgment in equitable subordination action. | 3.00 | 895.00 | $2,685.00 | |
| 09/07/11 | DAZ | Review and revise declaration in support of motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 09/07/11 | DAZ | Telephone conference with O'Keefe re deposition schedule in equitable subordination action and draft email to him re same. | 0.50 | 895.00 | $447.50 | |
| 09/07/11 | DAZ | Review and revise DeRoss Declaration draft for opposition to motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/07/11 | DAZ | Review motion to dismiss Lehman Lehman claim against Acton and declaration. | 1.50 | 895.00 | $1,342.50 | |
| 09/07/11 | DAZ | Revise draft opposition to motion for summary judgment in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 09/07/11 | DAZ | Respond to SunCal meet and confer letter re discovery re motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 09/07/11 | DAZ | Telephone conferences with Camerik re guarantor issues re Lehman claim against Acton. | 0.40 | 895.00 | $358.00 | |
| 09/07/11 | DAZ | Review draft letter re MSJ discovery compliance to SunCal counsel. | 0.50 | 895.00 | $447.50 | |
| 09/07/11 | HDH | Review SunCal response to meet and confer letter re motion for summary judgment discovery in equitable subordination action (.4); research re. discovery needs (.7); draft detailed meet and confer letter to SunCal re open discovery items and disputes re motion for summary judgment in equitable subordination action (1.7) | 2.80 | 650.00 | $1,820.00 | |
| 09/07/11 | HDH | Conference with Dean A. Ziehl re Acton motion to disallow Lehman claim against Acton and opposition (.5), Review and transmit file re same to Cadwalader (.2) | 0.70 | 650.00 | $455.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/07/11 | HDH | Research for motion to compel testimony re motion for summary judgment in equitable subordination action/ joint stipulation (.7); extensive revisions to motion to compel (1.8); conferences with Dean A. Ziehl re same (.4) | 2.90 | 650.00 | $1,885.00 | |
| 09/07/11 | HDH | Review deposition transcripts re motion for summary judgment discovery | 1.30 | 650.00 | $845.00 | |
| 09/07/11 | HDH | Review Cook deposition transcript re plan discovery | 0.40 | 650.00 | $260.00 | |
| 09/07/11 | HDH | Review correspondence from Weil re Acton motion to disallow Lehman claim against Acton | 0.30 | 650.00 | $195.00 | |
| 09/07/11 | RMP | Review draft opposition to motion for summary judgment in equitable subordination action (.9) and conferences with D. Ziehl and H. Hochman regarding same (.5). | 1.40 | 950.00 | $1,330.00 | |
| 09/08/11 | AJK | Call with C. Duelle and B. Lofgren re motion for summary judgment in equitable subordination action. | 0.50 | 825.00 | $412.50 | |
| 09/08/11 | AJK | Revise opposition to motion for summary judgment in equitable subordination action. | 1.00 | 825.00 | $825.00 | |
| 09/08/11 | DAZ | Review revised opposition re motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/08/11 | DAZ | Review deposition testimony of Waisman. | 0.50 | 895.00 | $447.50 | |
| 09/08/11 | DAZ | Conference with Soto re witness testimony re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/08/11 | DAZ | Review draft opposition to motion for summary judgment in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 09/08/11 | DAZ | Review and revise declaration in support of opposition to motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 09/08/11 | DAZ | Telephone conferences re continuance of equitable subordination status conference. | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/08/11 | DAZ | Review meet and confer letter response from Pritikin re motion for summary judgment discovery in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/08/11 | DAZ | Review Acton assumption and assignment related documents (.9) and conference with Camerik and Hochman re same (.4) | 1.30 | 895.00 | $1,163.50 | |
| 09/08/11 | DAZ | Review and revise declaration (.4), statement of disputed issues (.3) and MSJ opposition brief (.9) re fraudulent conveyance claims in equitable subordination action and conference with H. Hochman and Weil counsel re same (.4). | 2.00 | 895.00 | $1,790.00 | |
| 09/08/11 | DAZ | Review draft meet and confer letter re Cook deposition re motion for summary judgment discovery in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/08/11 | HDH | Telephone conference with C. Deruelle and Dean A. Ziehl re opposition re motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/08/11 | HDH | Revise draft of opposition to motion for summary judgment in equitable subordination action (1.3) and conference with Dean A. Ziehl re same (.4) | 1.70 | 650.00 | $1,105.00 | |
| 09/08/11 | HDH | Review revised draft of opposition brief to motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/08/11 | HDH | Revise introduction to opposition to motion for summary judgment in equitable subordination action | 0.80 | 650.00 | $520.00 | |
| 09/08/11 | HDH | Draft introduction section to opposition brief re motion for summary judgment in equitable subordination action | 1.40 | 650.00 | $910.00 | |
| 09/08/11 | HDH | Draft meet and confer letter re Cook deposition re motion for summary judgment discovery in equitable subordination action | 0.70 | 650.00 | $455.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/08/11 | HDH | correspondence with Weil re motion to compel discovery re motion for summary judgment in equitable subordination action (.2) and conference with Dean A. Ziehl re same (.3) | 0.50 | 650.00 | $325.00 | |
| 09/08/11 | HDH | Review correspondence from Weil re status conference in equitable subordination action (.2) and check docket re scheduling of same (.2) | 0.40 | 650.00 | $260.00 | |
| 09/08/11 | RMP | Review Bond deposition transcript re motion for summary judgment discovery in equitable subordination action. | 0.60 | 950.00 | $570.00 | |
| 09/08/11 | RMP | Review revised opposition to re motion for summary judgment in equitable subordination action (.7) and telephone conference with H. Hochman regarding same (.2) | 0.90 | 950.00 | $855.00 | |
| 09/09/11 | DAZ | Telephone call from Den Uyl re declaration in support of opposition to motion for summary judgment discovery in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/09/11 | DAZ | Review meet and confer letter re Cook testimony re motion for summary judgment in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 09/09/11 | DAZ | Review Walsh deposition testimony re motion for summary judgment in equitable subordination action. | 1.50 | 895.00 | $1,342.50 | |
| 09/09/11 | DAZ | Revise opposition to motion for summary judgment in equitable subordination action re fraudulent conveyance. | 2.00 | 895.00 | $1,790.00 | |
| 09/09/11 | DAZ | Review and confer with H. Hochman re meet and confer letter re Cook deposition re motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 09/09/11 | DAZ | Respond to inquiries from Weil re status conference reports in equitable subordination action | 0.20 | 895.00 | $179.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/09/11 | DAZ | Participate on meet and confer call with SunCal counsel and H. Hochman re preparation and discovery related to motion for summary judgment discovery in equitable subordination action. | 1.20 | 895.00 | $1,074.00 | |
| 09/09/11 | DAZ | Review Equitable Subordination Action status conference statement continuance. | 0.10 | 895.00 | $89.50 | |
| 09/09/11 | DAZ | Send SunCal counsel confirmation re meet and confer re discovery re motion for summary judgment in equitable subordination action. | 0.10 | 895.00 | $89.50 | |
| 09/09/11 | DAZ | Telephone conferences with Soto re deposition schedule re motion for summary judgment discovery in equitable subordination action and areas of inquiry. | 0.30 | 895.00 | $268.50 | |
| 09/09/11 | HDH | Meet and confer conference call with SunCal counsel re motion for summary judgment discovery in equitable subordination action | 0.50 | 650.00 | $325.00 | |
| 09/09/11 | HDH | Review correspondence re Acton assumption and loan documents (.2); Review Cook Declaration re same and discuss with Dean A. Ziehl (.4) | 0.60 | 650.00 | $390.00 | |
| 09/09/11 | HDH | Draft comments to summary judgment opposition draft (1.9); Revise declaration in support of same (.9); Draft portions of separate statement of undisputed facts for same (1.6); Research requirements for statement of undisputed facts (.9); conferences with D. Ziehl re same (.4) | 5.70 | 650.00 | $3,705.00 | |
| 09/09/11 | HDH | Revise declaration in support of opposition to motion for summary judgment in equitable subordination action (.9) and telephone conference with Weil counsel re same (.3) | 1.20 | 650.00 | $780.00 | |
| 09/09/11 | HDH | Review declaration in support of opposition to motion for summary judgment in equitable subordination action (.4) and exhibits to same (.8) before filing; Telephone conferences with Weil counsel re same (.3) | 1.50 | 650.00 | $975.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/09/11 | RBO | Prepare message to Harry D. Hochman re equitable subordination summary judgment reply handling (.1); Review Dean A. Ziehl message re newly discovered item (.2); Prepare response to same and review reply (.1) | 0.40 | 850.00 | $340.00 | |
| 09/10/11 | DAZ | Review opposition to motion for summary judgment in equitable subordination action (.6) and declaration in support of same (.6). | 1.20 | 895.00 | $1,074.00 | |
| 09/12/11 | SJK | Review joint status report regarding equitable subordination action. | 0.10 | 725.00 | $72.50 | |
| 09/12/11 | SJK | Review opposition to motion for summary judgment in equitable subordination action. | 0.40 | 725.00 | $290.00 | |
| 09/12/11 | DAZ | Review supplemental production by SunCal re. motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 09/12/11 | DAZ | Review deposition summary re Lehman loan repurchase transactions. | 0.70 | 895.00 | $626.50 | |
| 09/12/11 | DAZ | Review Lehman Re correspondence re Brusco testimony documents (.2) and conference with Weil lawyers re same (.3) re motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/12/11 | DAZ | Participate on Gilhool deposition call re motion for summary judgment in equitable subordination action. | 3.00 | 895.00 | $2,685.00 | |
| 09/12/11 | HDH | Discuss discovery status re motion for summary judgment in equitable subordination action with Dean A. Ziehl | 0.20 | 650.00 | $130.00 | |
| 09/12/11 | HDH | Draft Acton motion to extend discovery cutoff | 2.00 | 650.00 | $1,300.00 | |
| 09/12/11 | HDH | Review supplemental document production by SunCal re motion for summary judgment in equitable subordination action. | 0.40 | 650.00 | $260.00 | |
| 09/12/11 | HDH | Review status report in equitable subordination action | 0.20 | 650.00 | $130.00 | |
| 09/12/11 | HDH | Review docket filings re motion for summary judgment in equitable subordination action | 0.80 | 650.00 | $520.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/12/11 | HDH | Conferences with Dean A. Ziehl re motion to extend Acton discovery deadline | 0.40 | 650.00 | $260.00 | |
| 09/12/11 | REP | Review filings re motion for summary judgment in equitable subordination action | 0.80 | 150.00 | $120.00 | |
| 09/12/11 | REP | Conferences with Dean A. Ziehl re motion to extend Acton discovery cutoff date | 0.40 | 150.00 | $60.00 | |
| 09/12/11 | RMP | Review correspondence from SunCal and Weil regarding Cook "meet and confer" re motion for summary judgment in equitable subordination action (.2) and conference with D. Ziehl regarding same (.5). | 0.70 | 950.00 | $665.00 | |
| 09/12/11 | RMP | Review Gilhool deposition re motion for summary judgment in equitable subordination action (.4) and telephone conference with Soto regarding same (.2). | 0.60 | 950.00 | $570.00 | |
| 09/13/11 | DAZ | Prepare for SunCal depositions re motion for summary judgment in equitable subordination action | 2.00 | 895.00 | $1,790.00 | |
| 09/13/11 | DAZ | Telephone conference with W. Lobel re Speier deposition testimony re motion for summary judgment in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 09/13/11 | DAZ | Review revised motion to extend Acton discovery date. | 0.50 | 895.00 | $447.50 | |
| 09/13/11 | DAZ | Revise motion to extend Acton discovery cutoff deadline (.5) and conference with H. Hochman re same (.2). | 0.70 | 895.00 | $626.50 | |
| 09/13/11 | DAZ | Review declaration in support of Opposition to summary judgment motion re fraudulent transfer in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/13/11 | DAZ | Review Miller Barondess reply to opposition to motion to determine Miller Barondess conflict or authorize limited withdrawal as counsel. | 0.50 | 895.00 | $447.50 | |
| 09/13/11 | HDH | Review Hill declaration in support of opp. to motion for summary judgment in equitable subordination action | 0.10 | 650.00 | $65.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/13/11 | HDH | Review hearing transcripts re discovery deadlines (.6) and revise motion to extend Acton discovery deadlines (2.6) | 3.20 | 650.00 | $2,080.00 | |
| 09/14/11 | DAZ | Revise motion to extend Acton discovery cutoff deadline (.7) and conference with H. Hochman re same (.3). | 1.00 | 895.00 | $895.00 | |
| 09/14/11 | HDH | Finalize Acton motion to extend discovery deadline (.8); revise exhibits to same (.5) | 1.30 | 650.00 | $845.00 | |
| 09/15/11 | DAZ | Conference with Camerik and R. Orgel re surety bonding company settlement issues. | 1.00 | 895.00 | $895.00 | |
| 09/15/11 | DAZ | Review and revise introduction to Acton motion for summary judgment brief and conference with H. Hochman re same. | 0.40 | 895.00 | $358.00 | |
| 09/15/11 | DAZ | Draft email to broker re proposed procedure re Arch Insurance settlement approval. | 0.20 | 895.00 | $179.00 | |
| 09/15/11 | HDH | Draft opposition to motion to disallow Lehman claim against Acton | 6.70 | 650.00 | $4,355.00 | |
| 09/16/11 | AJK | Review opposition to summary judgment motion in equitable subordination action. | 2.50 | 825.00 | $2,062.50 | |
| 09/16/11 | DAZ | Review reply (.5) and motion to strike declarations (1.0) in opposition to fraudulent transfer MSJ and review research re. same (.7) and confer with A. Kornfeld re same (.2). | 2.40 | 895.00 | $2,148.00 | |
| 09/16/11 | DAZ | Review proposed stipulation with Arch Insurance settling claims | 0.20 | 895.00 | $179.00 | |
| 09/16/11 | DAZ | Review revised declaration for opposition to summary judgment motion in equitable subordination action and conference with H. Hochman and A. Kornfeld re same. | 0.40 | 895.00 | $358.00 | |
| 09/16/11 | HDH | Review of reply re motion for summary judgment on Interim Loan in equitable subordination action (.6) and motion to strike declarations in support of opposition thereto (.7) | 1.30 | 650.00 | $845.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/16/11 | HDH | Draft supplemental declarations in support of opposition to summary judgment motion in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/16/11 | RMP | Review SunCal's reply to opposition to summary judgment motion in equitable subordination action. | 1.20 | 950.00 | $1,140.00 | |
| 09/17/11 | DAZ | Revise draft opposition to motion for summary judgment re Acton. | 1.00 | 895.00 | $895.00 | |
| 09/17/11 | HDH | Draft correspondence to Cadwalader re Lehman Re loan documentation | 0.50 | 650.00 | $325.00 | |
| 09/17/11 | HDH | Review local rules re objections/motion to strike declarations | 0.20 | 650.00 | $130.00 | |
| 09/19/11 | DAZ | Telephone conferences with Wilson and Weil re damages analysis in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/19/11 | DAZ | Office conferences with H. Hochman re motion for summary judgment issues and motion to strike declarations in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 09/19/11 | DAZ | Review analysis re protective advances made by Lehman to SunCal for opposition to motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/19/11 | DAZ | Telephone conferences re rescheduling Elieff deposition re motion for summary judgment in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 09/19/11 | DAZ | Telephone conference with Lemmer and Dereulle re response to evidentiary objection and issues for hearing on motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 | |
| 09/19/11 | DAZ | Telephone conferences with Soto and Pace re legal and factual issues re motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/19/11 | DAZ | Office conferences with S. Kahn re Faye deposition preparation re motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/20/11 | DAZ | Telephone call from SunCal counsel re Acton discovery cutoff motion. | 0.20 | 895.00 | $179.00 | |
| 09/20/11 | DAZ | Telephone conferences with Weinstein re Arch settlement issues and process. | 0.40 | 895.00 | $358.00 | |
| 09/20/11 | DAZ | Review deposition testimony re issues for motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 09/20/11 | DAZ | Review draft Wilson Declaration re opposition to motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 | |
| 09/20/11 | DAZ | Office conference with S. Kahn re preparation for Faye deposition re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/20/11 | DAZ | Revise response to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action | 1.20 | 895.00 | $1,074.00 | |
| 09/20/11 | DAZ | Office conferences with Weil and H. Hochman re supplemental filings re motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 09/20/11 | HDH | Revise opposition to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action | 0.80 | 650.00 | $520.00 | |
| 09/20/11 | HDH | Further revise opposition to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action | 1.80 | 650.00 | $1,170.00 | |
| 09/20/11 | HDH | Conferences with Dean A. Ziehl re opposition to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action and response re separate statement of undisputed facts | 0.40 | 650.00 | $260.00 | |
| 09/20/11 | HDH | Review claim analysis and compilations re Wilson declaration re plan confirmation (1.0); revise Wilson declaration (1.8) | 2.80 | 650.00 | $1,820.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/21/11 | DAZ | Revise opposition to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/21/11 | DAZ | Review authorities re California Uniform Fraudulent Transfer Act re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 09/21/11 | DAZ | Conference with H. Hochman re additional topics for Wilson declaration re plan confirmation/Rule 9019 requirements for plan settlement. | 0.30 | 895.00 | $268.50 | |
| 09/21/11 | DAZ | Review draft outline of Weil arguments for hearing on motion for summary judgment in equitable subordination action. | 1.50 | 895.00 | $1,342.50 | |
| 09/21/11 | DAZ | Telephone conference with Weinstein re Arch Insurance mediation/settlement. | 0.20 | 895.00 | $179.00 | |
| 09/21/11 | DAZ | Review exhibits and testimony in preparation for hearing on motion for summary judgment in equitable subordination action. | 2.50 | 895.00 | $2,237.50 | |
| 09/21/11 | HDH | Telephone conference with Dean A. Ziehl re motion for summary judgment argument and deposition testimony | 0.40 | 650.00 | $260.00 | |
| 09/21/11 | HDH | Review of extensive motion for summary judgment argument prep materials | 1.50 | 650.00 | $975.00 | |
| 09/21/11 | HDH | Draft meet and confer letter to SunCal re discovery in Acton adversary proceeding | 0.80 | 650.00 | $520.00 | |
| 09/21/11 | HDH | Revise opposition to motion to strike declarations in support of opposition re motion for summary judgment in equitable subordination action | 1.50 | 650.00 | $975.00 | |
| 09/21/11 | HDH | Review deposition transcripts (.5) and separate statement of undisputed facts (.3) and draft sur-reply re motion for summary judgment in equitable subordination action (1.8); telephone conference with C. DuRuelle re same (.2) | 2.80 | 650.00 | $1,820.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/21/11 | MB | E-mails to Elisa regarding motion to strike declaration in support of opposition to summary judgment in equitable subordination action | 0.20 | 625.00 | $125.00 | |
| 09/21/11 | MB | Review motion to strike declaration in support of opposition to motion for summary judgment in equitable subordination action (.6) and Dean A. Ziehl declaration and exhibits in support of same (.2). | 0.80 | 625.00 | $500.00 | |
| 09/21/11 | RMP | Review reply to opp. to motion for summary judgment (.6), and opposition to motion to strike declarations (.4) and conference with D. Ziehl regarding same (.4) | 1.40 | 950.00 | $1,330.00 | |
| 09/22/11 | DAZ | Conference with Weil re SunCal accounts payables analysis (.3) and review same (.7) re motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 09/22/11 | DAZ | Review opposition to motion to extend Acton discovery cut-off. | 0.30 | 895.00 | $268.50 | |
| 09/22/11 | DAZ | Review and approve meet and confer letter to SunCal re Acton doc. production and conference with H. Hochman re same. | 0.20 | 895.00 | $179.00 | |
| 09/22/11 | DAZ | Review Sur-Reply re motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/22/11 | DAZ | Draft hearing notes for hearing on motion for summary judgment in equitable subordination action. | 2.00 | 895.00 | $1,790.00 | |
| 09/22/11 | HDH | Draft letter to Kopa re discovery due from SunCal | 0.40 | 650.00 | $260.00 | |
| 09/22/11 | HDH | Telephone conference with Dean A. Ziehl re motion for summary judgment hearing (.4); Review motion for summary judgment pleadings (.5) | 0.90 | 650.00 | $585.00 | |
| 09/22/11 | HDH | Review documents re Acton document production (.9) and draft meet and confer letter re SunCal doc. production re. Acton (1.9) | 2.80 | 650.00 | $1,820.00 | |
| 09/22/11 | HDH | Review sur-reply re motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/23/11 | DAZ | Conference with Soto and R. Pachulski re tentative issues re proof, etc. re. motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 09/23/11 | HDH | Review Acton deposition schedule | 0.20 | 650.00 | $130.00 | |
| 09/23/11 | HDH | Research issues re. discovery in equitable subordination action post - motion for summary judgment | 0.40 | 650.00 | $260.00 | |
| 09/23/11 | HDH | Telephone conferences with Dean A. Ziehl re motion for summary judgment arguments | 0.50 | 650.00 | $325.00 | |
| 09/23/11 | HDH | Telephone conference with Dean A. Ziehl re hearing on motion for summary judgment | 0.20 | 650.00 | $130.00 | |
| 09/23/11 | HDH | Draft analysis re motion for summary judgment issue for hearing on same | 0.30 | 650.00 | $195.00 | |
| 09/23/11 | HDH | Conference with Robert B. Orgel re motion for summary judgment hearing | 0.30 | 650.00 | $195.00 | |
| 09/23/11 | RMP | Telephone conferences with Camerik and D. Ziehl regarding hearing on motion for summary judgment in equitable subordination action. | 0.80 | 950.00 | $760.00 | |
| 09/24/11 | DAZ | Prepare for SunCal deposition of B. Cook. | 2.00 | 895.00 | $1,790.00 | |
| 09/25/11 | DAZ | Telephone conferences with Soto, Blaustein and Zerbinopoulos re Cook exhibits for deposition and FRCP 30(b)(6) topics. | 0.50 | 895.00 | $447.50 | |
| 09/25/11 | DAZ | Prepare for SunCal FRCP 30(b)(6) deposition. | 5.50 | 895.00 | $4,922.50 | |
| 09/25/11 | HDH | Review evidence and authority re Lehman interim loan summary for summary judgment in equitable subordination action | 0.30 | 650.00 | $195.00 | |
| 09/26/11 | DAZ | Telephone conference with Hoff (Lehman RE) re PMK deposition issues in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 09/26/11 | DAZ | Telephone conferences with SunCal counsel re rescheduling of depositions. | 0.30 | 895.00 | $268.50 | |
| 09/26/11 | DAZ | Telephone conferences with Blaustein re Wilson declaration changes for plan confirmation | 0.40 | 895.00 | $358.00 | |
| 09/26/11 | HDH | Review correspondence from SunCal re deposition schedule and conference with Dean A. Ziehl re same | 0.30 | 650.00 | $195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/27/11 | DAZ | Review SunCal response to meet and confer letter re fraudulent conveyance claims in equitable subordination action (.5) and office conference with H. Hochman re counter to same (.7). | 1.20 | 895.00 | $1,074.00 | |
| 09/27/11 | DAZ | Respond to inquiries from Weil and SunCal re rescheduling depositions | 0.20 | 895.00 | $179.00 | |
| 09/27/11 | HDH | Review correspondence from Zaeske re discovery | 0.20 | 650.00 | $130.00 | |
| 09/27/11 | HDH | Review status report re discovery dispute in Equitable Subordination Action | 0.30 | 650.00 | $195.00 | |
| 09/28/11 | DAZ | Telephone conference with Meltzer re Pool One Property agreements (re claims in equitable subordination action). | 0.30 | 895.00 | $268.50 | |
| 09/28/11 | DAZ | Participate on meet and confer re fraudulent conveyance discovery in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 09/28/11 | HDH | Review follow-up list on meet and confer re fraudulent conveyance discovery in equitable subordination action | 0.30 | 650.00 | $195.00 | |
| 09/28/11 | HDH | Prepare for meet and confer re document production from SunCal (.6); Conference call with Zaeske re due production from SunCal (.9) | 1.50 | 650.00 | $975.00 | |
| 09/28/11 | HDH | Telephone conference with Kopa re discovery needs from SunCal re Acton discovery | 0.30 | 650.00 | $195.00 | |
| 09/29/11 | DAZ | Review and revise reply re motion to extend/vacate Acton discovery deadline (.5) and conference with H. Hochman re same (.2). | 0.70 | 895.00 | $626.50 | |
| 09/29/11 | DAZ | Prepare for SunCal 30(b)(6) deposition witnesses. | 5.00 | 895.00 | $4,475.00 | |
| 09/29/11 | HDH | Conference with Dean A. Ziehl regarding (.2) and revise reply re motion to extend/vacate Acton discovery deadline (.8) | 1.00 | 650.00 | $650.00 | |
| 09/29/11 | HDH | Draft reply to opposition to motion to extend Acton discovery cutoff | 2.80 | 650.00 | $1,820.00 | |
| 09/29/11 | HDH | Confer with Kopa and email Zaeske re Acton document production from SunCal | 0.30 | 650.00 | $195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/30/11 | DAZ | Draft notice to SunCal of inadequate document production re Acton | 0.50 | 895.00 | $447.50 | |
| 09/30/11 | DAZ | Review and revise proposed order denying SunCal motion for summary judgment | 0.10 | 895.00 | $89.50 | |
| 09/30/11 | DAZ | Review SunCal request for judicial notice re evidentiary objections re motion for summary judgment in equitable subordination action | 1.20 | 895.00 | $1,074.00 | |
| 09/30/11 | DAZ | Respond to Deruelle inquiry re fraudulent conveyance analysis in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 09/30/11 | HDH | Draft order on motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 09/30/11 | HDH | Review supplemental document production by SunCal re motion for summary judgment in equitable subordination action | 0.50 | 650.00 | $325.00 | |
| | | **Task Code Total** | **216.30** | | **$171,501.50** | |

**Appeals [Code 4200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 09/05/11 | RMP | Review 9th Circuit BAP opinion re. repurchase of Lehman loans regarding confirmation issues and review and respond to e-mails from Weil regarding same | 1.70 | 950.00 | $1,615.00 | |
| 09/06/11 | DAZ | Telephone conferences with Soto, Weil and H. Hochman re issues re appeal of 9th Cir. BAP ruling re repurchase of Lehman loans | 0.50 | 895.00 | $447.50 | |
| 09/06/11 | RMP | Telephone conferences with Soto (.7) and conferences with H. Hochman (.6) regarding Lehman loan repurchase decision and appeal issues. | 1.30 | 950.00 | $1,235.00 | |
| 09/08/11 | DAZ | Conference with C. Pace regarding and review appeal issues analysis with respect to 9th Cir. BAP decision re. repurchase of Lehman loans. | 0.40 | 895.00 | $358.00 | |
| 09/09/11 | DAZ | Participate on team call with R. Pachulski, Weil and client re Lehman loan repo issues and appeal analysis. | 1.00 | 895.00 | $895.00 | |
| 09/09/11 | RMP | Prepare for (.1) and participate on (1.0) team call with client, Weil and D. Ziehl regarding decision re Lehman loan repurchase decision | 1.10 | 950.00 | $1,045.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 09/22/11 | RMP | Review record re. appeal of order clarifying previous DIP financing orders. | 0.60 | 950.00 | $570.00 | |
| 09/27/11 | DAZ | Office conferences with S. Cho re 9th Cir. BAP timing and designation of record re. appeal of order clarifying previous DIP financing orders. | 0.10 | 895.00 | $89.50 | |
| 09/27/11 | SSC | Review notice of appeal and notice from BAP re. appeal of order clarifying previous DIP financing orders | 0.10 | 650.00 | $65.00 | |
| 09/27/11 | SSC | Meet and confer with D. Ziehl re. notice of appeal and notice from BAP re. appeal of order clarifying previous DIP financing orders | 0.10 | 650.00 | $65.00 | |
| | | **Task Code Total** | **6.90** | | **$6,385.00** | |

**PSZJ Fees [Code 4600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 09/06/11 | MB | Review fee committee 6th interim report (.2); draft response thereto (1.9). | 2.10 | 625.00 | $1,312.50 | |
| 09/07/11 | MB | Memos to Dean A. Ziehl and Richard M. Pachulski regarding declaration regarding fee allocation and rate increases per fee committee 6th interim report. | 0.20 | 625.00 | $125.00 | |
| 09/16/11 | MB | Review 9-15 fee committee letter; e-mail to Dean A. Ziehl regarding same. | 0.30 | 625.00 | $187.50 | |
| 09/16/11 | DAZ | Review 9-15 fee committee letter and conference with M. Bove re same. | 0.20 | 895.00 | $179.00 | |
| | | **Task Code Total** | **2.80** | | **$1,804.00** | |

**Third Party Retention/Fees [Code 4800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 09/01/11 | SEG | Review Harry D. Hochman emails re response to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (.2) and emails to Harry D. Hochman re. same (.2) and review research re same (.9) | 1.30 | 775.00 | $1,007.50 | |
| 09/01/11 | HDH | Review Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (.4) and Stanley E. Goldich research materials re. same (.9) | 1.50 | 650.00 | $975.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/02/11 | SEG | Review Harry D. Hochman email re factual analysis of Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (.2); review research, pleadings and memos re. same (2.0) and email to Harry D. Hochman and Dean A. Ziehl re same (.2). | 2.40 | 775.00 | $1,860.00 | |
| 09/02/11 | SEG | Further review of arguments re response to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel. | 0.30 | 775.00 | $232.50 | |
| 09/02/11 | SEG | Discussion with Harry D. Hochman re conflict and disqualification issues re Miller Barondess motion re. conflict of interest/limited withdrawal as counsel . | 0.30 | 775.00 | $232.50 | |
| 09/02/11 | HDH | Telephone conference with Neue re Miller Barondess motion re. conflict of interest/limited withdrawal as counsel | 0.30 | 650.00 | $195.00 | |
| 09/02/11 | HDH | Review Miller Barondess conflict background documents (.9); draft notes re. same (1.1); Telephone conference with Stanley E. Goldich (.2) and Telephone conference with Soto and Blaustein (.4) re same | 2.60 | 650.00 | $1,690.00 | |
| 09/03/11 | HDH | Review and respond to correspondence from S. Goldich re Miller Barondess motion re. conflict of interest/limited withdrawal as counsel | 0.20 | 650.00 | $130.00 | |
| 09/05/11 | SEG | Telephone conference with Harry D. Hochman re response to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel. | 0.30 | 775.00 | $232.50 | |
| 09/05/11 | HDH | Review application and orders re employment of Miller Barondess (.5) and draft opposition to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (4.2) | 4.70 | 650.00 | $3,055.00 | |
| 09/06/11 | SEG | Review Harry D. Hochman email re status of response to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel. | 0.10 | 775.00 | $77.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 09/06/11 | SEG | Review Harry D. Hochman email re authority cited in Miller Barondess motion re. conflict of interest/limited withdrawal as counsel and email to Harry D. Hochman re same. | 0.40 | 775.00 | $310.00 | |
| 09/06/11 | SEG | Review cases on representation of affiliated entities for opposition to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel. | 0.10 | 775.00 | $77.50 | |
| 09/06/11 | SEG | Follow up email to Harry D. Hochman re. opp. to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (.1) and review draft of same (.5) and email to Harry D. Hochman and discussion with Harry D. Hochman re same (.4). | 1.00 | 775.00 | $775.00 | |
| 09/06/11 | HDH | Telephone conferences with Neue re opposition to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel (.1); revise same (1.1) | 1.20 | 650.00 | $780.00 | |
| 09/06/11 | HDH | Researching for (2.4) and drafting of (3.3) opposition to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel | 5.70 | 650.00 | $3,705.00 | |
| 09/08/11 | DAZ | Participate on telephonic hearing re Irell & Manella's motion to compel payment of fees | 0.50 | 895.00 | $447.50 | |
| 09/12/11 | HDH | Review order on Irell motion to compel payment of fees | 0.10 | 650.00 | $65.00 | |
| 09/13/11 | HDH | Review reply re Miller Barondess motion re. conflict of interest/limited withdrawal as counsel | 0.50 | 650.00 | $325.00 | |
| 09/13/11 | HDH | Conference with Dean A. Ziehl re reply to Miller Barondess motion re. conflict of interest/limited withdrawal as counsel | 0.20 | 650.00 | $130.00 | |
| 09/26/11 | RMP | Review SunCal professional fee information for Friedman (.2) and telephone conference with Friedman regarding same (.4) | 0.60 | 950.00 | $570.00 | |
| 09/28/11 | RMP | Review revised amounts re SunCal professional fees (.2) and telephone conference with Friedman regarding same (.5) | 0.70 | 950.00 | $665.00 | |
| | | **Task Code Total** | **25.00** | | **$17,537.50** | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| | | **Total Professional Services:** | **1,613.60** | | **$1,074,917.00** | |

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/03/2011 | CC | Conference Call [E105] CourtCall for 8/1/2011 through 8/31/2011 | $65.00 |
| 08/08/2011 | CC | Conference Call [E105]  CourtCall for 8/1/2011 through 8/31/2011 | $30.00 |
| 08/09/2011 | CC | Conference Call [E105] AT&T Conference Call, IDK | $4.20 |
| 08/09/2011 | CC | Conference Call [E105] CourtCall for 8/1/2011 through 8/31/2011 | $56.00 |
| 08/15/2011 | CC | Conference Call [E105] CourtCall for 8/1/2011 through 8/31/2011 | $86.00 |
| 08/16/2011 | CC | Conference Call [E105] AT&T Conference Call, RBO | $0.32 |
| 08/16/2011 | CC | Conference Call [E105] AT&T Conference Call, RBO | $7.45 |
| 08/24/2011 | CC | Conference Call [E105] CourtCall for 8/1/2011 through 8/31/2011 | $128.00 |
| 08/30/2011 | CC | Conference Call [E105] Courtcall, JWL | $163.00 |
| 08/30/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $2.24 |
| 08/30/2011 | CC | Conference Call [E105] AT&T Conference Call, MAB | $14.60 |
| 08/31/2011 | FE | 52063.00001 FedEx Charges for 08-31-11 | $10.01 |
| 09/01/2011 | BM | Business Meal [E111] Seamlessweb Service- Blockheads Burritos, working meal, JHR | $17.02 |
| 09/01/2011 | BM | Business Meal [E111] Seamlessweb Service- Aperitivo, working meal, O. Ginsburg | $15.39 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $10.01 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $26.43 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $9.38 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $33.58 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $18.75 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $10.40 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $9.38 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $62.91 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $10.96 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $10.96 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $18.65 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $7.80 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $11.51 |
| 09/01/2011 | FE | 52063.00001 FedEx Charges for 09-01-11 | $18.65 |
| 09/01/2011 | LV | Legal Vision Atty/Mess. Service- San Diego Gas & Electric/PSZJ (rt), Inv. 7192, M. Desjardien | $400.00 |
| 09/01/2011 | OS | Legal Vision Consulting Group, Inv. 6891 | $1,740.00 |
| 09/01/2011 | PAC | 52063.00001 PACER Charges for 09-01-11 | $28.88 |
| 09/01/2011 | PO | 52063.00001 :Postage Charges for 09-01-11 | $6.48 |
| 09/01/2011 | RE | (DOC 51 @0.20 PER PG) | $10.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/01/2011 | RE | ( 90 @0.20 PER PG) | $18.00 |
| 09/01/2011 | RE | ( 126 @0.20 PER PG) | $25.20 |
| 09/01/2011 | RE | ( 406 @0.20 PER PG) | $81.20 |
| 09/01/2011 | RE | ( 722 @0.20 PER PG) | $144.40 |
| 09/01/2011 | RE | ( 1063 @0.20 PER PG) | $212.60 |
| 09/01/2011 | RE | Reproduction Expense. [E101] Copy CD's (NY- REIM) | $15.00 |
| 09/01/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/01/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/01/2011 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 09/01/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/01/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 09/01/2011 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 09/01/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/02/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $12.90 |
| 09/02/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $8.30 |
| 09/02/2011 | BM | Business Meal [E111] AJK- Deposition (Beverages- 8/29/11) (LA-pc) | $12.00 |
| 09/02/2011 | BM | Business Meal [E111] AJK Deposition (Beverages- 8/30/11) (LA-pc) | $7.00 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $11.95 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $56.49 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $9.38 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $63.30 |
| 09/02/2011 | FE | 52063.00001 FedEx Charges for 09-02-11 | $75.23 |
| 09/02/2011 | LV | Legal Vision Atty/Mess. Service- Process of Service- LA, Inv. 6920, M. Desjardien | $225.00 |
| 09/02/2011 | PAC | 52063.00001 PACER Charges for 09-02-11 | $19.36 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $9.60 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $5.95 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $7.80 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $0.84 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $619.92 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $6.92 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $6.72 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $31.92 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $8.00 |
| 09/02/2011 | PO | 52063.00001 :Postage Charges for 09-02-11 | $2.56 |
| 09/02/2011 | RE | ( 204 @0.20 PER PG) | $40.80 |
| 09/02/2011 | RE | ( 249 @0.20 PER PG) | $49.80 |
| 09/02/2011 | RE | ( 324 @0.20 PER PG) | $64.80 |
| 09/02/2011 | RE | ( 531 @0.20 PER PG) | $106.20 |
| 09/02/2011 | RE | ( 772 @0.20 PER PG) | $154.40 |
| 09/02/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/02/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 09/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/02/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/02/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/02/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/02/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/02/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/02/2011 | WL | 52063.00001 Westlaw Charges for 09-02-11 | $157.06 |
| 09/03/2011 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 09/03/2011 | RE | ( 250 @0.20 PER PG) | $50.00 |
| 09/05/2011 | PAC | 52063.00001 PACER Charges for 09-05-11 | $23.68 |
| 09/05/2011 | WL | 52063.00001 Westlaw Charges for 09-05-11 | $85.74 |
| 09/06/2011 | CC | Conference Call [E105] AT&T Conference Call, RBO | $5.85 |
| 09/06/2011 | FE | 52063.00001 FedEx Charges for 09-06-11 | $6.93 |
| 09/06/2011 | FE | 52063.00001 FedEx Charges for 09-06-11 | $40.84 |
| 09/06/2011 | PAC | 52063.00001 PACER Charges for 09-06-11 | $28.96 |
| 09/06/2011 | PO | 52063.00001 :Postage Charges for 09-06-11 | $5.95 |
| 09/06/2011 | RE | (DOC 7 @0.20 PER PG) | $1.40 |
| 09/06/2011 | RE | ( 13 @0.20 PER PG) | $2.60 |
| 09/06/2011 | RE | ( 92 @0.20 PER PG) | $18.40 |
| 09/06/2011 | RE | ( 102 @0.20 PER PG) | $20.40 |
| 09/06/2011 | RE | ( 134 @0.20 PER PG) | $26.80 |
| 09/06/2011 | RE | ( 136 @0.20 PER PG) | $27.20 |
| 09/06/2011 | RE | ( 1402 @0.20 PER PG) | $280.40 |
| 09/06/2011 | RE | ( 1974 @0.20 PER PG) | $394.80 |
| 09/06/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/06/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/06/2011 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 09/06/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/06/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/06/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/06/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/06/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/06/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/06/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/06/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/06/2011 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 09/07/2011 | BM | Business Meal [E111] Defonte's, working dinner, JHR | $15.30 |
| 09/07/2011 | CC | Conference Call [E105] AT&T Conference Call, AJK | $4.86 |
| 09/07/2011 | FE | 52063.00001 FedEx Charges for 09-07-11 | $10.14 |
| 09/07/2011 | FE | 52063.00001 FedEx Charges for 09-07-11 | $13.32 |
| 09/07/2011 | PAC | 52063.00001 PACER Charges for 09-07-11 | $38.00 |
| 09/07/2011 | RE | (DOC 54 @0.20 PER PG) | $10.80 |
| 09/07/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/07/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 09/07/2011 | WL | 52063.00001 Westlaw Charges for 09-07-11 | $190.13 |
| 09/08/2011 | FE | 52063.00001 FedEx Charges for 09-08-11 | $9.42 |
| 09/08/2011 | FE | 52063.00001 FedEx Charges for 09-08-11 | $7.83 |
| 09/08/2011 | FE | 52063.00001 FedEx Charges for 09-08-11 | $15.08 |
| 09/08/2011 | LN | 52063.00001 Lexis Charges for 09-08-11 | $11.59 |
| 09/08/2011 | PAC | 52063.00001 PACER Charges for 09-08-11 | $70.40 |
| 09/08/2011 | RE | (DOC 3 @0.20 PER PG) | $0.60 |
| 09/08/2011 | RE | ( 39 @0.20 PER PG) | $7.80 |
| 09/08/2011 | RE | ( 33 @0.20 PER PG) | $6.60 |
| 09/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/08/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/08/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/08/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/08/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/08/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/08/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/08/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/08/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/08/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/08/2011 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/08/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 09/08/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/08/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/08/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/08/2011 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | $24.70 |
| 09/08/2011 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | $23.40 |
| 09/08/2011 | WL | 52063.00001 Westlaw Charges for 09-08-11 | $24.23 |
| 09/08/2011 | WL | 52063.00001 Westlaw Charges for 09-08-11 | $51.96 |
| 09/09/2011 | AT | Auto Travel Expense [E109] SF Green Cab, taxi service, JWL | $21.00 |
| 09/09/2011 | AT | Auto Travel Expense [E109] Luxor Cab, taxi service, JWL | $22.90 |
| 09/09/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 10494, residence/LAX, RMP | $106.40 |
| 09/09/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 10494, LAX/residence, RMP | $115.40 |
| 09/09/2011 | BM | Business Meal [E111] LA Bite- Emporium Thai, working meal, NHB | $14.33 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $15.65 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $12.60 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $13.32 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $10.14 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $7.83 |
| 09/09/2011 | FE | 52063.00001 FedEx Charges for 09-09-11 | $8.20 |
| 09/09/2011 | PAC | 52063.00001 PACER Charges for 09-09-11 | $19.04 |
| 09/09/2011 | RE | (EQU 133 @0.20 PER PG) | $26.60 |
| 09/09/2011 | RE | ( 10 @0.20 PER PG) | $2.00 |
| 09/09/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/09/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/09/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/09/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/09/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/09/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/09/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/09/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 09/09/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/09/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/09/2011 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 09/09/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 09/09/2011 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 09/09/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 09/09/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/09/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/09/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/09/2011 | WL | 52063.00001 Westlaw Charges for 09-09-11 | $73.63 |
| 09/10/2011 | FE | 52063.00001 FedEx Charges for 09-10-11 | $10.05 |
| 09/10/2011 | PAC | 52063.00001 PACER Charges for 09-10-11 | $14.48 |
| 09/10/2011 | RE | ( 557 @0.20 PER PG) | $111.40 |
| 09/10/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/11/2011 | PAC | 52063.00001 PACER Charges for 09-11-11 | $6.56 |
| 09/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/11/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 09/11/2011 | WL | 52063.00001 Westlaw Charges for 09-11-11 | $324.02 |
| 09/12/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/12/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 09/12/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/12/2011 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 09/12/2011 | CC | Conference Call [E105] CourtCall 9/1/2011 through 9/30/2011 | $30.00 |
| 09/12/2011 | PAC | 52063.00001 PACER Charges for 09-12-11 | $42.64 |
| 09/12/2011 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 09/12/2011 | RE | (DOC 91 @0.20 PER PG) | $18.20 |
| 09/12/2011 | RE | (DOC 149 @0.20 PER PG) | $29.80 |
| 09/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/12/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/12/2011 | WL | 52063.00001 Westlaw Charges for 09-12-11 | $144.52 |
| 09/13/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 10494, residence/LAX, RMP | $99.75 |
| 09/13/2011 | BM | Business Meal [E111] Seamlessweb Service- Obao, working meals, JHR | $20.00 |
| 09/13/2011 | FE | 52063.00001 FedEx Charges for 09-13-11 | $9.84 |
| 09/13/2011 | FE | 52063.00001 FedEx Charges for 09-13-11 | $7.83 |
| 09/13/2011 | FE | 52063.00001 FedEx Charges for 09-13-11 | $14.74 |
| 09/13/2011 | LV | Legal Vision Atty/Mess. Service- LA Bankruptcy Court, Inv. 7159, DAZ | $42.00 |
| 09/13/2011 | PAC | 52063.00001 PACER Charges for 09-13-11 | $39.28 |
| 09/13/2011 | PO | 52063.00001 :Postage Charges for 09-13-11 | $1.36 |
| 09/13/2011 | RE | ( 18 @0.20 PER PG) | $3.60 |
| 09/13/2011 | RE | ( 984 @0.20 PER PG) | $196.80 |
| 09/13/2011 | RE | ( 52 @0.20 PER PG) | $10.40 |
| 09/13/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/13/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 09/13/2011 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 09/13/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/13/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 09/13/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/13/2011 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 09/13/2011 | RE2 | SCAN/COPY ( 340 @0.10 PER PG) | $34.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/13/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 09/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/13/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/13/2011 | WL | 52063.00001 Westlaw Charges for 09-13-11 | $456.11 |
| 09/14/2011 | AT | Auto Travel Expense [E109] Yellow Card Service, taxi service, JWL | $22.00 |
| 09/14/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $7.90 |
| 09/14/2011 | BM | Business Meal [E111] LA Bite- Oliver Cafe, working meal, M. Kulick | $18.44 |
| 09/14/2011 | BM | Business Meal [E111] Seamlessweb Service- Taksim Restaurant, working meal, JHR (3 ppl) | $50.00 |
| 09/14/2011 | FE | 52063.00001 FedEx Charges for 09-14-11 | $10.05 |
| 09/14/2011 | LV | Legal Vision Atty/Mess. Service- LA Bankruptcy Court, Inv. 7126, MJD | $355.00 |
| 09/14/2011 | PAC | 52063.00001 PACER Charges for 09-14-11 | $12.32 |
| 09/14/2011 | PO | 52063.00001 :Postage Charges for 09-14-11 | $4.40 |
| 09/14/2011 | PO | 52063.00001 :Postage Charges for 09-14-11 | $13.45 |
| 09/14/2011 | PO | 52063.00001 :Postage Charges for 09-14-11 | $0.84 |
| 09/14/2011 | RE | (DOC 16 @0.20 PER PG) | $3.20 |
| 09/14/2011 | RE | ( 16 @0.20 PER PG) | $3.20 |
| 09/14/2011 | RE | (DOC 30 @0.20 PER PG) | $6.00 |
| 09/14/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/14/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/14/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/14/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/14/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/14/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/14/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/14/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/14/2011 | WL | 52063.00001 Westlaw Charges for 09-14-11 | $77.95 |
| 09/15/2011 | AT | Auto Travel Expense [E109] S.F. Town Taxi, JWL | $21.00 |
| 09/15/2011 | AT | Auto Travel Expense [E109] AMS/Pacific Transportation Service, Inv. 10494, LAX/residence, RMP | $337.95 |
| 09/15/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $8.30 |
| 09/15/2011 | LV | Legal Vision Atty/Mess. Service- P/u from Alvarez & Marsal and delivered to PSZJ, Inv. 7187, DAZ | $21.00 |
| 09/15/2011 | LV | Legal Vision Atty/Mess. Service- P/u from 1100 Seldon and delivered to PSZJ, Inv. 7188 | $21.00 |
| 09/15/2011 | PAC | 52063.00001 PACER Charges for 09-15-11 | $12.16 |
| 09/15/2011 | PO | 52063.00001 :Postage Charges for 09-15-11 | $2.48 |
| 09/15/2011 | RE | ( 132 @0.20 PER PG) | $26.40 |
| 09/15/2011 | RE | ( 5 @0.20 PER PG) | $1.00 |
| 09/15/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/15/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/15/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/15/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/15/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/15/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/15/2011 | WL | 52063.00001 Westlaw Charges for 09-15-11 | $93.22 |
| 09/16/2011 | AT | Auto Travel Expense [E109] Taxi Service, JWL | $23.50 |
| 09/16/2011 | BM | Business Meal [E111] Royal Exchange, working meal, JWL | $14.18 |
| 09/16/2011 | BM | Business Meal [E111] Cafe Basil, working lunch, JHR | $12.78 |
| 09/16/2011 | FE | 52063.00001 FedEx Charges for 09-16-11 | $7.83 |
| 09/16/2011 | FE | 52063.00001 FedEx Charges for 09-16-11 | $7.83 |
| 09/16/2011 | PAC | 52063.00001 PACER Charges for 09-16-11 | $46.80 |
| 09/16/2011 | RE | (DOC 359 @0.20 PER PG) | $71.80 |
| 09/16/2011 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 09/16/2011 | RE | (DOC 100 @0.20 PER PG) | $20.00 |
| 09/16/2011 | RE | (DOC 26 @0.20 PER PG) | $5.20 |
| 09/16/2011 | RE | (DOC 359 @0.20 PER PG) | $71.80 |
| 09/16/2011 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 09/16/2011 | RE | (DOC 100 @0.20 PER PG) | $20.00 |
| 09/16/2011 | RE | (DOC 26 @0.20 PER PG) | $5.20 |
| 09/16/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/16/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/16/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/16/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/16/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/16/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/16/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/16/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/16/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/16/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/16/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/16/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/16/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/16/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 09/16/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 09/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/16/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/16/2011 | WL | 52063.00001 Westlaw Charges for 09-16-11 | $81.85 |
| 09/17/2011 | AT | Auto Travel Expense [E109] Yellow Card Services, Taxi Service, JWL | $22.00 |
| 09/17/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $5.87 |
| 09/17/2011 | PAC | 52063.00001 PACER Charges for 09-17-11 | $5.44 |
| 09/17/2011 | RE | (DOC 253 @0.20 PER PG) | $50.60 |
| 09/17/2011 | RE | (DOC 253 @0.20 PER PG) | $50.60 |
| 09/17/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/17/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/17/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 09/17/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/17/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/17/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/17/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/17/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/17/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/17/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/17/2011 | WL | 52063.00001 Westlaw Charges for 09-17-11 | $317.27 |
| 09/17/2011 | WL | 52063.00001 Westlaw Charges for 09-17-11 | $14.30 |
| 09/18/2011 | BM | Business Meal [E111] Bagel Express, working lunch, JHR | $10.00 |
| 09/18/2011 | PAC | 52063.00001 PACER Charges for 09-18-11 | $5.52 |
| 09/18/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/18/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/18/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/18/2011 | WL | 52063.00001 Westlaw Charges for 09-18-11 | $488.38 |
| 09/19/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7296, P/u from Phil Cyburt, DAZ | $21.00 |
| 09/19/2011 | FE | 52063.00001 FedEx Charges for 09-19-11 | $11.32 |
| 09/19/2011 | PAC | 52063.00001 PACER Charges for 09-19-11 | $16.24 |
| 09/19/2011 | RE | ( 5 @0.20 PER PG) | $1.00 |
| 09/19/2011 | RE | ( 299 @0.20 PER PG) | $59.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/19/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/19/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | $11.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/19/2011 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | $16.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | $17.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | $24.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/19/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2011 | WL | 52063.00001 Westlaw Charges for 09-19-11 | $158.64 |
| 09/20/2011 | AT | Auto Travel Expense [E109] San Francisco Taxi Service, JWL | $22.00 |
| 09/20/2011 | AT | Auto Travel Expense [E109] Luxor Cab Service, JWL | $21.30 |
| 09/20/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $15.30 |
| 09/20/2011 | AT | Auto Travel Expense [E109] Taxi home form office, JHR | $9.30 |
| 09/20/2011 | BM | Business Meal [E111] Seamlessweb Service- Aperitivo Pizza and Bar, O. Ginsburg | $20.00 |
| 09/20/2011 | FE | 52063.00001 FedEx Charges for 09-20-11 | $10.05 |
| 09/20/2011 | PAC | 52063.00001 PACER Charges for 09-20-11 | $357.36 |
| 09/20/2011 | RE | ( 431 @0.20 PER PG) | $86.20 |
| 09/20/2011 | RE | ( 1117 @0.20 PER PG) | $223.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/20/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/20/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | $8.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 09/20/2011 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | $15.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 352 @0.10 PER PG) | $35.20 |
| 09/20/2011 | RE2 | SCAN/COPY ( 361 @0.10 PER PG) | $36.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 374 @0.10 PER PG) | $37.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 993 @0.10 PER PG) | $99.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/20/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/20/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/20/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/20/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/20/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/20/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/20/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/20/2011 | WL | 52063.00001 Westlaw Charges for 09-20-11 | $271.98 |
| 09/21/2011 | CC | Conference Call [E105] AT&T Conference Call, SJK | $38.23 |
| 09/21/2011 | CC | Conference Call [E105] AT&T Conference Call, SJK | $91.24 |
| 09/21/2011 | AT | Auto Travel Expense [E109] Ziggy's Burger, working meal, JWL | $9.22 |
| 09/21/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $14.10 |
| 09/21/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $7.37 |
| 09/21/2011 | BM | Business Meal [E111] ISE Restaurant, working dinner, JHR | $46.55 |
| 09/21/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7273, Santa Ana Bankruptcy Court, M. Desjardien | $177.50 |
| 09/21/2011 | LV | Legal Vision Atty/Mess. Service- Inv. 7274, Santa Ana Bankruptcy Court, M. Desjardien | $157.50 |
| 09/21/2011 | PAC | 52063.00001 PACER Charges for 09-21-11 | $30.32 |
| 09/21/2011 | RE | ( 100 @0.20 PER PG) | $20.00 |
| 09/21/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/21/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/21/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/21/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/21/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/21/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/21/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/21/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/21/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 09/21/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/21/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/21/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/21/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/21/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/21/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 09/21/2011 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 09/21/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/21/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/21/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/21/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/21/2011 | TR | Transcript [E116] Briggs Court Reporting Company, Inv. 14931, DAZ | $1,043.90 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. # 083011-53707, SJK | $3,438.45 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 083011-53708, SJK | $1,492.50 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 082911-53703, AJK | $1,935.60 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 090211-53721, AJK | $1,010.00 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 090211-53720, AJK | $2,718.60 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 090111-53717, AJK | $840.00 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 090111-53716, AJK | $1,629.65 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 083111-53713, AJK | $1,275.00 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 083111-53712, AJK | $2,202.85 |
| 09/21/2011 | TR | Transcript [E116] TSG Reporting, Inv. 082911-53704, AJK | $962.50 |
| 09/22/2011 | BM | Business Meal [E111] LA Bite- Oliver Cafe, working meal, M. Wilson | $20.00 |
| 09/22/2011 | BM | Business Meal [E111] Silo Cafe, working meal, MB | $21.09 |
| 09/22/2011 | PAC | 52063.00001 PACER Charges for 09-22-11 | $41.60 |
| 09/22/2011 | RE | ( 119 @0.20 PER PG) | $23.80 |
| 09/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/22/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/22/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/22/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/22/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 09/22/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/22/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 09/22/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 09/22/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 09/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 09/22/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 09/22/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/22/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/22/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/23/2011 | BM | Business Meal [E111] Silo Cafe, working meal, MB | $27.49 |
| 09/23/2011 | FE | 52063.00001 FedEx Charges for 09-23-11 | $6.55 |
| 09/23/2011 | FE | 52063.00001 FedEx Charges for 09-23-11 | $9.42 |
| 09/23/2011 | PAC | 52063.00001 PACER Charges for 09-23-11 | $12.00 |
| 09/23/2011 | RE | ( 273 @0.20 PER PG) | $54.60 |
| 09/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/23/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/23/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/23/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/23/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/23/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/23/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/23/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/23/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/23/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/23/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/23/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/23/2011 | WL | 52063.00001 Westlaw Charges for 09-23-11 | $32.44 |
| 09/23/2011 | WL | 52063.00001 Westlaw Charges for 09-23-11 | $42.67 |
| 09/24/2011 | AT | Auto Travel Expense [E109] JWL- cab fare in NY, (SF-pc) | $6.00 |
| 09/24/2011 | BM | Business Meal [E111] Silo Cafe, working meal, MB | $16.10 |
| 09/24/2011 | BM | Business Meal [E111] Seamlessweb Service- A+ Thai, working meal, JHR | $20.00 |
| 09/24/2011 | BM | Business Meal [E111] Silo Cafe, working meal, JWL | $7.35 |
| 09/24/2011 | PAC | 52063.00001 PACER Charges for 09-24-11 | $32.16 |
| 09/24/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/24/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 09/24/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/24/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/24/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/24/2011 | WL | 52063.00001 Westlaw Charges for 09-24-11 | $49.51 |
| 09/24/2011 | WL | 52063.00001 Westlaw Charges for 09-24-11 | $97.26 |
| 09/25/2011 | AT | Auto Travel Expense [E109] Taxi home from office, JHR | $7.50 |
| 09/25/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $14.80 |
| 09/25/2011 | AT | Auto Travel Expense [E109] Taxi Fare, MB | $16.80 |
| 09/25/2011 | BM | Business Meal [E111] 71 Irving Coffee, working dinner, JHR | $12.01 |
| 09/25/2011 | CC | Conference Call [E105] AT&T Conference Call, JWL | $6.13 |
| 09/25/2011 | PAC | 52063.00001 PACER Charges for 09-25-11 | $16.40 |
| 09/25/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 09/25/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/25/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/25/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/25/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 09/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/25/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/25/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

## *Summary:*

| | | | |
|---|---|---|---|
| Total Professional Services | | | $1,074,917.00 |
| Total Expenses | | | $50,237.11 |
| **Net Current Charges** | | | **$1,125,154.11** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 37.00 | 825.00 | $30,525.00 |
| DAZ | Ziehl, Dean A. | 181.90 | 895.00 | $162,800.50 |
| DGP | Parker, Daryl G. | 23.60 | 725.00 | $17,110.00 |
| DLD | Downing, David L. | 28.30 | 220.00 | $6,226.00 |
| FSH | Harrison, Felice S. | 3.00 | 255.00 | $765.00 |
| GAR | Rohwer, Gabrielle A. | 17.20 | 575.00 | $9,890.00 |
| HCK | Kevane, Henry C. | 43.30 | 795.00 | $34,423.50 |
| HDH | Hochman, Harry D. | 165.20 | 650.00 | $107,380.00 |
| IDK | Kharasch, Ira D. | 26.70 | 850.00 | $22,695.00 |
| JER | Rojas, Jorge E. | 21.70 | 250.00 | $5,425.00 |
| JHR | Rosell, Jason H. | 104.00 | 395.00 | $41,080.00 |
| JJK | Kim, Jonathan J. | 33.10 | 595.00 | $19,694.50 |
| JWL | Lucas, John W. | 212.60 | 495.00 | $105,237.00 |
| MAM | Matteo, Mike A. | 52.60 | 220.00 | $11,572.00 |
| MB | Bove, Maria A. | 145.90 | 625.00 | $91,187.50 |
| PJJ | Jeffries, Patricia J. | 32.60 | 255.00 | $8,313.00 |
| RBO | Orgel, Robert B. | 227.50 | 850.00 | $193,375.00 |
| REP | Pacholder, Robin E. | 1.20 | 150.00 | $180.00 |
| RMP | Pachulski, Richard M. | 135.80 | 950.00 | $129,010.00 |
| SEG | Goldich, Stanley E. | 6.60 | 775.00 | $5,115.00 |
| SJK | Kahn, Steven J. | 57.00 | 725.00 | $41,325.00 |
| SSC | Cho, Shirley S. | 0.20 | 650.00 | $130.00 |
| TJB | Brown, Thomas J. | 12.40 | 220.00 | $2,728.00 |
| VAN | Newmark, Victoria A. | 44.20 | 650.00 | $28,730.00 |
| | | **1,613.60** | | **$1,074,917.00** |

| | **Task Code Summary** | **Hours** | | **Amount** |
|---|---|---|---|---|
| 0100 | General Case Administration | 4.20 | | $3,489.00 |
| 0200 | General Case Strategy Meetings | 30.70 | | $25,960.00 |
| 0400 | Hearings and Court Comm. | 14.00 | | $12,530.00 |
| 1200 | Cash Management | 2.50 | | $2,237.50 |
| 2300 | Real Estate Matters | 5.20 | | $4,782.50 |
| 3000 | NonDerivative Stay/Safe Harbor | 0.70 | | $595.00 |
| 3100 | Misc. Asset Sales/363 Issues | 5.60 | | $4,830.00 |
| 3200 | Non-Derivative Contracts | 13.50 | | $11,337.50 |
| 3300 | DIP Financing | 0.30 | | $195.00 |
| 3500 | Plan of Reorganization | 650.10 | | $453,577.00 |
| 3600 | Disclosure Statement/Voting | 437.30 | | $232,571.50 |

| | | | |
|---|---|---:|---:|
| 3700 | Non-Derivative Issues | 198.50 | $125,584.00 |
| 3900 | Non-Derivative Litigation | 216.30 | $171,501.50 |
| 4200 | Appeals | 6.90 | $6,385.00 |
| 4600 | PSZJ Fees | 2.80 | $1,804.00 |
| 4800 | Third Party Retention/Fees | 25.00 | $17,537.50 |
| | | **1,613.60** | **$1,074,917.00** |

| Expense Code Summary | Amount |
|---|---:|
| Auto Travel Expense [E109] | $1,193.16 |
| Working Meals [E1 | $667.25 |
| Conference Call [E105] | $763.86 |
| Federal Express [E108] | $1,011.39 |
| Lexis/Nexis- Legal Research [E | $11.59 |
| Legal Vision Atty Mess Service | $1,822.50 |
| Outside Services | $1,740.00 |
| Pacer - Court Research | $1,576.24 |
| Postage [E108] | $1,704.03 |
| Reproduction Expense [E101] | $9,532.60 |
| Reproduction/ Scan Copy | $4,189.50 |
| Transcript [E116] | $22,495.60 |
| Westlaw - Legal Research [E106 | $3,529.39 |
| | **$50,237.11** |

## PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067
August 31, 2011

**Invoice Number: 95814**　　　　　　　　　　**52063 00001    RMP**
F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re: Lehman / SunCal

**Statement of Professional Services Rendered Through August 31, 2011**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| **General Case Administration [Code 0100]** | | | | | | |
| 08/03/11 | DAZ | Review entered orders re approval of disclosure statements. | 0.50 | 895.00 | $447.50 | |
| 08/04/11 | DAZ | Review entered stipulation re Lehman motion to compel compliance with Rule 2004 subpoena (.2); order re scope of discovery on objections to Lehman claims (.4); LA County's joinder to Lehman motion to clarify prior DIP financing orders (.4) | 1.00 | 895.00 | $895.00 | |
| 08/05/11 | DAZ | Review Miller Barondess fee statement and Alameda County joinder to Lehman motion to clarify prior DIP financing orders | 0.50 | 895.00 | $447.50 | |
| 08/25/11 | DAZ | Review SunCal motion to approve sale procedures | 0.30 | 895.00 | $268.50 | |
| 08/27/11 | DAZ | Review SunCal corrected motion to approve sale procedures | 0.30 | 895.00 | $268.50 | |
| | | **Task Code Total** | **2.60** | | **$2,327.00** | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | |
| 07/13/11 | RMP | Prepare for (.8) and participate on team call with Weil and client re pending SunCal matters (1.0). | 1.80 | 950.00 | $1,710.00 | |
| 07/27/11 | RMP | Prepare for (.9) and participate on team call with Weil and client (1.0) | 1.90 | 950.00 | $1,805.00 | |
| 08/02/11 | DAZ | Participate on weekly team call with RMP, RBO, JWL, MAB, Weil and client re case status and strategy. | 1.40 | 895.00 | $1,253.00 | |
| 08/02/11 | DAZ | Conference with R. Pachulski re case strategy. | 0.40 | 895.00 | $358.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | RBO | SunCal Status: Participate in part of weekly call with R. Pachulski, D. Ziehl, M. Bove, J. Lucas, H. Hochman, S. Kahn, Weil and client re pending SunCal matters. | 0.70 | 850.00 | $595.00 | |
| 08/02/11 | MB | Participate in part of weekly call with R. Pachulski, Ziehl, Hochman, Kahn, Orgel, Lucas, Weil and client regarding pending SunCal matters. | 0.90 | 625.00 | $562.50 | |
| 08/02/11 | JWL | Team strategy call with R. Pachulski, D. Ziehl, M. Bove, R. Orgel, N. Camerik, H. Hochman, S. Kahn, E. Lemmer, M. Solinger, M. Bond. | 1.40 | 495.00 | $693.00 | |
| 08/02/11 | RMP | Prepare for (.5) and participate on weekly team call with client, Weil, D. Ziehl, M. Bove, R. Orgel, H. Hochman, S. Kahn re pending SunCal matters/strategy (1.4) | 1.90 | 950.00 | $1,805.00 | |
| 08/02/11 | SJK | Attend PSZJ, Weil, Lehman conference call regarding SunCal pending and emerging matters. | 1.40 | 725.00 | $1,015.00 | |
| 08/02/11 | HDH | Participate in part of weekly team conference call with clients and counsel re pending SunCal matters. | 1.20 | 650.00 | $780.00 | |
| 08/04/11 | RBO | SunCal Status-Emerald Meadows: Telephone call with Brusco, Camerik, Pachulski re bond issuers, settlement and ECCU settlement | 1.30 | 850.00 | $1,105.00 | |
| 08/10/11 | DAZ | Participate on weekly team call re pending matters with client, R. Pachulski, Orgel, J. Lucas, H. Hochman, M. Bove, and Weil Gotshal | 1.00 | 895.00 | $895.00 | |
| 08/10/11 | RBO | SunCal Status: Participate in weekly call with Weil, client, R. Pachulski, D. Ziehl, M. Bove, J. Lucas, H. Hochman. | 1.10 | 850.00 | $935.00 | |
| 08/10/11 | MB | Participate in weekly call with Pachulski, Ziehl, Orgel, Lucas and Hochman, Weil and client regarding pending SunCal matters. | 1.00 | 625.00 | $625.00 | |
| 08/10/11 | JWL | Case strategy/status weekly call with R. Pachulski, N. Camerik, D. Ziehl, R. Orgel, M. Bond, E. Lemmer, A. Wilson, E. Soto, M. Bove. | 1.10 | 495.00 | $544.50 | |
| 8/10/2011 | RMP | Telephone conferences with Brusco and Camerik re case strategy. | 1.20 | 950.00 | $1,140.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/10/11 | RMP | Prepare for (1.1) and participate on weekly team call re strategy/status with client, Weil, DAZ, RBO, MAB, HDH and JWL (1.1). | 2.20 | 950.00 | $2,090.00 | |
| 08/10/11 | HDH | Weekly conference call re pending matters with client, Weil and PSZJ team. | 1.10 | 650.00 | $715.00 | |
| 08/16/11 | RMP | Prepare for (.5) and participate on conference call with client regarding business issues (1.4). | 1.90 | 950.00 | $1,805.00 | |
| 08/18/11 | DAZ | Participate on weekly team call re status and strategy with RMP, HDH, client and Weil Gotshal. | 1.50 | 895.00 | $1,342.50 | |
| 08/18/11 | RMP | Prepare for (.2) and participate on weekly team call re case status/strategy with client, D. Ziehl and H. Hochman (1.5). | 1.70 | 950.00 | $1,615.00 | |
| 08/18/11 | HDH | Weekly conference call re pending matters with client, Weil, R. Pachulski and D. Ziehl. | 1.20 | 650.00 | $780.00 | |
| 08/24/11 | DAZ | Participate on team call re case strategy with client, Weil, R. Pachulski and Hochman. | 0.60 | 895.00 | $537.00 | |
| 08/24/11 | RMP | Prepare for (.9) and participate on team call re. case status/strategy with client, D. Ziehl, H. Hochman and Weil (.7) | 1.60 | 950.00 | $1,520.00 | |
| 08/24/11 | HDH | Weekly conference call re pending matters with client, Weil, RMP and DAZ. | 0.70 | 650.00 | $455.00 | |
| 08/26/11 | RMP | Telephone conferences with Brusco and Camerik regarding settlement alternatives. | 0.50 | 950.00 | $475.00 | |
| 08/30/11 | DAZ | Prepare for (.1) and participate on team call with client, Weil, R. Pachulski, M. Bove, J. Lucas, H. Hochman re case status and strategy (1.2) | 1.30 | 895.00 | $1,163.50 | |
| 08/30/11 | RBO | SunCal Status:  Participate in internal confirmation planning call. | 1.00 | 850.00 | $850.00 | |
| 08/30/11 | RBO | SunCal Status:  Participate in part of weekly status call with R. Pachulski, D. Ziehl, M. Bove, J. Lucas, H. Hochman, client and Weil. | 0.90 | 850.00 | $765.00 | |
| 08/30/11 | RBO | SunCal Status:  Call with Weil regarding plan documents. | 0.50 | 850.00 | $425.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | MB | Weekly SunCal call re pending matters with Weil, client, R. Pachulski, D. Ziehl, R. Orgel, J. Lucas and H. Hochman. | 1.10 | 625.00 | $687.50 | |
| 08/30/11 | JWL | Weekly team strategy call with R. Pachulski, D. Ziehl, N. Camerik, A. Wilson, E. Soto, M. Bond, M. Bove. | 1.20 | 495.00 | $594.00 | |
| 08/30/11 | RMP | Prepare for (.6) and participate on team call re case status/strategy with client, Weil, D. Ziehl, RBO, M. Bove, H. Hochman, J. Lucas (1.2) | 1.80 | 950.00 | $1,710.00 | |
| 08/30/11 | HDH | Weekly conference call re all issues with client, Weil and PSZJ team. | 1.20 | 650.00 | $780.00 | |
| | | Task Code Total | 41.70 | | $34,130.50 | |

**Hearings and Court Comm. [Code 0400]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/12/11 | RMP | Prepare for (1.9) and participate in 7/12 hearings (4.0). | 5.90 | 950.00 | $5,605.00 | |
| 08/01/11 | DAZ | Participate in hearing re motion to continue motion for summary judgment in equitable subordination adversary. | 1.50 | 895.00 | $1,342.50 | |
| 08/01/11 | RMP | Prepare for (3.4) and participate in hearing re motion to continue motion for summary judgment in equitable subordination adversary proceeding (1.5). | 4.90 | 950.00 | $4,655.00 | |
| 08/08/11 | MB | Review docket regarding Court's tentative ruling for 8/9 hearing re motion to clarify prior financing orders; e-mails to Richard M. Pachulski regarding same. | 0.20 | 625.00 | $125.00 | |
| 08/09/11 | DAZ | Participate telephonically at hearing on motion to clarify financing orders. | 1.50 | 895.00 | $1,342.50 | |
| 08/10/11 | DAZ | Prepare for (1.2) and attend hearing re claims objection discovery status and ruling re motion to clarify financing orders (5.3). | 6.50 | 895.00 | $5,817.50 | |
| 08/10/11 | SJK | Attend hearings in Santa Ana regarding claims objection discovery issues (5.3) and telephone conference with SunCal counsel regarding same (.4). | 5.70 | 725.00 | $4,132.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/15/11 | DAZ | Telephone call to Clerk re status conference re Acton motion for summary judgment in equitable subordination adversary. | 0.10 | 895.00 | $89.50 | |
| 08/16/11 | DAZ | Telephone conferences with Court Clerk re calendaring Action motion. | 0.20 | 895.00 | $179.00 | |
| 08/22/11 | DAZ | Participate telephonically on part of hearing re approval of plan solicitation recommendation letters. | 2.90 | 895.00 | $2,595.50 | |
| 08/22/11 | RMP | Prepare for (1.9) and participate in hearing on plan solicitation recommendation letter approval (6.0) | 6.90 | 950.00 | $6,555.00 | |
| 08/22/11 | RBO | SunCal Plan:  Attend hearing regarding approval of solicitation recommendation  letters. | 6.80 | 850.00 | $5,780.00 | |
| 08/24/11 | DAZ | Attend hearing re approval of plan solicitation letters (1.5) and conference with R. Orgel and R. Pachulski re same (.5). | 2.00 | 895.00 | $1,790.00 | |
| 08/24/11 | DAZ | Prepare for (1.0) and appear for part of hearing re objections to SunCal Mgmt. claims (5.0). | 6.00 | 895.00 | $5,370.00 | |
| 08/24/11 | SJK | Attend hearings regarding status conferences on SunCal Mgmt. claim objections and solicitation recommendation letters. | 8.50 | 725.00 | $6,162.50 | |
| 08/25/11 | SJK | Attend hearing regarding Del Rio motion to assume Lennar contract. | 3.00 | 725.00 | $2,175.00 | |
| 08/29/11 | DAZ | Telephone call to court clerk re available hearing dates. | 0.10 | 895.00 | $89.50 | |
| 08/30/11 | DAZ | Telephone call to court clerk re hearing dates. | 0.20 | 895.00 | $179.00 | |
| 08/31/11 | DAZ | Telephone conference with court clerk re calendar items. | 0.30 | 895.00 | $268.50 | |
| 08/31/11 | RBO | Attend continued hearing regarding approval of plan solicitation recommendation letters. | 2.00 | 850.00 | $1,700.00 | |
| | | **Task Code Total** | **65.20** | | **$55,953.50** | |

**Non Working Travel [Code 0500]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/12/11 | RMP | Travel to/from LA and Santa Ana Court (Bill at 1/2 rate) | 2.00 | 475.00 | $950.00 | |
| 08/01/11 | RMP | Travel to/from LA and Santa Ana Court (Bill at 1/2 rate) | 2.00 | 475.00 | $950.00 | |
| 08/21/11 | MB | Travel from NY to LA. (Bill at 1/2 rate) | 10.00 | 312.50 | $3,125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/22/11 | RMP | Travel to/from LA and Santa Ana Court (Billed at 1/2 rate). | 2.00 | 475.00 | $950.00 | |
| 08/26/11 | MB | Travel from LA to NY (bill at 1/2 rate). | 9.00 | 312.50 | $2,812.50 | |
| | | **Task Code Total** | **25.00** | | **$8,787.50** | |

**Cash Management [Code 1200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | DAZ | Conference with R. Pachulski and M. Bove re Palmdale/Ritter Ranch cash status and security interest. | 0.50 | 895.00 | $447.50 | |
| 08/11/11 | DAZ | Review SunCal monthly operating reports. | 0.50 | 895.00 | $447.50 | |
| 08/17/11 | MB | Review monthly operating reports January through June. | 0.30 | 625.00 | $187.50 | |
| 08/18/11 | DAZ | Conference with Drew Wilson re SunCal payables issues. | 0.50 | 895.00 | $447.50 | |
| 08/22/11 | DAZ | Review Lehman interim loan sources and uses. | 0.50 | 895.00 | $447.50 | |
| 08/25/11 | DAZ | Review compilation of SunCal financing/funding requests. | 1.00 | 895.00 | $895.00 | |
| 08/29/11 | MB | Research regarding compensation of retained professionals in SunCal (1.6) and draft memo to R. Pachulski and D. Ziehl regarding same (1.0). | 2.60 | 625.00 | $1,625.00 | |
| | | **Task Code Total** | **5.90** | | **$4,497.50** | |

**Non-Derivative Stay/Safe Harbor [Code 3000]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/26/11 | RBO | SunCal Stay Relief: Review and analysis of Villa San Clemente motion and forward to Maria Bove for handling. | 0.40 | 850.00 | $340.00 | |
| 08/26/11 | RBO | SunCal Stay Relief: Preparation of message to Camerik regarding Villa San Clemente motion for stay relief. | 0.10 | 850.00 | $85.00 | |
| 08/28/11 | RBO | SunCal Stay Relief: Review and analysis of Maria Bove response re Villa San Clemente motion for stay relief and forward assistance request to Lucas. | 0.10 | 850.00 | $85.00 | |
| 08/29/11 | RBO | SunCal Stay Relief: Exchange messages with Lucas and comment regarding his question regarding relief from stay motion of Villa San Clemente. | 0.40 | 850.00 | $340.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | RBO | SunCal Stay: Telephone conference with Lucas regarding Villa San Clemente stay relief motion. | 0.30 | 850.00 | $255.00 | |
| 08/30/11 | JWL | Review Villa San Clemente 362 stay relief motion and underlying purchase agreement (3.3); conference call with A. Wilson and N. Camerik regarding same (.7); call with R. Brusco regarding same (.4); correspondence with VSC counsel regarding adjournment (.6). | 5.00 | 495.00 | $2,475.00 | |
| 08/31/11 | JWL | Email to Lehman regarding Villa San Clemente stay relief motion scheduling 3(x) (.6); telephone call with Villa San Clemente counsel regarding same (.2); emails with trustee counsel regarding same 2x (.1). | 0.90 | 495.00 | $445.50 | |
| | | Task Code Total | 7.20 | | $4,025.50 | |

**Misc. Asset Sales/363 Issues [Code 3100]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/25/11 | RBO | SunCal Sale: Review of SunCal motion to approve sale/bid procedures and respond to Richard M. Pachulski question regarding same. | 0.10 | 850.00 | $85.00 | |
| 08/25/11 | RBO | SunCal Sale: Office conference with Patricia Jeffries regarding research for bid procedures response. | 0.10 | 850.00 | $85.00 | |
| 08/25/11 | RBO | SunCal Sale: Further review of SunCal motion to approve sale/bid procedures (.8) and forward with comments to client (.4) | 1.20 | 850.00 | $1,020.00 | |
| 08/25/11 | IDK | Telephone conferences with D. Ziehl re SunCal motion filed today to approve bid procedures and need for opposition and timing re same. | 0.20 | 850.00 | $170.00 | |
| 08/25/11 | RMP | Review SunCal motion to approve sale/bid procedures (1.2) and conferences with I. Kharasch and R. Orgel re same (.5) and telephone conferences with Brusco (.4) and Camerik (.6) regarding same. | 2.70 | 950.00 | $2,565.00 | |
| 08/25/11 | HDH | Review new SunCal sale motion/bid procedures. | 0.80 | 650.00 | $520.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/26/11 | RBO | SunCal Sale: Office conference with Ira A. Kharasch regarding facts relating to SunCal sale procedures motion and bidding procedures response. | 1.00 | 850.00 | $850.00 | |
| 08/26/11 | RBO | SunCal Sale: Review of research re bidding procedures and respond to Forester regarding research. | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | RBO | SunCal Sale: Review response of Drew Wilson re sale procedures and respond. | 0.20 | 850.00 | $170.00 | |
| 08/26/11 | RBO | SunCal Sale: Preparation of message to Wilson regarding estimates for relative cost of sale of projects versus plan. | 0.20 | 850.00 | $170.00 | |
| 08/26/11 | RBO | SunCal Sale: Preparation of message to Couchot regarding relationship of sale procedures motion to SunCal plans of reorg. and review response. | 0.20 | 850.00 | $170.00 | |
| 08/26/11 | RBO | SunCal Sale: Preparation of message to Richard M. Pachulski, Dean A. Ziehl and Ira D. Kharasch re Couchot response re. relationship of sale procedures motion to SunCal plans | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | RBO | SunCal Sale: Telephone conference with Wilson regarding comparison of costs re sale of projects versus plan. | 0.30 | 850.00 | $255.00 | |
| 08/26/11 | RBO | SunCal Sale: Review and analysis of Richard M. Pachulski message re sale procedures and respond. | 0.30 | 850.00 | $255.00 | |
| 08/26/11 | RBO | SunCal Sale: Emails re sale procedures with Ira D. Kharasch. | 0.40 | 850.00 | $340.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/26/11 | IDK | E-mails with S. Cho re potential procedure problems with debtor's shortened time sale procedure motion re notice and time to object (.4); E-mails with Rosell re further law precedent for legal argument in opposition to same motion re sub rosa plan re Lionel (.2); Review and consider same motion and notice re sale procedures for potential argument (.8); Extensive telephone conferences and e-mails with R. Orgel re issues and facts for same (.7); E-mails with R. Orgel and Leslie re legal procedures re Lionel and similar objections and related articles (.3); E-mails with attorneys to SunCal counsel re issue of opposition date to motion and debtor reference to 10/3 hearing on claims objection against Lehman (.3); E-mails with Rosell re his draft on part of legal argument re sale vs plan and need to revise and review same as revised (.4); E-mail and telephone conference with Couchot re his feedback on opposition date and 10/3 hearing and issues re | 3.40 | 850.00 | $2,890.00 | |
| 08/26/11 | IDK | Review and consider further correspondence and memos re debtor's sale procedures and sale motion re order allowing fees to be paid from all estates and re current versions of all plans and disclosure statement, including review of relevant sections re same and re valuations and estimate of claims against debtors selling assets and compare differences in debtor's and Lehman plans re same. | 0.80 | 850.00 | $680.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/26/11 | IDK | E-mails and office conference with D. Ziehl re debtor's motion for sale procedures and general issues re same, including brief review (.3); Office conferences with R. Orgel re issues and background needed for prep of opposition to same motion (1.1); E-mails with J. Rojas re need for research re same opposition on sales outside of plans and Lionel (.3). | 1.70 | 850.00 | $1,445.00 | |
| 08/26/11 | RMP | Conferences with I. Kharasch (.3), R. Orgel (.5) and D. Ziehl (.4) and telephone conferences with Camerik (.6) regarding sale procedures issues. | 1.80 | 950.00 | $1,710.00 | |
| 08/26/11 | DAZ | Review RBO memo re analysis of SunCal bid procedures motion | 1.30 | 895.00 | $1,163.50 | |
| 08/26/11 | SJK | Review memo from R. Orgel regarding Debtor motions for bid sales of 6 Voluntary Debtor properties. | 0.20 | 725.00 | $145.00 | |
| 08/26/11 | SJK | Review memo from A. Wilson regarding claims/bids analysis regarding 6 Voluntary Debtor assets/claims. | 0.10 | 725.00 | $72.50 | |
| 08/26/11 | HDH | Review of sale procedures motion | 0.40 | 650.00 | $260.00 | |
| 08/26/11 | PJJ | Research section 363 sale procedures issue for Rob Orgel for response to SunCal sale procedures motion | 0.30 | 255.00 | $76.50 | |
| 08/27/11 | RBO | SunCal Sale:  Preparation of message to Leslie Forrester regarding research for response to SunCal sale procedures motion | 0.10 | 850.00 | $85.00 | |
| 08/27/11 | RBO | SunCal Sale:  Review of factual information relevant to SunCal sale procedures motion | 0.60 | 850.00 | $510.00 | |
| 08/27/11 | RBO | SunCal Sale:  Preparation of message to Ira D. Kharasch summarizing property liens, etc. on properties subject to SunCal sale procedures motion | 0.40 | 850.00 | $340.00 | |
| 08/27/11 | RBO | SunCal Sale:  Preparation of messages to Ira D. Kharasch re fact documents, etc. for response to SunCal sale procedures motion | 0.50 | 850.00 | $425.00 | |
| 08/27/11 | RBO | SunCal Sale:  Review of Richard M. Pachulski comments re SunCal sale procedures motion. | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/27/11 | RBO | SunCal Sale: Review and analysis of further Richard M. Pachulski question regarding contingency re proposed sale procedures and respond. | 0.10 | 850.00 | $85.00 | |
| 08/27/11 | RBO | SunCal Sale: Preparation of message for additional description of discovery from Dean A. Ziehl and fee issues from Maria Bove relating to arguments against SunCal proposed sale process. | 0.30 | 850.00 | $255.00 | |
| 08/27/11 | RBO | SunCal Sale: Telephone conference with Ira D. Kharasch regarding more plan process related facts affecting sale process. | 0.60 | 850.00 | $510.00 | |
| 08/27/11 | LAF | Legal research re: Objection to sale of assets outside of plan. | 0.50 | 275.00 | $137.50 | |
| 08/27/11 | JHR | Research Lionel decision as applied in the Ninth Circuit re sale outside of plan | 3.50 | 395.00 | $1,382.50 | |
| 08/27/11 | SSC | Research for response to SunCal motion to approve sale procedures. | 0.50 | 650.00 | $325.00 | |
| 08/28/11 | RBO | SunCal Sale: Preparation of message to Malhar Pagay for bid process documents. | 0.20 | 850.00 | $170.00 | |
| 08/28/11 | RBO | SunCal Sale: Review and analysis of other matters for proposed SunCal sale process. | 0.40 | 850.00 | $340.00 | |
| 08/28/11 | RBO | SunCal Sale: Review of bid procedures proposed by SunCal | 0.30 | 850.00 | $255.00 | |
| 08/28/11 | RBO | SunCal Sale: Preparation of message to Camerik, Wilson and Markum for SunCal asset purchase agreements | 0.10 | 850.00 | $85.00 | |
| 08/28/11 | RBO | SunCal Sale: Telephone conference with Ira D. Kharasch regarding proposed SunCal bid procedures. | 0.40 | 850.00 | $340.00 | |
| 08/28/11 | RBO | SunCal Sale: Preparation of message to Wang and Meltzer regarding Pool 1 assets bid procedures, marketing. | 0.20 | 850.00 | $170.00 | |
| 08/28/11 | RBO | SunCal Sale: Review and analysis of Maria Bove response regarding fee process summary as sale opposition argument and respond. | 0.10 | 850.00 | $85.00 | |
| 08/28/11 | RBO | SunCal Sale: Review of Wilson dollar cost summary re sale of projects and forward to Ira D. Kharasch. | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/28/11 | RBO | SunCal Sale:  Telephone conference with Ira D. Kharasch regarding sale process argument and facts. | 0.70 | 850.00 | $595.00 | |
| 08/28/11 | RBO | SunCal Sale:  Review of Couchot message re SunCal sales procedures and send again with comment to Ira D. Kharasch. | 0.10 | 850.00 | $85.00 | |
| 08/28/11 | IDK | Research for prep of opposition to sale procedures and arguments to debtor's attempt to disenfranchise creditors, undermine plan process by sales, continue review of related plan and disclosure statement provisions in plans re different values and claim estimates and impact on auction on plans (1.2); Extensive telephone conferences and e-mails with R. Orgel re same and payouts and arguments re opposition (1.1); E-mails with PSZJ and Weil attorneys re argument in opposition to same motion re debtor's attempt to use proceeds to pay professional fees in other cases (.3); E-mails with R. Gruber, others re need for sample real property APAs to use for opposition given SunCal's omission of APA and related issues (.4); Draft opposition to same SunCal sale procedures motion (3.2). | 6.20 | 850.00 | $5,270.00 | |
| 08/28/11 | RJG | Exchange messages with I Kharasch re raw land purchase and sale terms re SunCal sales procedures | 0.60 | 825.00 | $495.00 | |
| 08/29/11 | LAF | Legal research re:  Objection to asset sale outside of plan. | 0.50 | 275.00 | $137.50 | |
| 08/29/11 | RBO | SunCal Sale:  Preparation of message to Harry D. Hochman forwarding requested information from Maria Bove re SunCal sales procedures. | 0.40 | 850.00 | $340.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/29/11 | IDK | E-mails with Debtor's counsel re questions on its sale procedures motion (.2); E-mails with L. Forester re need for further research on Lionel related issues for opposition to sale procedures and review same (.4); Office conferences with R. Pachulski, R. Orgel re sale procedures hearing re 9/1 issues and arguments (.4); Further revisions on opposition to bid procedures (.5). | 1.50 | 850.00 | $1,275.00 | |
| 08/29/11 | IDK | E-mails with attorneys re prior APAs used by SunCal to purchase assets subject to sale procedure motion, including review of same and comparison to term sheet and note list of missing terms re our opposition (.8); E-mails with J. Kim re need for summary of debtor's refusal to give discovery re information relating to its sale procedure motion and review of same (.3); Continue drafting opposition to sale procedure motion and arguments to interference with plans and problems with actual bid procedures (2.3); Extensive office conference with H. Hochman and R. Orgel re same and re hearing on 9/1 (1.1). | 4.50 | 850.00 | $3,825.00 | |
| 08/29/11 | DAZ | Office conferences with H. Hochman, I. Kharasch and R. Orgel re bid procedures objection. | 1.00 | 895.00 | $895.00 | |
| 08/29/11 | JJK | Review prior emails and prior doc. requests and correspondence re plan confirmation discovery (.9); draft notes to I. Kharasch re same for insert for objection to SunCal sale procedures motion (1.0) | 1.90 | 595.00 | $1,130.50 | |
| 08/29/11 | JJK | Call I. Kharasch on Lehman obj. to sale proc. mtn. | 0.10 | 595.00 | $59.50 | |
| 08/29/11 | JJK | Review Debtors' sale motion and impact on confirmation depositions/plan summaries. | 0.20 | 595.00 | $119.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/29/11 | HDH | Conferences with Robert B. Orgel regarding SunCal sale motion (1.0); conferences with Teddy D. Kapur regarding opposition (.4); review of SunCal sale procedures motion (1.1); draft opposition to same (4.1). | 6.60 | 650.00 | $4,290.00 | |
| 08/29/11 | HDH | Conference with Ira D. Kharasch and Robert B. Orgel regarding opposition to SunCal sale procedures motion (.9); revise same (1.1). | 2.00 | 650.00 | $1,300.00 | |
| 08/29/11 | HDH | Revise opposition to SunCal sales procedures motion. | 1.00 | 650.00 | $650.00 | |
| 08/30/11 | RBO | SunCal Sale:  Office conference with Meltzer regarding SunCal's sale of Pool 1 assets. | 0.20 | 850.00 | $170.00 | |
| 08/30/11 | RBO | SunCal Sale:  Revise objection to SunCal sales procedures motion. | 1.80 | 850.00 | $1,530.00 | |
| 08/30/11 | RBO | SunCal Sale:  Office conference with Harry D. Hochman regarding objection to SunCal sales procedures motion. | 0.40 | 850.00 | $340.00 | |
| 08/30/11 | IDK | Review H. Hochman redraft of opposition to Sun Cal sale procedures and research re further argument re marketing without auction prior to confirmation (.4); E-mails and office conferences with PSZJ attorneys re same and issue of whether to put in additional argument in brief prior to oral arguments (.7). | 1.10 | 850.00 | $935.00 | |
| 08/30/11 | RMP | Review sale procedures opposition (1.0) and conferences with R. Orgel (.8) and I. Kharasch (.4) regarding sale issues. | 2.20 | 950.00 | $2,090.00 | |
| 08/30/11 | DAZ | Office conferences with I. Kharasch, H. Hochman and R. Orgel re response to SunCal bid procedures motion. | 0.30 | 895.00 | $268.50 | |
| 08/30/11 | HDH | Conference with Robert B. Orgel and Dean A. Ziehl regarding SunCal sale motion and opposition to same (.7); revise opposition to SunCal sales procedures motion (1.0). | 1.70 | 650.00 | $1,105.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | DAZ | Revise Opposition to SunCal sale procedures motion (1.0) and conference with I. Kharasch and H. Hochman re same (.3) | 1.30 | 895.00 | $1,163.50 | |
| 08/31/11 | RMP | Conferences with R. Orgel and I. Kharasch regarding hearing on SunCal sales procedures motion. | 0.90 | 950.00 | $855.00 | |
| 08/31/11 | HDH | Telephone conference with Dean Z. Ziehl and draft email to him regarding arguments at hearing on SunCal sales procedures motion. | 0.40 | 650.00 | $260.00 | |
| | | **Task Code Total** | **64.50** | | **$50,121.00** | |

**Non-Derivative Contracts [Code 3200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/28/11 | RMP | Telephone conferences with Camerik regarding Century City and assumption of Del Rio APA with Lennar. | 0.90 | 950.00 | $855.00 | |
| 08/03/11 | SJK | Leave detailed message with Lennar counsel regarding property access issues. | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | RMP | Review Del Rio Motion to Assume APA with Lennar Centex (.5) and conference with S. Kahn (.3) and telephone conference with N. Camerik regarding same (.4). | 1.20 | 950.00 | $1,140.00 | |
| 08/04/11 | SJK | Telephone conference with Lennar counsel regarding scope of remaining work on Lennar land by Del Rio. | 0.10 | 725.00 | $72.50 | |
| 08/04/11 | SJK | Memo to N. Camerik regarding Del Rio assumption motion issues. | 0.10 | 725.00 | $72.50 | |
| 08/04/11 | SJK | Review memo from N. Camerik regarding Del Rio assumption issues. | 0.10 | 725.00 | $72.50 | |
| 08/04/11 | SJK | Telephone conference with Debtor counsel regarding work on Lennar land. | 0.20 | 725.00 | $145.00 | |
| 08/05/11 | SJK | Follow-up memo to Weil and client team members regarding proposed opposition to Del Rio assumption motion and review replies from A. Wilson, N. Camerik and D. Ziehl. | 0.20 | 725.00 | $145.00 | |
| 08/09/11 | SJK | Draft limited opposition regarding Del Rio motion to assume contract with Lennar. | 1.50 | 725.00 | $1,087.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | SJK | Further revise limited objection to motion by Del Rio to assume contract with Lennar (.5) and memo to Weil and Lehman teams regarding same (.1). | 0.60 | 725.00 | $435.00 | |
| 08/09/11 | SJK | Review exhibits for Lehman opposition to Del Rio motion to assume contract with Lennar. | 0.50 | 725.00 | $362.50 | |
| 08/09/11 | SJK | Revise limited opposition regarding Del Rio contract assumption. | 0.70 | 725.00 | $507.50 | |
| 08/09/11 | RMP | Review opposition to motion by Del Rio to assume contract with Lennar (.4) and conference with S. Kahn regarding same (.2). | 0.60 | 950.00 | $570.00 | |
| 08/15/11 | RBO | SunCal Executory Contracts: Telephone conference with Markum and others regarding subdivision improvement agreements, including telephone conference with Champion. | 1.30 | 850.00 | $1,105.00 | |
| 08/17/11 | RMP | Review Lennar response re assumption of Del Rio contract (.2) and conference with S. Kahn regarding same (.5). | 0.70 | 950.00 | $665.00 | |
| 08/17/11 | SJK | Memo to client and Weil group regarding Del Rio assumption motion issues. | 0.40 | 725.00 | $290.00 | |
| 08/25/11 | SJK | Memo to client regarding results of Del Rio assumption motion. | 0.20 | 725.00 | $145.00 | |
| | | **Task Code Total** | 9.40 | | $7,742.50 | |

**DIP Financing [Code 3300]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/01/11 | RMP | Review draft of motion to clarify previous DIP financing orders (.5), review prior orders (.2) and telephone conference with Lobel regarding same (.2). | 0.90 | 950.00 | $855.00 | |
| 07/12/11 | RMP | Review prior DIP financing stipulations (.7) and telephone conference with M. Bove (.1) and separately with B. Lobel regarding same (.3). | 1.10 | 950.00 | $1,045.00 | |
| 07/13/11 | RMP | Review motion to clarify previous DIP financing orders (.5) and telephone conferences with B. Lobel (.5) and Brusco (.4) regarding same. | 1.40 | 950.00 | $1,330.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/14/11 | RMP | Telephone conferences with B. Lobel and N. Camerik regarding DIP financing issues and objections to DIP claims. | 0.80 | 950.00 | $760.00 | |
| 07/15/11 | RMP | Telephone conferences with Brusco (.2), Camerik (.6) and Lobel (.4) regarding financing issues/objections to Lehman's DIP claims. | 1.20 | 950.00 | $1,140.00 | |
| 07/25/11 | RMP | Research regarding DIP financing stipulations/issues (.3) and telephone conferences with N. Camerik regarding same (.3). | 0.60 | 950.00 | $570.00 | |
| 07/29/11 | RMP | Review SunCal's late-filed opposition to motion to clarify previous DIP financing orders (.7) and review cited cases (.8). | 1.50 | 950.00 | $1,425.00 | |
| 08/01/11 | MB | Draft reply to SunCal management opposition to motion to clarify previous DIP financing orders | 4.00 | 625.00 | $2,500.00 | |
| 08/01/11 | MB | Revise motion to strike SunCal management opposition to motion to clarify previous DIP financing orders | 3.90 | 625.00 | $2,437.50 | |
| 08/01/11 | MB | Review SunCal management opposition to motion to clarify previous DIP financing orders | 0.50 | 625.00 | $312.50 | |
| 08/01/11 | MB | Research regarding excusable neglect under Rule 9006(b)(1) regarding motion to strike SunCal late opposition to motion to clarify previous DIP financing orders | 3.90 | 625.00 | $2,437.50 | |
| 08/01/11 | MB | Research regarding section 502(d) and administrative claims (for reply to SunCal opposition to motion to clarify previous DIP financing orders). | 4.00 | 625.00 | $2,500.00 | |
| 08/01/11 | JHR | Draft motion to strike as late opposition to motion to clarify previous DIP financing orders | 1.50 | 395.00 | $592.50 | |
| 08/01/11 | RMP | Review opposition to motion to clarify previous DIP financing orders (.5) and case law regarding same (.7). | 1.20 | 950.00 | $1,140.00 | |
| 08/01/11 | HDH | Revise summary of research on DIP loan/admin claim issues. | 0.40 | 650.00 | $260.00 | |
| 08/01/11 | HDH | Research for (1.8) and revise reply to opposition to motion to clarify previous DIP financing orders (2.0) | 3.80 | 650.00 | $2,470.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 08/02/11 | DAZ | Review revised draft reply to opposition to motion to clarify previous DIP financing orders | 0.40 | 895.00 | $358.00 | |
| 08/02/11 | RBO | SunCal Financing: Review motion to clarify previous DIP financing orders | 2.90 | 850.00 | $2,465.00 | |
| 08/02/11 | RBO | SunCal Financing: Review further changes to reply to opposition to motion to clarify previous DIP financing orders | 0.30 | 850.00 | $255.00 | |
| 08/02/11 | RBO | SunCal Financing: Telephone call with Maria Bove re motion to clarify previous DIP financing orders | 0.30 | 850.00 | $255.00 | |
| 08/02/11 | RBO | SunCal Financing: Prepare response to Bove re motion to clarify previous DIP financing orders. | 0.10 | 850.00 | $85.00 | |
| 08/02/11 | MB | Telephone conference with Robert B. Orgel regarding reply and declaration regarding opposition to motion to clarify previous DIP financing orders | 0.20 | 625.00 | $125.00 | |
| 08/02/11 | MB | Telephone conference with Dean A. Ziehl regarding Brusco declaration for reply to opposition to motion to clarify previous DIP financing orders. | 0.10 | 625.00 | $62.50 | |
| 08/02/11 | MB | Review Robert B. Orgel's comments to reply to opposition to motion to clarify previous DIP financing orders | 0.20 | 625.00 | $125.00 | |
| 08/02/11 | MB | Research re. reply to opposition to motion to clarify previous DIP financing orders (1.1); telephone conference with Robert B. Orgel regarding same (.2) | 1.30 | 625.00 | $812.50 | |
| 08/02/11 | MB | Revise reply to SunCal management opposition to motion to clarify previous DIP financing orders | 1.30 | 625.00 | $812.50 | |
| 08/02/11 | MB | Draft Brusco declaration for reply to opposition to motion to clarify previous DIP financing orders | 2.80 | 625.00 | $1,750.00 | |
| 08/02/11 | RMP | Review reply to opposition to motion to clarify previous DIP financing orders (.8) and conferences with H. Hochman (.2) and telephone conference with Camerik regarding same (.5). | 1.50 | 950.00 | $1,425.00 | |
| 08/02/11 | HDH | Review reply brief and declaration re motion to clarify previous DIP financing orders. | 0.30 | 650.00 | $195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | HDH | Research re. reply to opposition to motion to clarify previous DIP financing orders. | 0.30 | 650.00 | $195.00 | |
| 08/03/11 | RBO | SunCal Financing: Draft message to Wang Ekvall re motion to clarify previous DIP financing orders | 0.10 | 850.00 | $85.00 | |
| 08/03/11 | RBO | SunCal Financing: Telephone call to Wang Ekvall re motion to clarify previous DIP financing orders. | 0.10 | 850.00 | $85.00 | |
| 08/03/11 | RBO | SunCal Financing: Telephone call with Rich Pachulski re motion to clarify previous DIP financing orders | 0.30 | 850.00 | $255.00 | |
| 08/08/11 | DAZ | Office conferences with R. Pachulski re preparation for hearing on motion to clarify previous DIP financing orders. | 0.50 | 895.00 | $447.50 | |
| 08/08/11 | DAZ | Telephone conference with Lobel and Neue re motion to clarify previous DIP financing orders. | 0.40 | 895.00 | $358.00 | |
| 08/08/11 | DAZ | Conference with R. Pachulski, M. Bove and Drew re budgets for motion to approve trustee debtor DIP financing. | 0.70 | 895.00 | $626.50 | |
| 08/08/11 | RMP | Review budgets and back-up for hearing on approval of trustee debtor DIP financing/motion to clarify previous DIP orders (.7) and telephone conferences with Wilson regarding same (.5) | 1.20 | 950.00 | $1,140.00 | |
| 08/08/11 | RMP | Prepare notes for hearing on motion to clarify previous DIP financing orders (2.2) and telephone conferences with B. Lobel (.5) and M. Bove regarding same (.2) | 2.90 | 950.00 | $2,755.00 | |
| 08/09/11 | MB | Review Voluntary Debtor cash collateral stipulations regarding Ritter Ranch encumbered cash and e-mail to Dean A. Ziehl regarding same. | 0.50 | 625.00 | $312.50 | |
| 08/09/11 | MB | Research regarding Triple Star Welding case in preparation for hearing today on motion to clarify previous DIP financing orders. | 0.40 | 625.00 | $250.00 | |
| 08/09/11 | MB | Telephone conference with A. Wilson regarding trustee debtor DIP financing. | 0.20 | 625.00 | $125.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | MB | Telephone conference with Dean A. Ziehl regarding hearing on motion to clarify previous DIP financing orders and letter to SunCal regarding cash collateral. | 0.20 | 625.00 | $125.00 | |
| 08/09/11 | RMP | Prepare for (4.0) and participate in hearing on motion to clarify previous DIP financing orders (2.8). | 6.80 | 950.00 | $6,460.00 | |
| 08/09/11 | RMP | Telephone conference with Camerik regarding DIP financing issues and bonding companies. | 0.70 | 950.00 | $665.00 | |
| 08/10/11 | RBO | SunCal Financing:  Review and analysis of messages from RMP regarding financing issues. | 0.30 | 850.00 | $255.00 | |
| 08/10/11 | RMP | Participate in status conference re Court ruling on motion to clarify previous DIP financing orders. | 2.40 | 950.00 | $2,280.00 | |
| 08/11/11 | DAZ | Revise order approving motion to clarify previous DIP financing orders and conference with M. Bove and Lobel re same. | 0.50 | 895.00 | $447.50 | |
| 08/11/11 | RBO | SunCal Financing:  Review emails from M. Bove, B. Lobel re draft order approving motion to clarify previous DIP financing orders (.2); research re same (.7). | 0.90 | 850.00 | $765.00 | |
| 08/11/11 | MB | Telephone conference with Dean A. Ziehl regarding order on motion to clarify previous DIP financing orders and appeal issues. | 0.20 | 625.00 | $125.00 | |
| 08/11/11 | MB | Draft order approving motion to clarify previous DIP financing orders. | 0.90 | 625.00 | $562.50 | |
| 08/11/11 | RMP | Review order approving motion to clarify previous DIP financing orders (.2) and conference with D. Ziehl (.2) and conference with B. Lobel regarding same (.3) | 0.70 | 950.00 | $665.00 | |
| 08/12/11 | DAZ | Review revised order approving motion to clarify previous DIP financing orders and conference with M. Bove re same. | 0.30 | 895.00 | $268.50 | |
| 08/12/11 | MB | Revise order approving motion to clarify previous DIP financing orders. | 0.30 | 625.00 | $187.50 | |
| 08/12/11 | RMP | Review further revised order approving motion to clarify previous DIP financing orders. | 0.40 | 950.00 | $380.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/15/11 | MB | Review e-mail from J. Hegg regarding financing motion and questions regarding budget and professional fees and respond to same. | 0.20 | 625.00 | $125.00 | |
| 08/16/11 | MB | Review docket regarding financing order, respond to R. Starkman e-mail regarding entry of order, stipulation and wiring funds. | 0.40 | 625.00 | $250.00 | |
| 08/18/11 | DAZ | Review cash collateral budgets and conference with M. Bove re Irell motion re employment/payment of fees. | 1.30 | 895.00 | $1,163.50 | |
| 08/18/11 | MB | E-mails with A. Wilson and J. Hill regarding funding trustee debtor professional fees. | 0.20 | 625.00 | $125.00 | |
| 08/18/11 | MB | Telephone conference with Dean A. Ziehl regarding Irell motion to employ/pay professional fees, cash collateral stipulation, voluntary debtor budgets. | 0.10 | 625.00 | $62.50 | |
| 08/18/11 | MB | Review prior voluntary debtor cash collateral stipulation regarding funding of professional fees (.6) draft memo to Dean A. Ziehl regarding same and impact upon Irell employment/fee payment motion (1.2) | 1.80 | 625.00 | $1,125.00 | |
| 08/18/11 | RMP | Review Voluntary Debtor budget information and Irell fee issues. | 0.50 | 950.00 | $475.00 | |
| 08/22/11 | MB | Office conference with Dean A. Ziehl regarding response to Irell motion re employment and payment of fees. | 0.10 | 625.00 | $62.50 | |
| 08/22/11 | MB | Revise response to Irell motion re employment/payment of fees. | 0.40 | 625.00 | $250.00 | |
| 08/22/11 | MB | Draft response to Irell motion re employment/payment of fees (as it impacts Lehman's cash collateral). | 1.40 | 625.00 | $875.00 | |
| 08/22/11 | RMP | Review Lehman draft response to Irell motion re employment/payment of fees and conference with D. Ziehl regarding same. | 0.30 | 950.00 | $285.00 | |
| 08/24/11 | RBO | SunCal Financing:  Preparation of message to Wilson regarding approval of trustee debtor DIP stipulation | 0.10 | 850.00 | $85.00 | |
| 08/25/11 | MB | Emails with trustee's professionals and PSZJ accounting re payment of trustee fees under DIP stipulation. | 0.50 | 625.00 | $312.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------------|-------------|-------|------|--------|----------|
| 08/25/11 | MB | Review trustee debtor DIP stipulation regarding J. Hegg questions re trustee debtor budgets and e-mail exchanges with her and Starkman re same. | 0.20 | 625.00 | $125.00 | |
| 08/25/11 | HDH | Review SunCal opposition to Irell motion regarding employment/payment of fees. | 0.20 | 650.00 | $130.00 | |
| 08/29/11 | RMP | Research re Voluntary Debtor financing/cash collateral issues. | 0.40 | 950.00 | $380.00 | |
| | | **Task Code Total** | **72.70** | | **$56,152.00** | |

**Plan of Reorganization [Code 3500]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------------|-------------|-------|------|--------|----------|
| 07/01/11 | RMP | Review docs. re. motion to establish relevancy parameters re confirmation discovery (.7) and conference with H. Hochman and D. Ziehl regarding same (1.1). | 1.80 | 950.00 | $1,710.00 | |
| 07/01/11 | RMP | Telephone conferences with N. Camerik regarding Bonding Company settlement issues. | 0.70 | 950.00 | $665.00 | |
| 07/01/11 | RMP | Review e-mails from O'Keefe and conferences with D. Ziehl regarding confirmation discovery issues. | 0.90 | 950.00 | $855.00 | |
| 07/01/11 | RMP | Review O'Keefe and Ziehl confirmation discovery e-mails. | 0.40 | 950.00 | $380.00 | |
| 07/11/11 | RMP | Review Trustee discovery requests re plan confirmation. | 0.60 | 950.00 | $570.00 | |
| 07/12/11 | RMP | Review order and e-mails regarding motion to clarify discovery parameters re. confirmation discovery. | 0.60 | 950.00 | $570.00 | |
| 07/13/11 | RMP | Telephone conferences with Camerik and Brusco regarding Plan of Reorg. status. | 0.90 | 950.00 | $855.00 | |
| 07/13/11 | RMP | Review objection to order re. motion to establish relevancy parameters re confirmation discovery and conference with H. Hochman regarding same. | 0.40 | 950.00 | $380.00 | |
| 07/13/11 | RMP | Review Bond Safeguard settlement agreement (.7) and telephone conferences with N. Camerik regarding same (.6). | 1.30 | 950.00 | $1,235.00 | |
| 07/14/11 | RMP | Review bond settlement agreement e-mail from N. Camerik and telephone conference with N. Camerik regarding same. | 0.40 | 950.00 | $380.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/14/11 | RMP | Review Ritter Ranch bond proceeds issues (.4) and conference with R. Orgel regarding same (.8). | 1.20 | 950.00 | $1,140.00 | |
| 07/14/11 | RMP | Telephone conferences with Friedman and Camerik regarding Voluntary Debtor plan issues. | 0.90 | 950.00 | $855.00 | |
| 07/14/11 | RMP | Review revised Arch settlement term sheet (.6) and telephone conferences with Brusco (.3) and Camerik regarding same (.4) | 1.30 | 950.00 | $1,235.00 | |
| 07/14/11 | RMP | Review Lehman Plan changes (.4) and Disclosure Statement changes (.7). | 1.10 | 950.00 | $1,045.00 | |
| 07/15/11 | RMP | Review pleadings regarding SunCal motion to establish relevancy parameters re confirmation discovery (.6) and conference with S. Kahn regarding same (.3). | 0.90 | 950.00 | $855.00 | |
| 07/15/11 | RMP | Review revised Lehman trustee debtor plan (.9) and voluntary debtor plan (.4). | 1.30 | 950.00 | $1,235.00 | |
| 07/25/11 | RMP | Research re Lobel/Speier discovery dispute issues re confirmation discovery | 1.20 | 950.00 | $1,140.00 | |
| 07/25/11 | RMP | Research re. settlement issues (1.4) and review responses from Drew Wilson regarding claim issues (.3) | 1.70 | 950.00 | $1,615.00 | |
| 07/25/11 | RMP | Telephone conference with Olshan regarding settlement analysis (.9) and follow-up with Brusco regarding same (.5). | 1.40 | 950.00 | $1,330.00 | |
| 07/26/11 | RMP | Draft Lehman plan exposure analysis (2.2) and telephone conferences with Brusco regarding same (1.0). | 3.20 | 950.00 | $3,040.00 | |
| 07/26/11 | RMP | Review list of confirmation discovery disputes and telephone conference with D. Ziehl regarding same. | 0.50 | 950.00 | $475.00 | |
| 07/27/11 | RMP | Revise Lehman expected settlement analysis (2.4) and telephone conferences with Soto regarding same (.9). | 3.30 | 950.00 | $3,135.00 | |
| 07/28/11 | RMP | Prepare for (.7) and participate in Lehman expected settlement value call with client (1.0). | 1.70 | 950.00 | $1,615.00 | |
| 07/28/11 | RMP | Research re. SunCal plan deficiencies. | 1.10 | 950.00 | $1,045.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/29/11 | RMP | Telephone conferences with Camerik, Brusco and Olshan (1.3) and conferences with R. Orgel (1.0) regarding settlement analysis. | 2.30 | 950.00 | $2,185.00 | |
| 08/01/11 | IDK | Office conference and e-mails with A. Kornfeld and J. Kim re confirmation discovery issues (.2); Attend meetings with A. Kornfeld and J. Kim re same and next steps (1.0). | 1.20 | 850.00 | $1,020.00 | |
| 08/01/11 | AJK | Review documents in preparation for plan confirmation depositions. | 3.70 | 825.00 | $3,052.50 | |
| 08/01/11 | JJK | Conf. A. Kornfeld, I. Kharasch on depo./litigation strategy matters re. confirmation discovery (1.0) and research issues re same afterwards (0.1). | 1.10 | 595.00 | $654.50 | |
| 08/01/11 | JJK | Emails A. Kornfeld re depo/litigation issues re. confirmation | 0.10 | 595.00 | $59.50 | |
| 08/01/11 | JJK | Research for (.8) and prepare long meet and confer letter to S. O'Keefe re confirmation discovery (1.5); review prior production to explain comments (.2); emails A. Kornfeld, I. Kharasch on same (.2). | 2.70 | 595.00 | $1,606.50 | |
| 08/01/11 | JJK | Emails R. Orgel on Elieff judgments/liens charts and research discovery, evidence issues re. confirmation/feasibility of SunCal | 0.50 | 595.00 | $297.50 | |
| 08/01/11 | JJK | Prepare plan notes for confirmation depo. outlines. | 1.00 | 595.00 | $595.00 | |
| 08/01/11 | RBO | SunCal Plan: Review SunCal Plans (.5) and Disclosure Statements (.5) | 1.00 | 850.00 | $850.00 | |
| 08/01/11 | HDH | Conference with Alan J. Kornfeld and Robert B. Orgel regarding plan discovery. | 0.30 | 650.00 | $195.00 | |
| 08/02/11 | MAM | Westlaw research regarding Elieff liens and judgments. | 0.50 | 220.00 | $110.00 | |
| 08/02/11 | MAM | Research for subpoena targets for confirmation discovery | 0.50 | 220.00 | $110.00 | |
| 08/02/11 | AJK | Research issues re. plan confirmation discovery. | 0.30 | 825.00 | $247.50 | |
| 08/02/11 | JJK | Conf. R. Orgel on amended plans, funding, confirmation objections (0.4), and research re. same (.6). | 1.00 | 595.00 | $595.00 | |
| 08/02/11 | JJK | Emails M. Bove on Elieff judgments/liens analysis. | 0.20 | 595.00 | $119.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/02/11 | JJK | Emails A. Kornfeld on Elieff judgments/liens analysis. | 0.20 | 595.00 | $119.00 | |
| 08/02/11 | JJK | Call from R. Orgel on Elieff judgments/liens analysis and research issues re. same. | 0.30 | 595.00 | $178.50 | |
| 08/02/11 | JJK | Emails H. Hochman, R. Orgel, S. Kahn on prior plan confirmation discovery and documents. | 0.50 | 595.00 | $297.50 | |
| 08/02/11 | JJK | Review SunCal disclosure statement (1.0) and email notes to I. Kharasch, A. Kornfeld for meet and confer letter to SunCal re. confirmation discovery (.9) | 1.90 | 595.00 | $1,130.50 | |
| 08/02/11 | JJK | Review SunCal plans and disclosure statements for preparation of deposition notes. | 2.60 | 595.00 | $1,547.00 | |
| 08/02/11 | JJK | Research issues for meet and confer letter to SunCal re. plan confirmation discovery (.3) and revise letter on same (.3). | 0.60 | 595.00 | $357.00 | |
| 08/02/11 | JJK | Emails D. Ziehl on prior confirmation discovery issues | 0.40 | 595.00 | $238.00 | |
| 08/02/11 | JJK | Emails R. Orgel on SunCal's plan inserts. | 0.20 | 595.00 | $119.00 | |
| 08/02/11 | JJK | Conf. with R. Orgel on filed SunCal plans/disclosure statements (0.2) and review same (.9). | 1.10 | 595.00 | $654.50 | |
| 08/02/11 | JJK | Emails A. Kornfeld on discovery/plan issues. | 0.20 | 595.00 | $119.00 | |
| 08/02/11 | JJK | Emails M. Matteo on Elieff judgment/UCC searches. | 0.20 | 595.00 | $119.00 | |
| 08/02/11 | JJK | Conf. I. Kharasch on meet-confer letter to SunCal re plan confirmation discovery (0.4); review documents re same (.9) and revise letter (1.0); emails I. Kharasch, A. Kornfeld on same (0.2). | 2.50 | 595.00 | $1,487.50 | |
| 08/02/11 | JJK | Emails R. Orgel on confirmation agreement, related issues. | 0.20 | 595.00 | $119.00 | |
| 08/02/11 | RBO | SunCal Plan: Office conference with Kim re SunCal Plan issues (.4) and review inserts and forward docs to Kim (.2) | 0.60 | 850.00 | $510.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | RBO | SunCal Plan: Review message from Camerik re Emerald Meadows plan issues and respond, review SunCal plan re same and respond. | 0.40 | 850.00 | $340.00 | |
| 08/02/11 | IDK | Office conference with A. Kornfeld re J. Kim's draft discovery response to SunCal and need for substantial revision including review of drafts and how to fix and revise (1.2); Office conference and e-mails with J. Kim re same (.2) and review his redraft re same (.7); E-mails with D. Ziehl and others re draft meet and confer letter and our issues on SunCal failure to respond properly (.3); E-mails with J. Kim and A. Kornfeld re other evidence issues (.2); E-mails with SunCal re our meet and confer extensive letter (.2). | 2.80 | 850.00 | $2,380.00 | |
| 08/02/11 | RMP | Research re. Arch and Bond Safeguard plan/claims settlement | 1.20 | 950.00 | $1,140.00 | |
| 08/03/11 | MAM | Westlaw research for Jonathan J. Kim regarding Elieff judgments and liens. | 2.80 | 220.00 | $616.00 | |
| 08/03/11 | AJK | Call with E. Rutner re confirmation discovery issues | 0.30 | 825.00 | $247.50 | |
| 08/03/11 | AJK | Research issues re plan confirmation discovery. | 0.60 | 825.00 | $495.00 | |
| 08/03/11 | AJK | Review Elieff lien and judgment search information. | 0.40 | 825.00 | $330.00 | |
| 08/03/11 | DAZ | Telephone conference with Miliband re rescheduling of FRCP 30(b)(6) depositions for plan discovery. | 0.30 | 895.00 | $268.50 | |
| 08/03/11 | DAZ | Office conferences with R. Pachulski and S. Kahn re confirmation discovery strategy. | 0.30 | 895.00 | $268.50 | |
| 08/03/11 | JJK | Emails I. Kharasch on Lehman disclosure statement objections and draft outline re same; review docket re. same. | 0.30 | 595.00 | $178.50 | |
| 08/03/11 | JJK | Emails I. Kharasch on Lehman disclosure statement objections and related matters | 0.20 | 595.00 | $119.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/03/11 | JJK | Conf. M. Matteo and emails to him on Elieff lien/judgment analysis and review same (0.6); draft plan summary memo (0.6); call J. Lucas on confirmation discovery status (0.1); emails R. Orgel on Elieff liens (0.1); emails I. Kharasch, A. Kornfeld on documents to review and confirmation discovery matters (0.5). | 1.90 | 595.00 | $1,130.50 | |
| 08/03/11 | JJK | Emails R. Orgel on claim estimates, feasibility, other plan obj. issues. | 0.20 | 595.00 | $119.00 | |
| 08/03/11 | RBO | SunCal Plan: Review claim transfer and forward with comments to Kim. | 0.40 | 850.00 | $340.00 | |
| 08/03/11 | RBO | Research re. effect of SunCal motion to modify their plans on Wilson claims estimates. | 0.10 | 850.00 | $85.00 | |
| 08/03/11 | JWL | Prepare outline for objection to confirmation of SunCal plans. | 2.20 | 495.00 | $1,089.00 | |
| 08/03/11 | RMP | Research re Motion to Compel testimony regarding B. Lobel (1.0) and respond to various e-mails from trustee and PSZJ regarding same (.3) | 1.30 | 950.00 | $1,235.00 | |
| 08/03/11 | IDK | Research for (.8) and prepare memo (1.5) re key issues in plans and disclosure statement of Sun Cal for preparation of upcoming discovery and depos and document production and potential other discovery, including recent Sun Cal pleadings. | 2.30 | 850.00 | $1,955.00 | |
| 08/03/11 | IDK | Office conferences with D. Ziehl and A. Kornfeld re next steps in our upcoming confirmation depositions starting 8/10 and need to move them to post-9/26 when evidence is discoverable (.4); E-mails with J. Kim re same (.1). | 0.50 | 850.00 | $425.00 | |
| 08/04/11 | DAZ | Conference with I. Kharasch and A. Kornfeld re issues for meet and confer re plan discovery. | 0.50 | 895.00 | $447.50 | |
| 08/04/11 | JJK | Email K. Gupta on meet and confer re confirmation discovery. | 0.10 | 595.00 | $59.50 | |
| 08/04/11 | JJK | Emails P. Lianides, P. Couchot on meet and confer re confirmation discovery | 0.20 | 595.00 | $119.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/04/11 | RBO | SunCal Plan: Review inserts to SunCal Plans; prepare message to Couchot re Court communication re same | 0.30 | 850.00 | $255.00 | |
| 08/04/11 | HDH | Review of plan discovery deposition notice. | 1.00 | 650.00 | $650.00 | |
| 08/05/11 | DAZ | Office conferences with I. Kharasch and A. Kornfeld re plan discovery. | 0.40 | 895.00 | $358.00 | |
| 08/05/11 | DAZ | Review objections to plan discovery requests. | 1.50 | 895.00 | $1,342.50 | |
| 08/05/11 | JJK | Emails R. Orgel re SunCal Emerald document production re. confirmation | 0.10 | 595.00 | $59.50 | |
| 08/05/11 | JJK | Call A. Kornfeld on amended SunCal disclosure statements, plans, depositions, and emails to him (0.3); emails I. Kharasch, Gupta on meet and confer re confirmation discovery (0.2); call A. Blaustein on prior SunCal document productions and review emails from him on same (0.5); review prior discovery charts (0.9); emails L. Seavey on prior confirmation discovery (0.3); review prior produced confirmation-related documents marked as informative by Weil (0.8). | 3.00 | 595.00 | $1,785.00 | |
| 08/05/11 | RBO | SunCal Plan: Prepare message to Friedman re settlement with Debtors. | 0.20 | 850.00 | $170.00 | |
| 08/05/11 | RBO | SunCal Plan: Review Lehman Re's M. Maman message re confirmation discovery and respond. | 0.10 | 850.00 | $85.00 | |
| 08/05/11 | RBO | SunCal Plan: Prepare message to client re reaching out to Committee re settlement. | 0.60 | 850.00 | $510.00 | |
| 08/05/11 | RBO | SunCal Plan Settlement: Review message (.2) and respond re timing of settlement and terms (.5). | 0.70 | 850.00 | $595.00 | |
| 08/05/11 | RBO | SunCal Plan: Email exchange with Couchot re SunCal amended disclosure statements and plans (.5) and telephone call with Couchot re need to file redlines of same (.9). | 1.40 | 850.00 | $1,190.00 | |
| 08/05/11 | RMP | Review proposed settlement offer (.7) and telephone conferences with Camerik and Brusco regarding same (1.0). | 1.70 | 950.00 | $1,615.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/05/11 | IDK | E-mails with SunCal counsel re meet and confer re confirmation discovery (.2); E-mails with attorneys re continuance of depositions and delay of preparation of same and meet and confer (.2). | 0.40 | 850.00 | $340.00 | |
| 08/05/11 | RMP | Review Arch settlement agreement (.8) and telephone conference with Camerik regarding same (.7) | 1.50 | 950.00 | $1,425.00 | |
| 08/05/11 | RMP | Prepare for (.4) and participate on client call regarding Emerald Meadows - SunCal plan issues (.7). | 1.10 | 950.00 | $1,045.00 | |
| 08/05/11 | HDH | Review of SunCal amended plans (.3) and disclosure statements (.5). | 0.80 | 650.00 | $520.00 | |
| 08/05/11 | HDH | Review of correspondence from SunCal regarding plan discovery. | 0.20 | 650.00 | $130.00 | |
| 08/05/11 | HDH | Review of order approving Lehman disclosure statement. | 0.10 | 650.00 | $65.00 | |
| 08/06/11 | JJK | Review amended SunCal disclosure statements (1.7); emails I. Kharasch, A. Kornfeld, R. Orgel on same (.2). | 1.90 | 595.00 | $1,130.50 | |
| 08/06/11 | RBO | Draft message to Richard M. Pachulski and others regarding SunCal amended plans. | 0.30 | 850.00 | $255.00 | |
| 08/06/11 | RBO | SunCal Plan: Telephone conference with Couchot regarding redlines of amended SunCal plans. | 0.30 | 850.00 | $255.00 | |
| 08/07/11 | JJK | Review amended SunCal plans (.5) and SunCal disclosure statements (.8). | 1.30 | 595.00 | $773.50 | |
| 08/08/11 | IDK | E-mails with Sun Cal attorneys and others re rescheduling meet and confer on Lehman's confirmation discovery document request (.3); Office conference and e-mails with A. Kornfeld and J. Kim re need for memo re preparations for meet and confer on bond information discovery (.2). | 0.50 | 850.00 | $425.00 | |
| 08/08/11 | AJK | Research re confirmation discovery issues (including analysis of meet and confer issues). | 0.80 | 825.00 | $660.00 | |
| 08/08/11 | AJK | Review amended SunCal Disclosure Statements. | 1.10 | 825.00 | $907.50 | |
| 08/08/11 | DAZ | Review amended SunCal plans (1.0) and disclosure statements (2.0). | 3.00 | 895.00 | $2,685.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/08/11 | DAZ | Office conferences with R. Pachulski re SunCal plan issues and impact of Lehman's financing motion on SunCal plans. | 0.50 | 895.00 | $447.50 | |
| 08/08/11 | DAZ | Review memorandum of issues re SunCal plan discovery meet and confer (.4) and office conferences with R. Orgel and A. Kornfeld re same (.3). | 0.70 | 895.00 | $626.50 | |
| 08/08/11 | JJK | For meeting with team, review prior SunCal document productions (.9) and Lehman's doc. requests (.3) and SunCal responses thereto (.4); review former and current SunCal plans (.5); review R. Orgel's notes on SunCal plans/DSs (.6); emails R. Orgel, J. Lucas on revised SunCal plans/DSs (.2). | 2.90 | 595.00 | $1,725.50 | |
| 08/08/11 | JJK | Conf. with A. Kornfeld on SunCal plans, disclosure statements and discovery issues. | 1.00 | 595.00 | $595.00 | |
| 08/08/11 | JJK | Prepare email to Pachulski, Orgel, et al. re: meet and confer issues re. confirmation discovery (.2) and review docs. in connection therewith (.8); emails L. Seavey on prior Lehman doc. requests (.2) and review same (0.6); email J. Lucas on amended SunCal plans/disclosure statements (.1); review M. Matteo's chart of claim differences in SunCal disclosure statements (0.5); emails R. Orgel on revised SunCal plans/disclosure statements (0.1); call A. Kornfeld re. memo re meet and confer re. confirmation discovery | 6.30 | 595.00 | $3,748.50 | |
| 08/08/11 | RBO | SunCal Plan:  Office conference with Dean A. Ziehl regarding bond issuer settlements | 0.40 | 850.00 | $340.00 | |
| 08/08/11 | RBO | SunCal Plan:  Revise solicitation recommendation letters for plans. | 6.80 | 850.00 | $5,780.00 | |
| 08/08/11 | RBO | Review order regarding SunCal plans and email to Lucas re. confirmation of SunCal plan inserts and deletions done by SunCal. | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/08/11 | RBO | SunCal Plan:  Review and analysis of Kim confirmation discovery meet and confer issues message (.1), research re same (.6) and respond thereto (.1). | 0.80 | 850.00 | $680.00 | |
| 08/08/11 | RBO | SunCal Plan:  Preparation of message to client with Lehman's solicitation recommendation letters. | 0.30 | 850.00 | $255.00 | |
| 08/08/11 | RBO | Review of redlined amended SunCal plans from SunCal. | 0.10 | 850.00 | $85.00 | |
| 08/08/11 | RBO | Preparation of response to Crumpacker regarding error in SunCal Plan. | 0.10 | 850.00 | $85.00 | |
| 08/08/11 | RBO | Preparation of message re amended SunCal plans and forward to Kim. | 0.10 | 850.00 | $85.00 | |
| 08/08/11 | JWL | Review newly filed chapter 11 plans of SunCal (2.8); compare the same with SunCal blacklines (1.1); review SunCal confirmation discovery status report (.6). | 4.50 | 495.00 | $2,227.50 | |
| 08/08/11 | RMP | Review SunCal plan changes (1.0) and respond to e-mails from Weil, client regarding same (.4). | 1.40 | 950.00 | $1,330.00 | |
| 08/09/11 | AJK | Review analysis of plan discovery. | 0.40 | 825.00 | $330.00 | |
| 08/09/11 | AJK | Meet and confer with S. O'Keefe re confirmation discovery (.7) and meet with I. Kharasch re same (.2) | 0.90 | 825.00 | $742.50 | |
| 08/09/11 | AJK | Prepare for meet and confer with Sean O'Keefe re plan confirmation discovery (including review of SunCal's produced documents and responses) | 3.50 | 825.00 | $2,887.50 | |
| 08/09/11 | DAZ | Review draft solicitation recommendation letters. | 1.00 | 895.00 | $895.00 | |
| 08/09/11 | JJK | Emails to I. Kharasch, A. Kornfeld re. meet and confer with SunCal re confirmation discovery | 0.20 | 595.00 | $119.00 | |
| 08/09/11 | JJK | Revise email to S. O'Keefe re: meet and confer summary. | 0.60 | 595.00 | $357.00 | |
| 08/09/11 | JJK | Emails L. Seavey re. prior SunCal produced docs and Lehman requests. | 0.30 | 595.00 | $178.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | JJK | Prepare for meet and confer call with S. O'Keefe re confirmation discovery (1.4); attend meet and confer call with S. O'Keefe re confirmation discovery (0.8); prepare email summary of meet and confer call to be sent to O'Keefe (0.8); call with R. Orgel re. confirmation discovery schedule (0.1); review emails/order from J. Lucas on confirmation discovery status/timeline (0.2); emails D. Ziehl, R. Orgel on LitCo discovery status (0.2). | 3.50 | 595.00 | $2,082.50 | |
| 08/09/11 | RBO | Continue revising Lehman's solicitation recommendation letters | 3.10 | 850.00 | $2,635.00 | |
| 08/09/11 | RBO | SunCal Plan:  Send draft solicitation recommendation letters to Camerik with message | 0.10 | 850.00 | $85.00 | |
| 08/09/11 | RBO | SunCal Plan:  Send further draft solicitation recommendation letters with message to Camerik, Lucas, Ziehl and Hochman for comment. | 0.20 | 850.00 | $170.00 | |
| 08/09/11 | RBO | SunCal Plan:  Review of Harry D. Hochman comments to solicitation recommendation letters and respond. | 0.40 | 850.00 | $340.00 | |
| 08/09/11 | RBO | SunCal Plan:  Review of Lucas message regarding solicitation recommendation letters and respond. | 0.20 | 850.00 | $170.00 | |
| 08/09/11 | RBO | SunCal Plan:  Revise Lehman solicitation recommendation letters. | 5.30 | 850.00 | $4,505.00 | |
| 08/09/11 | RBO | SunCal Plan:  Review and analysis of Friedman message regarding references to Committee support of Lehman plan and respond after two attempts to identify generic references applicability. | 0.40 | 850.00 | $340.00 | |
| 08/09/11 | JWL | Telephone conversation with J. Kim regarding open confirmation discovery issues. | 0.60 | 495.00 | $297.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | IDK | Office conferences and e-mails with A. Kornfeld and J. Kim re today's upcoming meet and confer with Sun Cal re confirmation discovery and coordinate (.3); Prepare for meet and confer call with SunCal re confirmation discovery and note issues to stress on document production re plan issues (.8); Attend meet and confer re same (.7); Office conferences with A. Kornfeld and J. Kim re follow-up re same (.2); E-mails with attorneys re J. Kim draft correspondence to Sun Cal re confirming meet and confer agreement (.3). | 2.30 | 850.00 | $1,955.00 | |
| 08/09/11 | HDH | Review of correspondence regarding plan issues. | 0.20 | 650.00 | $130.00 | |
| 08/09/11 | HDH | Conference with Dean A. Ziehl regarding confirmation discovery status conference and plan discovery (.3); conference with Steve Kahn regarding same (.4); begin drafting outline for status conference (1.3). | 2.00 | 650.00 | $1,300.00 | |
| 08/10/11 | DAZ | Review revised Lehman solicitation recommendation letters. | 1.00 | 895.00 | $895.00 | |
| 08/10/11 | JJK | Emails J. Lucas on confirmation discovery timeline/matters (0.1); revise email to S. O'Keefe re: meet and confer call summary (0.4); emails A. Kornfeld, I. Kharasch on same (0.2). | 0.70 | 595.00 | $416.50 | |
| 08/10/11 | RBO | Review of Camerik message regarding comments to Lehman solicitation recommendation letter and respond. | 0.10 | 850.00 | $85.00 | |
| 08/10/11 | RBO | SunCal Plan:  Exchange message with Lucas re solicitation recommendation letters | 0.30 | 850.00 | $255.00 | |
| 08/10/11 | RBO | SunCal Plan:  Revise Lehman solicitation recommendation letters including Lucas comments. | 5.30 | 850.00 | $4,505.00 | |
| 08/10/11 | RBO | SunCal Plan:  Review of Lucas comments to solicitation recommendation letters and respond. | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/10/11 | RBO | SunCal Plan: Revise solicitation recommendation letters and circulate to client and Weil; exchange messages with Camerik re. same. | 0.20 | 850.00 | $170.00 | |
| 08/10/11 | RBO | SunCal Plan: Review of Harry D. Hochman comment to solicitation recommendation letters and respond. | 0.30 | 850.00 | $255.00 | |
| 08/10/11 | RMP | Research re. B. Lobel "meet and confer" issues re confirmation discovery (1.0) and conferences with B. Lobel regarding same (.4). | 1.40 | 950.00 | $1,330.00 | |
| 08/10/11 | IDK | E-mails with J. Kim and A. Kornfeld re Court's order re LitCo-related confirmation discovery and Lehman's draft letter re meet and confer with SunCal re confirmation discovery. | 0.30 | 850.00 | $255.00 | |
| 08/10/11 | HDH | Conference with Dean A. Ziehl regarding hearing on plan confirmation discovery (.3); draft outline regarding discovery issues (.5). | 0.80 | 650.00 | $520.00 | |
| 08/11/11 | DAZ | Revise draft solicitation recommendation letters re plan voting. | 1.80 | 895.00 | $1,611.00 | |
| 08/11/11 | RBO | Preparation of letter to client with drafts of solicitation recommendation letters | 0.20 | 850.00 | $170.00 | |
| 08/11/11 | RBO | SunCal Plan: Preparation of message with draft solicitation recommendation letters to Lobel, Neue. | 0.20 | 850.00 | $170.00 | |
| 08/11/11 | RBO | Review of message from M. Maman re SunCal plan issues re SJD Partners and respond. | 0.10 | 850.00 | $85.00 | |
| 08/11/11 | RBO | SunCal Plan: Preparation of question to Dean A. Ziehl regarding content of solicitation recommendation letters | 0.30 | 850.00 | $255.00 | |
| 08/11/11 | RBO | SunCal Plan: Preparation of response to Richard M. Pachulski re solicitation recommendation letters | 0.10 | 850.00 | $85.00 | |
| 08/11/11 | RBO | SunCal Plan: Review and analysis of Richard M. Pachulski insert to solicitation recommendation letters (.2) and add to all relevant letters (.5). | 0.70 | 850.00 | $595.00 | |
| 08/11/11 | RBO | SunCal Plan: Continue to revise solicitation recommendation letters | 4.90 | 850.00 | $4,165.00 | |
| 08/11/11 | RBO | SunCal Plan: Preparation of questions to client regarding PacPoint project/SJD Partners and settlement. | 0.70 | 850.00 | $595.00 | |