| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/11/11 | RBO | SunCal Plan: Continue revising solicitation recommendation letters | 0.40 | 850.00 | $340.00 | |
| 08/11/11 | RBO | SunCal Plan: Review of message from Richard M. Pachulski regarding Emerald Meadows issues for settlement (.2) and draft response to same (.4). | 0.60 | 850.00 | $510.00 | |
| 08/11/11 | RBO | SunCal Plan: Preparation of messages to M. Maman with draft solicitation recommendation letter regarding SunCal's PacPoint plan and comments. | 0.80 | 850.00 | $680.00 | |
| 08/11/11 | RBO | SunCal Plan: Exchange messages with Camerik regarding solicitation recommendation letters. | 0.50 | 850.00 | $425.00 | |
| 08/11/11 | RMP | Review Lehman settlement correspondence from Weil and client (.2) and telephone conference with Camerik regarding same (.5) | 0.70 | 950.00 | $665.00 | |
| 08/11/11 | RMP | Research re. Emerald Meadows settlement issues (.4) and telephone conferences with R. Orgel (.4) and Brusco (.3) regarding same. | 1.10 | 950.00 | $1,045.00 | |
| 08/12/11 | DAZ | Revise solicitation recommendation letters (.9) and conference with R. Orgel re same (.4). | 1.30 | 895.00 | $1,163.50 | |
| 08/12/11 | JJK | Emails to J. Lucas on doc. production from SunCal re confirmation (.2), review newly produced docs. by SunCal re confirmation (2.0), emails to Lucas again re same (.1); review discovery/plan issues and outline re. same (.7). | 3.00 | 595.00 | $1,785.00 | |
| 08/12/11 | RBO | SunCal Plan: Review of response and question of Wang re. solicitation recommendation letters and respond thereto. | 0.30 | 850.00 | $255.00 | |
| 08/12/11 | RBO | SunCal Plan: Preparation of message to M. Maman with further draft solicitation recommendation letter regarding SunCal plan for PacPoint. | 0.10 | 850.00 | $85.00 | |
| 08/12/11 | RBO | SunCal Plan: Preparation of message to Lobel, Neue seeking comments to solicitation recommendation letters. | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/12/11 | RMP | Review SunCal responses to Lehman's confirmation discovery requests. | 0.90 | 950.00 | $855.00 | |
| 08/12/11 | RMP | Review Motion to Compel Lobel testimony re. plan confirmation (.6) and respond to e-mails from PSZJ team regarding same (.2) | 0.80 | 950.00 | $760.00 | |
| 08/12/11 | HDH | Review of SunCal responses to Lehman's plan-related discovery requests. | 0.80 | 650.00 | $520.00 | |
| 08/13/11 | JJK | Emails D. Ziehl, R. Pachulski, et al. on confirmation discovery/objection issues. | 0.40 | 595.00 | $238.00 | |
| 08/13/11 | RBO | SunCal Plan:  Review of Neue message regarding confirmation discovery and forward to teams with comment. | 0.20 | 850.00 | $170.00 | |
| 08/14/11 | DAZ | Review SunCal plan solicitation recommendation letters (.8) and respond to R. Orgel inquiry re same (.2). | 1.00 | 895.00 | $895.00 | |
| 08/14/11 | RBO | SunCal Plan:  Preparation of message to Dean A. Ziehl for information regarding confirmation discovery dispute with SunCal. | 0.10 | 850.00 | $85.00 | |
| 08/14/11 | RBO | SunCal Plan:  Review of and exchange message with Weil regarding response to SunCal's objection to Lehman confirmation discovery requests. | 0.30 | 850.00 | $255.00 | |
| 08/15/11 | RBO | SunCal Plan:  Telephone conference with Bueso, Zerbinopolous regarding confirmation discovery. | 0.70 | 850.00 | $595.00 | |
| 08/15/11 | RBO | SunCal Plan:  Preparation of message to Lucas regarding revisions to solicitation recommendation letters. | 0.40 | 850.00 | $340.00 | |
| 08/15/11 | RBO | Revise narrative portion of objection to SunCal solicitation recommendation letters. | 0.90 | 850.00 | $765.00 | |
| 08/15/11 | RBO | SunCal Plan:  Preparation of message to Lucas re. objection to SunCal solicitation recommendation letters. | 0.40 | 850.00 | $340.00 | |
| 08/15/11 | RBO | SunCal Plan:  Review of and forward to Dean A. Ziehl message to Lucas re. objection to solicitation recommendation letters | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/15/11 | RBO | SunCal Plan: Review of Bueso message regarding confirmation discovery and respond. | 0.10 | 850.00 | $85.00 | |
| 08/15/11 | RBO | SunCal Plan: Preparation of message to Lucas regarding hearing transcripts re solicitation letters. | 0.10 | 850.00 | $85.00 | |
| 08/15/11 | RBO | SunCal Plan: Review of Wang request for hearing transcript re solicitation letters and respond. | 0.30 | 850.00 | $255.00 | |
| 08/15/11 | RBO | SunCal Plan: Preparation of summary of objections to Lehman's solicitation recommendation letters for Richard M. Pachulski and Dean A. Ziehl review | 0.40 | 850.00 | $340.00 | |
| 08/15/11 | RBO | SunCal Plan: Preparation of message to Dean A. Ziehl regarding status of objection to SunCal solicitation recommendation letters | 0.10 | 850.00 | $85.00 | |
| 08/15/11 | RBO | SunCal Plan: Review of draft settlement proposal (1.1) and respond to Brusco and Camerik re same (.3). | 1.40 | 850.00 | $1,190.00 | |
| 08/15/11 | RBO | SunCal Plan: Send draft response to samples regarding SunCal solicitation recommendation letters to Richard M. Pachulski and Dean A. Ziehl. | 0.40 | 850.00 | $340.00 | |
| 08/15/11 | RMP | Telephone conferences with Brusco and Camerik regarding SunCal settlement issues. | 0.80 | 950.00 | $760.00 | |
| 08/15/11 | RMP | Review revised Lehman settlement offer (.6) and telephone conferences with Brusco (.2), Camerik (.2) and R. Orgel regarding same (.3) | 1.30 | 950.00 | $1,235.00 | |
| 08/16/11 | DAZ | Revise objections to SunCal Plan Solicitation Letters and (1.5) conference with R. Orgel (.6), R. Pachulski (.2) and J. Lucas (.2) re same. | 2.50 | 895.00 | $2,237.50 | |
| 08/16/11 | RBO | SunCal Plan: Revise portion of settlement talking points. | 0.40 | 850.00 | $340.00 | |
| 08/16/11 | RBO | SunCal Plan: Telephone conference with Nellie regarding settlement. | 0.40 | 850.00 | $340.00 | |
| 08/16/11 | RBO | SunCal Plan: Preparation of message to client regarding settlement talking points. | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/16/11 | RBO | SunCal Plan:  Preparation of message to Dean A. Ziehl, Richard M. Pachulski and Lucas regarding call to discuss settlement. | 0.30 | 850.00 | $255.00 | |
| 08/17/11 | JJK | Emails A. Kornfeld, I. Kharasch on SunCal confirmation-related doc. prod. matters. | 0.20 | 595.00 | $119.00 | |
| 08/17/11 | RBO | SunCal Plan:  Revise objection to SunCal solicitation recommendation letters | 1.60 | 850.00 | $1,360.00 | |
| 08/17/11 | MB | Revise confirmation notices for Trustee Debtors and Voluntary Debtor plans. | 0.20 | 625.00 | $125.00 | |
| 08/17/11 | RMP | Conference call with Rob B. and Camerik regarding settlement issues. | 0.80 | 950.00 | $760.00 | |
| 08/18/11 | MB | Revise notices of confirmation of Lehman trustee debtor plan (.5), and of Lehman voluntary debtor plan (.6) . | 1.10 | 625.00 | $687.50 | |
| 08/18/11 | RMP | Telephone conferences with Camerik and Brusco regarding Bonding Co. settlement issues. | 0.90 | 950.00 | $855.00 | |
| 08/18/11 | HDH | Research for (2.8) and drafting of (3.0) opposition to motion to compel regarding plan discovery. | 5.80 | 650.00 | $3,770.00 | |
| 08/19/11 | RBO | SunCal Plan:  Review of Maria Bove message regarding revised Lehman plan. | 0.20 | 850.00 | $170.00 | |
| 08/19/11 | RBO | SunCal Plan:  Review of Brusco request re Lehman disclosure statements | 0.20 | 850.00 | $170.00 | |
| 08/19/11 | MB | Review Lehman plans (.8) and disclosure statements (.9) regarding clerical changes necessary; revise Lehman plans (.4) and disclosure statements regarding same (.5). | 2.60 | 625.00 | $1,625.00 | |
| 08/19/11 | MB | Draft notice of errata for Lehman plans and disclosure statements. | 0.40 | 625.00 | $250.00 | |
| 08/19/11 | RMP | Research re. Emerald Meadows settlement issues (.6) and telephone conferences with R. Orgel, Brusco and Camerik regarding same (.5). | 1.10 | 950.00 | $1,045.00 | |
| 08/19/11 | HDH | Research re evidentiary issues for opposition to motion to compel plan-related discovery. | 2.20 | 650.00 | $1,430.00 | |
| 08/19/11 | HDH | Draft opposition motion to compel plan-related discovery. | 1.00 | 650.00 | $650.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/19/11 | HDH | Research for (1.7) and drafting of opposition to motion to compel testimony re plan discovery (2.0). | 3.70 | 650.00 | $2,405.00 | |
| 08/20/11 | RBO | Preparation for hearing on approval of solicitation recommendation letters. | 1.70 | 850.00 | $1,445.00 | |
| 08/21/11 | RBO | Preparation of message to Maria Bove regarding revisions to Lehman plans and disclosure statements | 0.10 | 850.00 | $85.00 | |
| 08/21/11 | RBO | Review of errata notice re Lehman plan/disclosure statements revisions (.2) and proposed plan and disclosure statement changes (.6). | 0.80 | 850.00 | $680.00 | |
| 08/21/11 | HDH | Draft extensive revisions to opposition to motion to compel confirmation testimony | 2.70 | 650.00 | $1,755.00 | |
| 08/22/11 | DAZ | Review schedules of payables re Reliance Claims under plans (.5) and participate on call with Drew Wilson re payables analysis (1.0) | 1.50 | 895.00 | $1,342.50 | |
| 08/22/11 | MB | Revise Trustee Debtors (1.0) and Voluntary Debtors (1.0) plans | 2.00 | 625.00 | $1,250.00 | |
| 08/22/11 | MB | Finalize notice of errata re Lehman plan and disclosure statement (.7) and review exhibits thereto (1.0) for filing. | 1.70 | 625.00 | $1,062.50 | |
| 08/22/11 | JHR | Email M. Bove re claims schedules for Lehman plans for trustee and voluntary debtors | 0.30 | 395.00 | $118.50 | |
| 08/23/11 | DAZ | Telephone conference with Camerik and Blaustein re terms of Bond Safeguard settlement and claim assignment. | 0.30 | 895.00 | $268.50 | |
| 08/23/11 | JJK | Review SunCal plans/disclosure statements/exhibits (.2) and prepare summary/deposition guideline memo (.4). | 0.60 | 595.00 | $357.00 | |
| 08/23/11 | JJK | Review SunCal Debtor plan solicitation letters (.4) and Lehman/Committee plan solicitation letters (.4) for deposition / plan summary outline. | 0.80 | 595.00 | $476.00 | |
| 08/23/11 | JJK | Review SunCal produced docs. re confirmation discovery | 0.40 | 595.00 | $238.00 | |
| 08/23/11 | RBO | SunCal Plan: Email exchange with Maria Bove regarding correction to Lehman plan and disclosure statement. | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/23/11 | RBO | SunCal Plan: Preparation of message to Maria Bove regarding attorney contacts for plan resolutions. | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | RBO | SunCal Plan: Email response to Lobel re errata re Lehman plan and disclosure statement changes | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | RBO | SunCal Plan: Preparation of message to Meltzer regarding errata re Lehman plan and disclosure statement changes | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | RBO | SunCal Plan: Review of Couchot's request re Exhibit 8 to SunCal's plans and forward to Richard M. Pachulski with comments, | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | RBO | SunCal Plan: Preparation of message to Couchot and others again for ballot language discussion. | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | MB | Revise notices of confirmation of Lehman trustee debtor plan (.9), and of Lehman voluntary debtor plan (1.1) . | 2.00 | 625.00 | $1,250.00 | |
| 08/23/11 | MB | Further revisions to non-voting confirmation notice (.3) and voting confirmation notice (.7) | 1.00 | 625.00 | $625.00 | |
| 08/23/11 | MB | Revise notice of errata re Lehman plan/disclosure statement changes. | 0.20 | 625.00 | $125.00 | |
| 08/23/11 | MB | Review final corrected Lehman plans and disclosure statements for filing and blacklines. | 0.30 | 625.00 | $187.50 | |
| 08/23/11 | RMP | Review Exhibit 8 to SunCal's plans | 0.80 | 950.00 | $760.00 | |
| 08/23/11 | HDH | Finalize brief and declaration re opposition to motion to compel confirmation testimony | 0.30 | 650.00 | $195.00 | |
| 08/23/11 | HDH | Review of cases (.5) and transcripts (.3) regarding motion to compel testimony re confirmation of plans. | 0.80 | 650.00 | $520.00 | |
| 08/23/11 | HDH | Revise opposition to motion to compel confirmation testimony to include new arguments. | 1.00 | 650.00 | $650.00 | |
| 08/23/11 | HDH | Further telephone conferences with Neue and Dean A. Ziehl re opposition to motion to compel confirmation testimony (.3); review of correspondence from same (.1) and revise opposition to motion to compel confirmation testimony (1.1) | 1.50 | 650.00 | $975.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/23/11 | HDH | Revisions to opposition to motion to compel confirmation testimony (.9); telephone conferences with Dean A. Ziehl and Neue re same (.4); draft declaration in support of same (1.2). | 2.50 | 650.00 | $1,625.00 | |
| 08/23/11 | HDH | Review and analysis of Lehman discovery responses re. confirmation | 0.30 | 650.00 | $195.00 | |
| 08/23/11 | DAZ | Telephone conferences with Camerik re Bond Safeguard settlement issues. | 0.40 | 895.00 | $358.00 | |
| 08/24/11 | AJK | Review docs. in prep. for plan confirmation depositions. | 5.00 | 825.00 | $4,125.00 | |
| 08/24/11 | RBO | SunCal Plan:  Email to Lucas to make changes to Lehman plan | 0.20 | 850.00 | $170.00 | |
| 08/24/11 | RBO | SunCal Plan:  Discuss SunCal's reliance claims with Lucas and Friedman through email and telephone. | 0.30 | 850.00 | $255.00 | |
| 08/24/11 | RBO | SunCal Plan:  Preparation of message to Wilson with exhibits of reliance claims under SunCal plans requesting analysis of same. | 0.30 | 850.00 | $255.00 | |
| 08/24/11 | RBO | SunCal Plan:  Preparation of messages to Maria Bove regarding (.3), and revise (.7), non-voting confirmation notice. | 1.00 | 850.00 | $850.00 | |
| 08/24/11 | RMP | Client conference call regarding Bond Safeguard plan/settlement issues. | 0.40 | 950.00 | $380.00 | |
| 08/25/11 | DAZ | Office conference with R. Pachulski and R. Orgel re plan solicitation recommendation letter issues. | 0.50 | 895.00 | $447.50 | |
| 08/25/11 | DAZ | Review SunCal supplemental discovery responses re claims objections. | 1.00 | 895.00 | $895.00 | |
| 08/25/11 | RBO | SunCal Plan:  Respond to SunCal, after locating internal documents, regarding discovery preparation availability. | 0.90 | 850.00 | $765.00 | |
| 08/25/11 | RBO | SunCal Plan:  Preparation of message to client regarding capitalizing nominees for Lehman plan. | 0.50 | 850.00 | $425.00 | |
| 08/25/11 | RBO | SunCal Plan:  Participate in call regarding capitalizing nominee entities under Lehman plan with Brusco, Joelle, Nellie Camerik. | 0.60 | 850.00 | $510.00 | |
| 08/26/11 | DAZ | Office conferences with R. Pachulski re plan and settlement strategy. | 0.75 | 895.00 | $671.25 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|-------------|-------|------|--------|----------|
| 08/26/11 | JJK | Emails A. Kornfeld, I. Kharasch on confirmation doc. production status. | 0.10 | 595.00 | $59.50 | |
| 08/26/11 | RBO | SunCal Plan: Preparation of response to SunCal re request for plan discovery call and review reply regarding same. | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | RBO | SunCal Plan: Review of SunCal request for discovery call. | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | RBO | SunCal Plan: Preparation of response to Couchot regarding contact information already sent. | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | RMP | Research re Pac Point plan issues (.7) and telephone conference with Brusco regarding same (.5) | 1.20 | 950.00 | $1,140.00 | |
| 08/26/11 | RMP | Review SunCal administrative claims re plan feasibility | 0.50 | 950.00 | $475.00 | |
| 08/26/11 | HDH | Research re. service of Lehman confirmation discovery responses. | 0.40 | 650.00 | $260.00 | |
| 08/27/11 | DAZ | Research re plan funding discovery. | 0.50 | 895.00 | $447.50 | |
| 08/27/11 | JJK | Emails I. Kharasch on most recent SunCal plans/disclosure statements (.4); review SunCal recent plans (.9) and disclosure statements (.7) on docket. | 2.00 | 595.00 | $1,190.00 | |
| 08/28/11 | JJK | Review SunCal plans/disclosure statements (.5) and draft issues/plans outline for I. Kharasch (1.0). | 1.50 | 595.00 | $892.50 | |
| 08/29/11 | JJK | Emails I. Kharasch on tasks re: plan confirmation litigation. | 0.10 | 595.00 | $59.50 | |
| 08/29/11 | RBO | SunCal Plan: Exchange messages with Camerik regarding contracts, bond settlements, plan supplement. | 0.30 | 850.00 | $255.00 | |
| 08/29/11 | RBO | SunCal Plan: Review of Markum message regarding notice of plan supplement to further serve and respond. | 0.40 | 850.00 | $340.00 | |
| 08/29/11 | RBO | SunCal Plan: Preparation of message to PSZJ team regarding confirmation preparations. | 0.20 | 850.00 | $170.00 | |
| 08/29/11 | MB | Draft confirmation work in process list. | 0.50 | 625.00 | $312.50 | |
| 08/30/11 | DAZ | Review SunCal motion to amend plan. | 0.40 | 895.00 | $358.00 | |
| 08/30/11 | DAZ | Telephone conference with Lobel re plan issues and SunCal bid procedures motion | 0.30 | 895.00 | $268.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | DAZ | Review Opposition to SunCal ex parte application re plan modification. | 0.30 | 895.00 | $268.50 | |
| 08/30/11 | RBO | SunCal Plan: Office conference with Meltzer regarding confirmation funding. | 0.50 | 850.00 | $425.00 | |
| 08/30/11 | RBO | SunCal Plan: Telephone conference with Nellie C. and Julie M. regarding plan supplement, deeds, assumption, further assurances, etc. | 0.70 | 850.00 | $595.00 | |
| 08/30/11 | RBO | SunCal Plan: Participate in status conference. | 0.90 | 850.00 | $765.00 | |
| 08/30/11 | RBO | SunCal Plan: Exchange messages with Bove regarding plan solicitation. | 0.20 | 850.00 | $170.00 | |
| 08/30/11 | RBO | SunCal Plan: Draft opposition to SunCal emergency plan amendment motion. | 3.10 | 850.00 | $2,635.00 | |
| 08/30/11 | RBO | SunCal Plan: Telephone conference with Camerik regarding settlement. | 0.40 | 850.00 | $340.00 | |
| 08/30/11 | RBO | SunCal Plan: Review of Wilson response regarding Lehman plan expenditures for SunCal Summit Valley. | 0.20 | 850.00 | $170.00 | |
| 08/30/11 | RBO | SunCal Plan: Discovery: Review of Maman message re confirmation discovery and respond to Maman. | 0.10 | 850.00 | $85.00 | |
| 08/30/11 | MB | Confirmation work in process call with Robert B. Orgel, John W. Lucas, M. Matteo and Patricia Jeffries. | 1.10 | 625.00 | $687.50 | |
| 08/30/11 | HDH | Review Debtors' motion to modify plan. | 0.50 | 650.00 | $325.00 | |
| 08/31/11 | JJK | Review SunCal plans (.4); continue drafting plan / depo guideline summary (.4). | 0.80 | 595.00 | $476.00 | |
| 08/31/11 | JJK | Emails H. Hochman on confirmation discovery status. | 0.50 | 595.00 | $297.50 | |
| 08/31/11 | JJK | Emails H. Hochman on confirmation discovery status and process. | 0.30 | 595.00 | $178.50 | |
| 08/31/11 | RBO | SunCal Plan: Preparation of message to Weil and client regarding Court's refusal to hear SunCal plan amendment motion as emergency. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan: Telephone conference with Camerik re settlement issues regarding funds for settlement. | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/31/11 | RBO | SunCal Plan: Review of SunCal message regarding Cook confirmation deposition and respond. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | MB | Revise confirmation work in process list; e-mail to Robert B. Orgel and team regarding same. | 0.30 | 625.00 | $187.50 | |
| 08/31/11 | RMP | Telephone conferences with Soto (.4) and Brusco (.5) regarding settlement analysis and review e-mails regarding same (.3). | 1.20 | 950.00 | $1,140.00 | |
| 08/31/11 | HDH | Review of pleadings regarding confirmation discovery disputes (.9) and draft status report regarding request for referee (1.9) | 2.80 | 650.00 | $1,820.00 | |
| 08/31/11 | HDH | Telephone conferences with Dean A. Ziehl re confirmation discovery status; revise status report re confirmation discovery disputes | 0.40 | 650.00 | $260.00 | |
| | | **Task Code Total** | 277.95 | | $214,084.75 | |

**Disclosure Statement/Voting [Code 3600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 07/15/11 | RMP | Review objections to SunCal Disclosure Statements (1.0) and conferences with R. Orgel regarding same (.4). | 1.40 | 950.00 | $1,330.00 | |
| 07/25/11 | RMP | Review Litco language in SunCal plans (.3) and telephone conferences with Lucas, R. Orgel and D. Ziehl regarding same (.5) and follow-up with Neue (.4) and Ekland (.6) regarding same. | 1.80 | 950.00 | $1,710.00 | |
| 07/26/11 | RMP | Review SunCal Disclosure Statement inserts re LitCo (.8), review e-mails from J. Lucas and Orgel regarding same (.3) and telephone conference with R. Orgel regarding same (.8). | 1.90 | 950.00 | $1,805.00 | |
| 07/29/11 | RMP | Review solicitation procedures order (.2) and conferences with R. Orgel regarding same (.2). | 0.50 | 950.00 | $475.00 | |
| 08/01/11 | RBO | Continue drafting solicitation recommendation letter for SunCal Voluntary Debtors Group I Plan. | 1.00 | 850.00 | $850.00 | |
| 08/01/11 | JWL | Telephone call with R. Orgel regarding motion to permit Lehman to vote claims (.3); revise same (3.9). | 4.20 | 495.00 | $2,079.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/01/11 | HDH | Review of solicitation procedures order and orders regarding disclosure statements. | 0.40 | 650.00 | $260.00 | |
| 08/01/11 | HDH | Telephone conference with Lucas regarding motion to temporarily allow Lehman's claims for voting purposes. | 0.30 | 650.00 | $195.00 | |
| 08/02/11 | PJJ | Revise list of parties entitled to receive solicitation packages. | 4.70 | 255.00 | $1,198.50 | |
| 08/03/11 | RBO | SunCal Plan: Prepare message to Rich Pachulski re  to temporarily allow Lehman's claims for voting purposes. | 0.10 | 850.00 | $85.00 | |
| 08/03/11 | PJJ | Further revisions to list of parties entitled to receive solicitation packages. | 3.00 | 255.00 | $765.00 | |
| 08/03/11 | JWL | Revise motion to allow Lehman claims for voting. | 2.60 | 495.00 | $1,287.00 | |
| 08/04/11 | PJJ | Update proof of claim and scheduled addresses in solicitation package charts. | 13.50 | 255.00 | $3,442.50 | |
| 08/04/11 | MB | Review chart listing parties entitled to vote on Lehman plans and comment on same. | 0.50 | 625.00 | $312.50 | |
| 08/04/11 | MB | Review updated claims registers for voting purposes; office conference with Jason H. Rosell regarding updates to claims registers re solicitation of votes; review updated spreadsheets re same | 0.30 | 625.00 | $187.50 | |
| 08/04/11 | MB | Revise all Lehman ballots with language required by order of the court. | 1.50 | 625.00 | $937.50 | |
| 08/04/11 | MB | Review entered solicitation procedures order for Court's changes. | 1.00 | 625.00 | $625.00 | |
| 08/04/11 | JWL | Research regarding motion to allow Lehman's cliams for voting purposes. | 0.60 | 495.00 | $297.00 | |
| 08/04/11 | MAM | Draft chart comparing reliance claims listed in SunCal and Lehman disclosure statements. | 2.90 | 220.00 | $638.00 | |
| 08/05/11 | PJJ | Revise chart listing parties entitled to vote on Lehman plans. | 2.50 | 255.00 | $637.50 | |
| 08/05/11 | MB | Revise reports of parties entitled to vote on Lehman plans (.4); draft memo to Patricia Jeffries regarding revisions (.6). | 0.60 | 625.00 | $375.00 | |
| 08/05/11 | JWL | Email to SunCal regarding blacklines of newly filed disclosure statements. | 0.30 | 495.00 | $148.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/08/11 | PJJ | Draft solicitation service list. | 1.00 | 255.00 | $255.00 | |
| 08/08/11 | MB | Revise voting reports of parties entitled to vote on Lehman plans | 5.10 | 625.00 | $3,187.50 | |
| 08/08/11 | MB | Telephone conference with Robert B. Orgel regarding voting deadline. | 0.10 | 625.00 | $62.50 | |
| 08/09/11 | MB | Review superior ready mix claim e-mails and claim no. 57; e-mail to A. Willson regarding reliance claim motion; review Exhibit D to plans regarding reliance claims. | 0.30 | 625.00 | $187.50 | |
| 08/09/11 | MB | Telephone conference with Robert B. Orgel regarding permitting Superior Reading Mix to vote its late claim, financing hearing. | 0.20 | 625.00 | $125.00 | |
| 08/09/11 | MB | Telephone conference with A. Wilson regarding creditors entitled to vote on Lehman plans. | 0.20 | 625.00 | $125.00 | |
| 08/09/11 | JWL | Revise proposed solicitation letters of Lehman. | 2.50 | 495.00 | $1,237.50 | |
| 08/09/11 | RMP | Review draft solicitation recommendation letters (.5) and conferences with R. Orgel regarding same (.4) | 0.90 | 950.00 | $855.00 | |
| 08/09/11 | HDH | Begin revisions to new Lehman solicitation recommendation letters. | 0.80 | 650.00 | $520.00 | |
| 08/09/11 | HDH | Draft talking points for hearing on approval of solicitation recommendation letters | 1.00 | 650.00 | $650.00 | |
| 08/09/11 | HDH | Review of (.2) and revise solicitation recommendation letters (.4); discuss with Dean A. Ziehl (.1). | 0.70 | 650.00 | $455.00 | |
| 08/10/11 | MB | Review draft stipulation template to permit voting of claims | 0.10 | 625.00 | $62.50 | |
| 08/10/11 | MB | Telephone conference with A. Veldkamp regarding superior ready mix voting stipulation. | 0.20 | 625.00 | $125.00 | |
| 08/10/11 | JWL | Revise Lehman solicitation letters (2.8); research issues regarding voting stipulations (.5). | 3.30 | 495.00 | $1,633.50 | |
| 08/10/11 | RBO | SunCal Claims: Preparation of message to Superior Ready Mix regarding stipulation to permit voting. | 0.30 | 850.00 | $255.00 | |
| 08/10/11 | RBO | Respond to Maria Bove regarding Superior Ready Mix stipulation to permit voting. | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/10/11 | RBO | Preparation of message to Maria Bove regarding stipulations for voting purposes. | 0.10 | 850.00 | $85.00 | |
| 08/10/11 | HDH | Revise solicitation recommendation letters (.5); telephone conference with Lucas regarding same (.2). | 0.70 | 650.00 | $455.00 | |
| 08/10/11 | HDH | Review of solicitation recommendation letters and correspondence from Orgel regarding same. | 0.30 | 650.00 | $195.00 | |
| 08/10/11 | HDH | Review of Lehman's amended disclosure statements. | 0.60 | 650.00 | $390.00 | |
| 08/11/11 | MB | Review A. Wilson e-mails regarding Superior Ready Mix claim for voting. | 0.20 | 625.00 | $125.00 | |
| 08/11/11 | MB | Review A. Wilson comments to voting reports listing creditors entitled to vote and Reliance Claim amounts | 0.10 | 625.00 | $62.50 | |
| 08/11/11 | RMP | Review draft solicitation recommendation letters (.5) and e-mail exchanges with R. Orgel regarding same (.3). | 0.80 | 950.00 | $760.00 | |
| 08/12/11 | RBO | SunCal Plan:  Preparation of message to Wang and Meltzer regarding Century City solicitation recommendation letter seeking comments. | 0.10 | 850.00 | $85.00 | |
| 08/12/11 | RBO | Continue to review solicitation recommendation letters. | 7.70 | 850.00 | $6,545.00 | |
| 08/12/11 | JWL | Review and revise Lehman solicitation letters (1.1); revise motion to allow Lehman claims for voting purposes (1.3). | 2.40 | 495.00 | $1,188.00 | |
| 08/12/11 | RMP | Review each Committee's (.5) and SunCal's (.4) solicitation recommendation letters and telephone conference with R. Orgel regarding same (.3) and research re. needed changes (.4) | 1.60 | 950.00 | $1,520.00 | |
| 08/12/11 | RMP | Revise 7 Lehman solicitation recommendation letters (1.1) and telephone conferences with R. Orgel (.3) and Camerik (.2) regarding same. | 1.60 | 950.00 | $1,520.00 | |
| 08/12/11 | SJK | Review memo from R. Orgel regarding solicitation recommendation letters. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/12/11 | HDH | Review of SunCal debtors' filings regarding solicitation recommendation letters. | 0.50 | 650.00 | $325.00 | |
| 08/13/11 | RBO | Review of Couchot's solicitation recommendation letters. | 2.50 | 850.00 | $2,125.00 | |
| 08/13/11 | RBO | Review of Trustee Debtor Committee's solicitation recommendation letters. | 0.40 | 850.00 | $340.00 | |
| 08/13/11 | RBO | Review of Voluntary Debtor Committee's solicitation recommendation letters. | 0.60 | 850.00 | $510.00 | |
| 08/13/11 | RBO | Exchange message with Richard M. Pachulski regarding Trustee Debtor Committee's solicitation recommendation letters. | 0.70 | 850.00 | $595.00 | |
| 08/13/11 | RBO | Review of SJD Partners disclosure statement amendment. | 0.20 | 850.00 | $170.00 | |
| 08/13/11 | RBO | Review and analysis of redline of SJD Partners amended disclosure statement and forward response to Couchot and reply. | 0.10 | 850.00 | $85.00 | |
| 08/13/11 | RBO | Preparation of message to Couchot regarding redline of SJD Partners amended disclosure statement | 0.10 | 850.00 | $85.00 | |
| 08/14/11 | RBO | Review of SunCal's solicitation recommendation letters (.9) and mark with comments (3.1) | 4.00 | 850.00 | $3,400.00 | |
| 08/14/11 | RBO | Begin drafting objection to SunCal disclosure statements | 0.90 | 850.00 | $765.00 | |
| 08/15/11 | RBO | Continue review of SunCal solicitation recommendation letters. | 3.00 | 850.00 | $2,550.00 | |
| 08/15/11 | RBO | SunCal Plan: Review of message from Lucas regarding solicitation recommendation letters and respond. | 0.10 | 850.00 | $85.00 | |
| 08/15/11 | JWL | Review SunCal solicitation recommendation letters (3.7); prepare draft objection to the same (2.2); discuss same with R. Orgel (.5). | 6.40 | 495.00 | $3,168.00 | |
| 08/16/11 | RBO | SunCal Plan: Continue drafting response to SunCal solicitation recommendation letters | 3.90 | 850.00 | $3,315.00 | |
| 08/16/11 | RBO | SunCal Plan: Revise objection to SunCal solicitation recommendation letters | 6.10 | 850.00 | $5,185.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/16/11 | RBO | SunCal Plan: Part of telephone conference with Lucas and Richard M. Pachulski regarding response to SunCal solicitation recommendation letters | 0.40 | 850.00 | $340.00 | |
| 08/16/11 | MB | Draft Superior Ready Mix voting stipulation. | 3.10 | 625.00 | $1,937.50 | |
| 08/16/11 | JWL | Revise objection to SunCal solicitation recommendation letters (4.2); conference call with R. Pachulski, D. Ziehl, R. Orgel regarding same (.9); prepare order regarding approval of solicitation recommendation letters (3.4). | 8.50 | 495.00 | $4,207.50 | |
| 08/16/11 | RMP | Review solicitation recommendation letters (.3) and conference call with PSZJ team regarding same (.9). | 1.20 | 950.00 | $1,140.00 | |
| 08/16/11 | RMP | Review objection to SunCal solicitation recommendation letters (.7) and telephone conference with Lucas regarding same (.2) | 0.90 | 950.00 | $855.00 | |
| 08/16/11 | HDH | Review of solicitation recommendation letters. | 0.30 | 650.00 | $195.00 | |
| 08/17/11 | DAZ | Review briefs re solicitation recommendation letters (.3) and conference with R. Orgel and R. Pachulski re same (.9). | 1.20 | 895.00 | $1,074.00 | |
| 08/17/11 | RBO | SunCal Plan: Revise nine separate solicitation recommendation letters. | 6.50 | 850.00 | $5,525.00 | |
| 08/17/11 | RBO | SunCal Plan: Review of Lehman solicitation recommendation letters and objection to SunCal solicitation recommendation letters | 0.40 | 850.00 | $340.00 | |
| 08/17/11 | MB | Office conference with Jason H. Rosell regarding voting reports, balloting, notices and tabulation rules | 1.20 | 625.00 | $750.00 | |
| 08/17/11 | MB | Revise notices of confirmation hearing for Lehman trustee debtor plan (.7) and Lehman voluntary debtor plan (.8). | 1.50 | 625.00 | $937.50 | |
| 08/17/11 | MB | Revise voting reports as per A. Wilson comments re Reliance Claim amounts | 1.20 | 625.00 | $750.00 | |
| 08/17/11 | JHR | Meet with M. Bove re: balloting rules | 1.20 | 395.00 | $474.00 | |
| 08/17/11 | JHR | Create balloting chart for solicitation of Lehman plans | 2.70 | 395.00 | $1,066.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/18/11 | RBO | SunCal Plan:  Preparation for hearing on approval of solicitation recommendation letters. | 1.90 | 850.00 | $1,615.00 | |
| 08/18/11 | RBO | SunCal Plan:  Telephone conference with Myra Kulick regarding preparations for hearing on approval of solicitation recommendation letters. | 0.30 | 850.00 | $255.00 | |
| 08/18/11 | RBO | SunCal Plan:  Preparation of message to Richard M. Pachulski regarding SunCal reply to objection re solicitation recommendation letters | 0.10 | 850.00 | $85.00 | |
| 08/18/11 | RBO | SunCal Plan:  Review of SunCal reply to objections to solicitation recommendation letters | 0.50 | 850.00 | $425.00 | |
| 08/18/11 | JHR | Revise balloting charts for solicitation of Lehman plans | 2.80 | 395.00 | $1,106.00 | |
| 08/18/11 | PJJ | Research Schedule G entities for solicitation purposes (.6); email Maria Bove re same (.2) | 0.80 | 255.00 | $204.00 | |
| 08/18/11 | MB | Revise balloting reports for solicitation of Lehman plans. | 0.50 | 625.00 | $312.50 | |
| 08/18/11 | JHR | Revise balloting reports for solicitation of Lehman plans. | 0.40 | 395.00 | $158.00 | |
| 08/18/11 | JHR | Further revise balloting reports for solicitation of Lehman plans. | 1.50 | 395.00 | $592.50 | |
| 08/18/11 | JHR | Further revisions to balloting reports for solicitation of Lehman plans. | 1.50 | 395.00 | $592.50 | |
| 08/18/11 | RMP | Review objections to Lehman solicitation recommendation letters (.5) and Committee solicitation recommendation letters (.4) and follow-up conf. with R. Orgel re same (.4). | 1.30 | 950.00 | $1,235.00 | |
| 08/19/11 | RBO | SunCal Plan:  Continue preparations for Monday hearing on approval of solicitation recommendation letters (.5) and office conference with staff regarding same (.3). | 0.80 | 850.00 | $680.00 | |
| 08/19/11 | MB | Revise voting reports for solicitation of plans. | 5.10 | 625.00 | $3,187.50 | |
| 08/19/11 | MB | Office conference with Tom Brown regarding updated claim registers for voting and solicitation purposes | 0.20 | 625.00 | $125.00 | |
| 08/19/11 | MB | Telephone conference with Robert B. Orgel regarding revised solicitation recommendation letters. | 0.30 | 625.00 | $187.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/19/11 | MB | Revise solicitation recommendation letters | 0.40 | 625.00 | $250.00 | |
| 08/19/11 | RMP | Prepare for 8/22 solicitation recommendation letter hearing. | 1.80 | 950.00 | $1,710.00 | |
| 08/22/11 | DAZ | Office conferences with R. Orgel and R. Pachulski re preparation for hearing re solicitation recommendation letters. | 1.00 | 895.00 | $895.00 | |
| 08/22/11 | RBO | SunCal Plan: Review solicitation recommendation letters and related pleadings in prep. for hearing on same | 1.40 | 850.00 | $1,190.00 | |
| 08/22/11 | PJJ | Revise solicitation materials. | 1.50 | 255.00 | $382.50 | |
| 08/22/11 | PJJ | Draft updated solicitation materials (3.5) and service lists (3.0). | 6.50 | 255.00 | $1,657.50 | |
| 08/22/11 | MB | Draft language for ballots as per Court's tentative ruling. | 1.00 | 625.00 | $625.00 | |
| 08/22/11 | MB | Telephone conference with Robert B. Orgel regarding court ruling today regarding ballot changes. | 0.20 | 625.00 | $125.00 | |
| 08/22/11 | MB | Revise voting charts for solicitation. | 0.70 | 625.00 | $437.50 | |
| 08/22/11 | MB | Office conference with Patricia Jefferies regarding status of solicitation preparation | 0.50 | 625.00 | $312.50 | |
| 08/22/11 | MB | Revise voting reports (for Palmdale) for solicitation purposes. | 2.40 | 625.00 | $1,500.00 | |
| 08/22/11 | MB | Review lists of agencies for voting purposes/service of plan packages | 0.30 | 625.00 | $187.50 | |
| 08/22/11 | MB | Revise class 8/class 9 and ballots. | 0.50 | 625.00 | $312.50 | |
| 08/22/11 | MB | Revise voting reports for solicitation of plans. | 0.10 | 625.00 | $62.50 | |
| 08/22/11 | MB | Telephone conference with N. Camerik regarding class 8 and 9 ballots/creditors. | 0.20 | 625.00 | $125.00 | |
| 08/22/11 | MB | Revise ballots. | 0.20 | 625.00 | $125.00 | |
| 08/22/11 | JWL | Telephone call with R. Orgel regarding changes to Lehman solicitation letters per Court ruling (.3); review Court ruling re same (1.1); revise Lehman solicitation recommendation letters per court ruling (2.7). | 4.10 | 495.00 | $2,029.50 | |
| 08/23/11 | RBO | SunCal Plan: Office conference with Maria Bove regarding ballots. | 0.40 | 850.00 | $340.00 | |
| 08/23/11 | RBO | SunCal Plan: Revise ballots to conform to court ruling re same. | 1.00 | 850.00 | $850.00 | |
| 08/23/11 | RBO | SunCal Plan: Revise letters to send with plans to address Judge's comments. | 4.70 | 850.00 | $3,995.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/23/11 | RBO | SunCal Plan: Preparation of letter to holders of misfiled claims for transmittal with plan packages. | 0.40 | 850.00 | $340.00 | |
| 08/23/11 | RBO | SunCal Plan: Revise solicitation recommendation letters. | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | RBO | SunCal Plan: Office conference with Maria Bove regarding letter for holders of misfiled claims to accompany solicitation packages. | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | RBO | SunCal Plan: Preparation of message to O'Keefe to coordinate ballot language. | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | RBO | SunCal Plan: Review and analysis of message from Lobel requesting nature of changes to ballots | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | RBO | SunCal Plan: Telephone conference with Lucas (3x) regarding solicitation recommendation letters to discuss and recommend changes. | 0.60 | 850.00 | $510.00 | |
| 08/23/11 | RBO | SunCal Plan: Further revise solicitation recommendation letters. | 0.90 | 850.00 | $765.00 | |
| 08/23/11 | RBO | SunCal Plan: Review of and respond to Camerik message regarding hearing on solicitation recommendation letters. | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | RBO | SunCal Plan: Prepare alternative conclusion to solicitation recommendation letters to go out with plans for hearing. | 0.80 | 850.00 | $680.00 | |
| 08/23/11 | RBO | SunCal Plan: Review of message from Couchot regarding solicitation recommendation letters for tomorrow's hearing (.3) and draft response (.3) | 0.60 | 850.00 | $510.00 | |
| 08/23/11 | RBO | SunCal Plan: Review and analysis of Lobel comment to solicitation recommendation letters and respond. | 0.10 | 850.00 | $85.00 | |
| 08/23/11 | MB | Telephone conference with John W. Lucas regarding solicitation recommendation letters. | 0.10 | 625.00 | $62.50 | |
| 08/23/11 | MB | Office conference with Robert B. Orgel regarding notices and ballots and form letter. | 0.30 | 625.00 | $187.50 | |
| 08/23/11 | MB | Revise ballots. | 1.00 | 625.00 | $625.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/23/11 | MB | Review Trustee Debtor Committee solicitation recommendation letters and e-mail E. Ekvall regarding same regarding charges. | 0.30 | 625.00 | $187.50 | |
| 08/23/11 | MB | Office conference with Patricia Jeffries regarding solicitation ballot assignments. | 0.10 | 625.00 | $62.50 | |
| 08/23/11 | MB | Review Stantec and Castaic Union claims for balloting. | 0.30 | 625.00 | $187.50 | |
| 08/23/11 | MB | Revise ballots. | 1.70 | 625.00 | $1,062.50 | |
| 08/23/11 | MB | Revise ballot 8 and 9. | 0.50 | 625.00 | $312.50 | |
| 08/23/11 | MB | Telephone conference with John W. Lucas regarding solicitation recommendation letters. | 0.20 | 625.00 | $125.00 | |
| 08/23/11 | MB | Revise voting reports for solicitation of plans. | 2.70 | 625.00 | $1,687.50 | |
| 08/23/11 | MB | Revise ballots as per Court's tentative ruling; e-mails to Couchot and Neue regarding same. | 0.50 | 625.00 | $312.50 | |
| 08/23/11 | MB | Office conferences with Robert B. Orgel regarding ballot questions and plan issues. | 1.60 | 625.00 | $1,000.00 | |
| 08/23/11 | MB | Review and comment on solicitation package transmittal letters. | 0.10 | 625.00 | $62.50 | |
| 08/23/11 | MB | Draft letter for ballots for misfiled claims. | 0.40 | 625.00 | $250.00 | |
| 08/23/11 | JWL | Revise Lehman solicitation recommendation letters (2.5); discuss same with R. Orgel (.2). | 2.70 | 495.00 | $1,336.50 | |
| 08/23/11 | JHR | Revise voluntary debtors' voting report for solicitation of plan | 1.40 | 395.00 | $553.00 | |
| 08/23/11 | JHR | Further revise voluntary debtors' voting report for solicitation of plan | 1.10 | 395.00 | $434.50 | |
| 08/23/11 | JHR | Email to M. Bove re. list of claims filed against wrong debtors for solicitation purposes | 0.20 | 395.00 | $79.00 | |
| 08/23/11 | JHR | Phone call with M. Bove re: voting reports for solicitation of plans | 0.20 | 395.00 | $79.00 | |
| 08/23/11 | JHR | Email M. Bove re: incorrect debtor claims on voting report | 0.20 | 395.00 | $79.00 | |
| 08/23/11 | RMP | Research issues re SunCal and Lehman solicitation letters (2.2) and conferences with J. Lucas (.3) and R. Orgel (.7) regarding same. | 3.20 | 950.00 | $3,040.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/24/11 | RBO | SunCal Plan: Prepare for continued hearing on solicitation recommendation letters, including revision of SunCal solicitation recommendation letters (.8), review related pleadings (.7) prep. of notes re same (.7) | 2.20 | 850.00 | $1,870.00 | |
| 08/24/11 | RBO | SunCal Plan: Revise solicitation recommendation letters per Court ruling by hand (1.6) and review of notes re same (.4). | 2.00 | 850.00 | $1,700.00 | |
| 08/24/11 | RBO | SunCal Plan: Attend continued hearing regarding approval of solicitation recommendation letters | 6.00 | 850.00 | $5,100.00 | |
| 08/24/11 | RBO | SunCal Plan: Revise ballots with Maria Bove. | 0.60 | 850.00 | $510.00 | |
| 08/24/11 | PJJ | Revise solicitation transmittal letters and voting record documents. | 1.00 | 255.00 | $255.00 | |
| 08/24/11 | JWL | Review Lehman revised solicitation letters in response to Court comments of 8/22 (.5); review SunCal disclosure statements and plan per discussions with R. Orgel (.9); appear telephonically at part of hearing on solicitation letters (5.0); revise Lehman solicitation letters per Court comments of 8/23 hearing (2.7); review SunCal's Exhibit 8 to disclosure statements (.2). | 9.30 | 495.00 | $4,603.50 | |
| 08/24/11 | JHR | Research balloting requirements | 0.20 | 395.00 | $79.00 | |
| 08/24/11 | RMP | Prepare for (2.0) and attend follow-up solicitation recommendation letter hearing (6.5) and follow-up call with clients regarding results (.7) | 9.20 | 950.00 | $8,740.00 | |
| 08/25/11 | RBO | SunCal Plan: Office conference with Maria Bove and Patricia Jeffries regarding solicitation mailing progress. | 0.20 | 850.00 | $170.00 | |
| 08/25/11 | RBO | SunCal Plan: Revise solicitation recommendation letters per Judge comments, etc. and to deal with letters being sent under separate cover. | 4.40 | 850.00 | $3,740.00 | |
| 08/25/11 | RBO | SunCal Plan: Review of Couchot message regarding solicitation recommendation letters and respond. | 0.40 | 850.00 | $340.00 | |
| 08/25/11 | RBO | SunCal Plan: Review of Couchot message regarding solicitation recommendation letters. | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/25/11 | PJJ | Prepare solicitation mailing. | 10.00 | 255.00 | $2,550.00 | |
| 08/25/11 | PJJ | Revise ballots for solicitation. | 1.30 | 255.00 | $331.50 | |
| 08/25/11 | MB | Draft cover e-mail for service of solicitation packages to NEF/Rule 2002 list. | 0.40 | 625.00 | $250.00 | |
| 08/25/11 | MB | Final review of ballots. | 1.90 | 625.00 | $1,187.50 | |
| 08/25/11 | MB | Review solicitation packages for creditors with misfiled claims. | 0.50 | 625.00 | $312.50 | |
| 08/25/11 | JWL | Telephone call with R. Orgel regarding revisions to solicitation recommendation letters (.5); revise solicitation recommendation letters (2.2). | 2.70 | 495.00 | $1,336.50 | |
| 08/25/11 | RMP | Review Lehman (1.0) and SunCal (1.6) solicitation recommendation letters and review and respond to e-mail from Lobel regarding same (.2). | 2.80 | 950.00 | $2,660.00 | |
| 08/26/11 | DAZ | Telephone conference with Lobel re correspondence re solicitation recommendation letters. | 0.10 | 895.00 | $89.50 | |
| 08/26/11 | RBO | SunCal Plan: Preparation of messages with clean solicitation recommendation letters and then redlines to send to Debtors and Committees. | 0.40 | 850.00 | $340.00 | |
| 08/26/11 | RBO | SunCal Plan: Revise further solicitation recommendation letters, correcting errors, and implementing new introduction (2.4) making further changes after review of redlines (1.0) | 3.40 | 850.00 | $2,890.00 | |
| 08/26/11 | JHR | Phone call with M. Bove re: solicitation recommendation letters to holders of mechanics liens | 0.20 | 395.00 | $79.00 | |
| 08/26/11 | JHR | Review trustee debtor title reports for voting notice purposes | 0.90 | 395.00 | $355.50 | |
| 08/26/11 | JHR | Review voluntary debtor title reports for voting notice purposes | 2.80 | 395.00 | $1,106.00 | |
| 08/26/11 | MAM | Draft Ballot Tally matrix regarding Trustee Debtors. | 1.80 | 220.00 | $396.00 | |
| 08/26/11 | RMP | Review revised Lehman solicitation recommendation letters. | 0.40 | 950.00 | $380.00 | |
| 08/28/11 | RBO | SunCal Plan: Preparation of messages to Myra Kulick to send order and review of exhibits for filing clean solicitation recommendation letters. | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/28/11 | RBO | SunCal Plan: Preparation of messages to Richard M. Pachulski re solicitation recommendation letter process. | 0.20 | 850.00 | $170.00 | |
| 08/29/11 | RBO | SunCal Plan: Preparation of message to Couchot regarding redlines of Lehman solicitation recommendation letters (.2) and correct error IN SAME (.7) | 0.90 | 850.00 | $765.00 | |
| 08/29/11 | RBO | SunCal Plan: Preparation for further hearing regarding solicitation recommendation letters | 1.00 | 850.00 | $850.00 | |
| 08/29/11 | RBO | SunCal Plan: Review of SunCal solicitation recommendation letters (2.0) and draft objection regarding same (3.3). | 5.30 | 850.00 | $4,505.00 | |
| 08/29/11 | RBO | SunCal Plan: Exchange messages (.2) and office conference (.5) with L. Sneed regarding solicitation package service. | 0.70 | 850.00 | $595.00 | |
| 08/29/11 | RBO | SunCal Plan: Revise Superior Ready Mix Rule 3018 Stipulation for voting purposes. | 0.80 | 850.00 | $680.00 | |
| 08/29/11 | MB | Review title reports for solicitation purposes (.9); office conference with Jason H. Rosell regarding same (.2). | 1.10 | 625.00 | $687.50 | |
| 08/29/11 | MB | Telephone conference with A. Wilson regarding lienors on title reports/service of plans on same. | 0.10 | 625.00 | $62.50 | |
| 08/29/11 | MB | Review and comment on voting tabulation spreadsheet created by M. Matteo. | 0.50 | 625.00 | $312.50 | |
| 08/29/11 | MB | Telephone conference with Robert B. Orgel regarding requests for ballots. | 0.20 | 625.00 | $125.00 | |
| 08/29/11 | MB | Review ballot spreadsheets regarding calls from creditors requesting ballots (.4); e-mails with Patricia Jeffries and Robert B. Orgel regarding same (.3). | 0.70 | 625.00 | $437.50 | |
| 08/29/11 | MB | Review M. Matteo e-mail regarding request from Devt. Planning regarding ballot; review both voting reports regarding same. | 0.30 | 625.00 | $187.50 | |
| 08/29/11 | MB | Telephone conference with Robert B. Orgel regarding ballots. | 0.10 | 625.00 | $62.50 | |
| 08/29/11 | MB | Draft memo to M. Matteo regarding solicitation procedures/ballot tracking. | 0.60 | 625.00 | $375.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/29/11 | MB | E-mails with K. J. Markum regarding title reports and claim objections. | 0.10 | 625.00 | $62.50 | |
| 08/29/11 | JHR | Review title reports for voting notice purposes | 1.00 | 395.00 | $395.00 | |
| 08/29/11 | JHR | Review service list derived from title reports for voluntary plan debtors | 0.30 | 395.00 | $118.50 | |
| 08/29/11 | JHR | Revise title report parties service lists to include information received from Weil | 1.20 | 395.00 | $474.00 | |
| 08/29/11 | MAM | Telephone call with Kelly Buffa of Development Planning Solutions regarding ballot for voting. | 0.30 | 220.00 | $66.00 | |
| 08/29/11 | MAM | Telephone call with counsel to Nissho, regarding ballot inquiry. | 0.30 | 220.00 | $66.00 | |
| 08/29/11 | MAM | Meet with Robert B. Orgel regarding balloting | 0.50 | 220.00 | $110.00 | |
| 08/29/11 | MAM | Draft matrix for 11 Voluntary Debtor Ballot Analyses. | 1.20 | 220.00 | $264.00 | |
| 08/29/11 | MAM | Telephone call with Maria Bove regarding ballot tracking procedures. | 0.20 | 220.00 | $44.00 | |
| 08/29/11 | MAM | Draft Correspondence to Oliver at mbharch regarding Class 3 Ballot request | 0.20 | 220.00 | $44.00 | |
| 08/29/11 | MAM | Telephone call with Chris Mordy, counsel to Nissho of California regarding ballot request. | 0.30 | 220.00 | $66.00 | |
| 08/29/11 | RMP | Conference with R. Orgel regarding ballot issues. | 0.20 | 950.00 | $190.00 | |
| 08/29/11 | RMP | Revise each of the Lehman solicitation recommendation letters (3.9) and conferences with R. Orgel regarding same (.4). | 4.30 | 950.00 | $4,085.00 | |
| 08/30/11 | DAZ | Review opposition to SunCal solicitation recommendation letters | 0.50 | 895.00 | $447.50 | |
| 08/30/11 | RBO | SunCal Plan:  Telephone conference with Sanchez of LA County to get information re. claim and forward to Maria Bove for handling. | 0.20 | 850.00 | $170.00 | |
| 08/30/11 | RBO | SunCal Plan:  Revise form of transmittal letter for service of solicitation recommendation letters again after discussions re service of letters. | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | RBO | SunCal Plan: Telephone conference with Maria Bove and others regarding dissemination of solicitation recommendation letters. | 0.90 | 850.00 | $765.00 | |
| 08/30/11 | RBO | SunCal Plan: Telephone conference with Maria Bove and others regarding re-balloting. | 0.90 | 850.00 | $765.00 | |
| 08/30/11 | RBO | SunCal Plan: Preparation of message to Mike Matteo to send package to Coby Keller for Bellingham per Lei Le: Ekvall-Wang. | 0.10 | 850.00 | $85.00 | |
| 08/30/11 | RBO | SunCal Plan: Exchange messages with Maria Bove regarding sending solicitation recommendation letters | 0.70 | 850.00 | $595.00 | |
| 08/30/11 | RBO | SunCal Plan: Review of Michael Matteo message regarding creditor status/ballot request and respond. | 0.10 | 850.00 | $85.00 | |
| 08/30/11 | PJJ | Conference call with M. Bove., J. Lucas and M. Matteo re solicitation recommendation letters | 1.00 | 255.00 | $255.00 | |
| 08/30/11 | PJJ | Emails with M. Bove and M. Matteo re solicitation recommendation letters | 0.40 | 255.00 | $102.00 | |
| 08/30/11 | PJJ | Research re creditor calls re plan solicitation. | 0.30 | 255.00 | $76.50 | |
| 08/30/11 | MB | Review Robert B. Orgel's comments to Superior Ready Mix Rule 3018 stipulation. | 0.10 | 625.00 | $62.50 | |
| 08/30/11 | MB | Telephone conference with Robert B. Orgel regarding solicitation recommendation letters. | 0.30 | 625.00 | $187.50 | |
| 08/30/11 | MB | Draft transmittal letters for packages with solicitation recommendation letters and ballots. | 0.20 | 625.00 | $125.00 | |
| 08/30/11 | MB | Participate in part of conference call with M. Matteo, J. Lucas and Patricia Jeffries regarding solicitation tasks. | 0.40 | 625.00 | $250.00 | |
| 08/30/11 | MB | E-mails with Jason H. Rosell regarding title reports parties and service of solicitation packages on them | 0.20 | 625.00 | $125.00 | |
| 08/30/11 | JWL | Conference call with R. Orgel, M. Bove, P. Jeffries, and M. Matteo regarding service of solicitation recommendation letters and ballots | 1.00 | 495.00 | $495.00 | |
| 08/30/11 | JHR | Review service list derived from title reports for trustee plan debtors | 2.00 | 395.00 | $790.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | JHR | Phone call with M. Bove re: solicitation packets for lienors listed on title reports | 0.20 | 395.00 | $79.00 | |
| 08/30/11 | RMP | Review final asset sale objection (.4) and solicitation letter objections (.5) and conferences with I. Kharasch, R. Orgel and H. Hochman regarding same (.5). | 1.40 | 950.00 | $1,330.00 | |
| 08/30/11 | MAM | Draft correspondence to Intervention Agency regarding ballot. | 0.30 | 220.00 | $66.00 | |
| 08/30/11 | MAM | Telephone conference with Robert B. Orgel, Maria Bove, John Lucas and Patricia Jeffries re solicitation issues. | 0.90 | 220.00 | $198.00 | |
| 08/30/11 | MAM | Review Third Amended Plan in preparation of Telephone conference with Maria Bove and Patricia Jeffries. | 0.50 | 220.00 | $110.00 | |
| 08/30/11 | MAM | Telephone conference with Maria Bove and Patricia Jeffries regarding solicitation issues. | 0.30 | 220.00 | $66.00 | |
| 08/30/11 | RMP | Review e-mails from R. Orgel re ballots (.2) and conferences with R. Orgel regarding same (.4). | 0.60 | 950.00 | $570.00 | |
| 08/31/11 | DAZ | Office conference with R. Orgel re Court's ruling on solicitation recommendation letters and results of hearing. | 0.30 | 895.00 | $268.50 | |
| 08/31/11 | RBO | SunCal Plan:  Telephone conference with Couchot and exchange messages re SunCal's solicitation recommendation letters. | 0.40 | 850.00 | $340.00 | |
| 08/31/11 | RBO | SunCal Plan:  Preparation of message to Richard M. Pachulski regarding result of hearing on solicitation recommendation letters | 0.30 | 850.00 | $255.00 | |
| 08/31/11 | RBO | SunCal Plan:  Review of and respond to email of Ekvall-Wang re plan package service on Sumitomo. | 0.20 | 850.00 | $170.00 | |
| 08/31/11 | RBO | SunCal Plan:  Preparation of message to Couchot regarding SunCal solicitation recommendation letters. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan:  Preparation of message to Myra Kulick regarding Lehman solicitation recommendation letters (.3) and review charts of creditors receiving dissemination of same (.8) | 1.10 | 850.00 | $935.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/31/11 | RBO | SunCal Plan: Meeting with Couchot regarding resolving issues re solicitation recommendation letters. | 1.10 | 850.00 | $935.00 | |
| 08/31/11 | RBO | SunCal Plan: Review and analysis of Maria Bove message regarding SunCal ballots and respond. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan: Review of Jeffries' message regarding chart listing parties entitled to receive solicitation recommendation letters and respond. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan: Review of Couchot memo regarding SunCal's solicitation recommendation letter. | 1.10 | 850.00 | $935.00 | |
| 08/31/11 | RBO | SunCal Plan: Further review and revise chart for service of solicitation recommendation letters. | 1.00 | 850.00 | $850.00 | |
| 08/31/11 | RBO | SunCal Plan: Preparation of message to Friedman regarding service of solicitation recommendation letters | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan: Revise chart of parties receiving solicitation letters (.4) and transmittal letters for same (.3) | 0.70 | 850.00 | $595.00 | |
| 08/31/11 | RBO | SunCal Plan: Review and analysis of ballot comment from Jim Hill and respond. | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | RBO | SunCal Plan: Further drafting of Lehman solicitation recommendation letters | 0.80 | 850.00 | $680.00 | |
| 08/31/11 | RBO | SunCal Plan: Review Gupta revisions to SunCal's solicitation recommendation letters (.3) and further review of letters (.6) and respond to Gupta re. same (.1). | 1.00 | 850.00 | $850.00 | |
| 08/31/11 | RBO | SunCal Plan: Respond to Couchot regarding SunCal's solicitation recommendation letters. | 0.70 | 850.00 | $595.00 | |
| 08/31/11 | RBO | Preparation for solicitation letter approval hearing. | 0.90 | 850.00 | $765.00 | |
| 08/31/11 | PJJ | Prepare service lists by class by debtor for solicitation letter mailout. | 10.00 | 255.00 | $2,550.00 | |
| 08/31/11 | MB | Revise proofs of service of solicitation packages for title report parties. | 0.20 | 625.00 | $125.00 | |
| 08/31/11 | MB | Further revise draft certificate of service for solicitation package service on title report parties. | 0.10 | 625.00 | $62.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/31/11 | MB | Review voluntary debtors voting report regarding question about solicitation package and ballot. | 0.10 | 625.00 | $62.50 | |
| 08/31/11 | MB | Telephone conference with Robert B. Orgel regarding outcome of hearing on solicitation letters; plan support notices; etc. | 0.30 | 625.00 | $187.50 | |
| 08/31/11 | MB | Telephone conference with Robert B. Orgel regarding Bond issuer claims against Beaumont and Johansson. | 0.10 | 625.00 | $62.50 | |
| 08/31/11 | MB | E-mail exchange with M. Matteo and Patricia Jeffries regarding Psomas/ballots request; review Trustee Debtor voting reports regarding same. | 0.10 | 625.00 | $62.50 | |
| 08/31/11 | MB | Review Robert B. Orgel changes to Superior Ready Mix 3018  Stipulation and revise same. | 0.40 | 625.00 | $250.00 | |
| 08/31/11 | MB | Revise transmittal letters for solicitation letter and duplicate ballots as per Robert B. Orgel's comments. | 0.20 | 625.00 | $125.00 | |
| 08/31/11 | MAM | Telephone call with Pamela Burkle of Riggs & Riggs regarding Plan package questions. | 0.40 | 220.00 | $88.00 | |
| 08/31/11 | MAM | Draft transmittal regarding Trustee Debtor Plan package to Colby Keller, counsel to Bellingham Marine Industries. | 0.30 | 220.00 | $66.00 | |
| 08/31/11 | MAM | Correspondence with Diane at Jag Construction regarding voting ballot. | 0.20 | 220.00 | $44.00 | |
| 08/31/11 | MAM | Telephone call with James Langley on behalf of Phillip C. Dowse regarding Plan package. | 0.30 | 220.00 | $66.00 | |
| 08/31/11 | RMP | Conferences with R. Orgel regarding ballots and solicitation recommendation letters. | 0.40 | 950.00 | $380.00 | |
| 08/31/11 | RMP | Review revised Lehman (.4) and SunCal (.4) solicitation recommendation letters. | 0.80 | 950.00 | $760.00 | |
| | | **Task Code Total** | **334.20** | | **$206,899.50** | |

**Non-Derivative Issues [Code 3700]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/01/11 | RMP | Review Del Rio SunCal opposition re unauthorized payments to creditors (.8) and telephone conference with N. Camerik (.3) and conference with S. Kahn regarding same (.2). | 1.30 | 950.00 | $1,235.00 | |
| 07/13/11 | RMP | Conferences with S. Kahn (.8) and D. Ziehl (.4) regarding hearing on motion re Del Rio unauthorized payments to creditors | 1.20 | 950.00 | $1,140.00 | |
| 07/14/11 | RMP | Conferences with S. Kahn and D. Ziehl regarding strategy re Del Rio unauthorized payments to creditors. | 0.60 | 950.00 | $570.00 | |
| 07/26/11 | RMP | Conferences with S. Kahn regarding Del Rio and Suncal Management claims (.8) and telephone conference with N. Camerik regarding same (.5). | 1.30 | 950.00 | $1,235.00 | |
| 07/26/11 | DGP | Finalize objection to claim by Bethel Island Municipal Water District. | 0.60 | 725.00 | $435.00 | |
| 07/28/11 | RMP | Conferences with S. Kahn regarding Del Rio and SunCal Management claims issues. | 0.60 | 950.00 | $570.00 | |
| 08/01/11 | SJK | Review and respond to memo from SunCal Management counsel regarding written discovery responses re objections to their claims. | 0.10 | 725.00 | $72.50 | |
| 08/01/11 | DAZ | Conference with R. Orgel re Century City preference claim process. | 0.30 | 895.00 | $268.50 | |
| 08/01/11 | SJK | Revise Del Rio order to comport with revisions to stipulation. | 0.20 | 725.00 | $145.00 | |
| 08/01/11 | SJK | Review Lennar/Del Rio settlement agreement regarding amounts remaining owed under executory contract | 0.20 | 725.00 | $145.00 | |
| 08/01/11 | SJK | Telephone conference with City of Orange counsel regarding doc. production and subpoena with respect to payments made by Del Rio | 0.30 | 725.00 | $217.50 | |
| 08/01/11 | SJK | Revise subpoena to City of Orange payments made by Del Rio | 1.00 | 725.00 | $725.00 | |
| 08/01/11 | SJK | Telephone conference with E. Rutner regarding new subpoena to City of Orange payments made by Del Rio; memo to City of Orange counsel regarding subpoena. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/01/11 | SJK | Review subpoena to City of Orange re info. re. payments made by Del Rio; telephone conference with D. Ziehl regarding same and E. Rutner regarding same. | 0.30 | 725.00 | $217.50 | |
| 08/01/11 | DAZ | Review City of Orange subpoena and conference with S. Kahn re same. | 0.40 | 895.00 | $358.00 | |
| 08/02/11 | RBO | SunCal Claims: Prepare message to client re settlement of claims | 0.90 | 850.00 | $765.00 | |
| 08/02/11 | RBO | SunCal Claims: Draft analysis of PSV-309, LLC claim after review of all messages and documents. | 2.10 | 850.00 | $1,785.00 | |
| 08/02/11 | SJK | Follow-up memo to SunCal Counsel regarding SunCal Mgmt. claim objection document production. | 0.20 | 725.00 | $145.00 | |
| 08/02/11 | SJK | Review and respond to memo from M. Bove regarding joint claim objections with trustee. | 0.10 | 725.00 | $72.50 | |
| 08/02/11 | SJK | Review memo from D. Ziehl regarding deposition start time changes (re objections to SunCal Mgmt. claims). | 0.10 | 725.00 | $72.50 | |
| 08/02/11 | SJK | Review and respond to memos from J. Kim and D. Ziehl regarding documents produced by SunCal entities thus far as they relate to claims objections | 0.20 | 725.00 | $145.00 | |
| 08/02/11 | SJK | Review Del Rio Acquisition Agreement regarding Lennar/Centex motion to compel assumption of same. | 1.30 | 725.00 | $942.50 | |
| 08/02/11 | SJK | Draft memo to client regarding Lennar/Del Rio motion to assume sale agreement. | 0.90 | 725.00 | $652.50 | |
| 08/02/11 | SJK | Review additional CFD bond proceeds related documents regarding Del Rio issues and unauthorized payments to creditors | 1.40 | 725.00 | $1,015.00 | |
| 08/03/11 | RBO | Send Brusco message re Emerald Meadows project and claims | 0.40 | 850.00 | $340.00 | |
| 08/03/11 | RBO | Telephone call with Camerik (.5), exchange messages with Camerik (.2) and draft message to Cook re Emerald Meadows project and claims (.4). | 1.10 | 850.00 | $935.00 | |
| 08/03/11 | RBO | SunCal Claims: Review Camerik message re PSV-309 claim and respond. | 0.30 | 850.00 | $255.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/03/11 | RBO | SunCal Claims: Telephone call with A. Malo re PSV 309 claim. | 0.80 | 850.00 | $680.00 | |
| 08/03/11 | SJK | Memo to P. Couchot regarding land access issues regarding Del Rio. | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | SJK | Review memo from N. Camerik regarding Del Rio/Lennar issues re APA and access to land. | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | SJK | Revise memo regarding Del Rio/Lennar contract assumption issues. | 0.50 | 725.00 | $362.50 | |
| 08/03/11 | SJK | Further revise Del Rio/Lennar contract assumption/claims issues memo | 0.60 | 725.00 | $435.00 | |
| 08/03/11 | SJK | Memo to H. Hochman regarding status of SunCal Mgmt. claim objection discovery. | 0.30 | 725.00 | $217.50 | |
| 08/03/11 | SJK | Review memo from D. Ziehl regarding deposition re-schedulings re SunCal Management claim objections | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | SJK | Update memo to H. Hochman regarding Del Rio/Lennar contract assumption/claims issues | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | SJK | Revise Del Rio stipulation re payments to creditors and order for filing | 0.10 | 725.00 | $72.50 | |
| 08/03/11 | RMP | Research Century City preference claim issues (.9) and telephone conference with N. Camerik regarding same (.3). | 1.20 | 950.00 | $1,140.00 | |
| 08/03/11 | SAQ | Conference with Steven J. Kahn regarding document productions re objections to SunCal Mgmt. claims. | 0.30 | 255.00 | $76.50 | |
| 08/04/11 | RBO | Prepare draft response to Cook re ECCU claims | 1.20 | 850.00 | $1,020.00 | |
| 08/04/11 | SJK | Memo to D. Ziehl regarding deposition availability dates re objections to SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 08/04/11 | SJK | Telephone conference with A. Wilson regarding Del Rio fund use issues and payments to creditors; forward Wilson disbursement list regarding first CFD bond proceeds installment | 0.20 | 725.00 | $145.00 | |
| 08/04/11 | SJK | Review settlement counter-proposal re objections to SunCal Mgmt. claims. | 0.10 | 725.00 | $72.50 | |
| 08/04/11 | JHR | Revise claim analysis chart with claims filed through 8/3/11 | 1.40 | 395.00 | $553.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/04/11 | JHR | Review new proofs of claim filed thru 8/3 (1.1) and revise claim transfer analysis re same (1.2) | 2.30 | 395.00 | $908.50 | |
| 08/04/11 | RMP | Research re Emerald Meadows claims issues (.4) and telephone conferences with Brusco and Camerik (.5) and conference with R. Orgel (.6) regarding same. | 1.70 | 950.00 | $1,615.00 | |
| 08/04/11 | TMK | Review transcript and notes (5.0) and respond to inquiries from S. Kahn re same (.7) (re objections to SunCal Mgmt. claims). | 5.70 | 475.00 | $2,707.50 | |
| 08/05/11 | DGP | Read, consider and respond to e-mail from Mr. Orgel re objection to claim of Seneca Center; read and consider response to same from Mr. Wilson. | 0.30 | 725.00 | $217.50 | |
| 08/05/11 | RBO | SunCal Claims: Prepare message to Brusco re PSV 309 LLC claim. | 0.10 | 850.00 | $85.00 | |
| 08/05/11 | RBO | SunCal Claims: Review Malo message re PSV 309 claim and respond. | 0.10 | 850.00 | $85.00 | |
| 08/05/11 | RBO | SunCal Claims: Prepare message to Wilson re Superior Ready Mix claim. | 0.20 | 850.00 | $170.00 | |
| 08/05/11 | RBO | Prepare message to Parker re Superior Ready Mix claim | 0.60 | 850.00 | $510.00 | |
| 08/05/11 | RBO | Telephone call with Seneca's lawyer re objection to Seneca's claim. | 0.60 | 850.00 | $510.00 | |
| 08/05/11 | SJK | Prepare amended notice of deposition to SC Management regarding claim objections. | 0.30 | 725.00 | $217.50 | |
| 08/05/11 | SJK | Review additional memos regarding settlement strategy re objections to SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 08/05/11 | SJK | Review information regarding Del Rio CFD Bond proceeds projections and receipts (.6) and memo to A. Wilson at Lehman regarding same (.2). | 0.80 | 725.00 | $580.00 | |
| 08/05/11 | SJK | Review correspondence from SunCal counsel regarding production of documents regarding objections to SunCal Mgmt. claims. | 0.10 | 725.00 | $72.50 | |
| 08/05/11 | SJK | Memo to D. Ziehl regarding upcoming hearing dates regarding discovery matters re. objections to SunCal Mgmt. claims, coverage and review reply. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/05/11 | SJK | Further memo to D. Ziehl regarding pending hearing dates regarding discovery and SunCal Mgmt. claim objection status. | 0.10 | 725.00 | $72.50 | |
| 08/05/11 | SJK | Research issues regarding SunCal Management claims; conference with D. Ziehl regarding discovery production re same | 0.20 | 725.00 | $145.00 | |
| 08/05/11 | SJK | Review transmission history regarding document productions re objections to SunCal Mgmt. claims and draft memo to SunCal counsel regarding discrepancies. | 0.50 | 725.00 | $362.50 | |
| 08/05/11 | SJK | Telephone conference with R. Orgel regarding issues re Del Rio bond proceeds and payments to creditors. | 0.10 | 725.00 | $72.50 | |
| 08/05/11 | SJK | Review memos regarding deposition reschedulings re objections to SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 08/05/11 | SJK | Review corrective letter from SunCal Management counsel regarding state of doc. production with respect to objections to SunCal Mgmt. claims. | 0.10 | 725.00 | $72.50 | |
| 08/08/11 | DGP | Telephone conference with Messrs. Wilson and Bley re Seneca claim. | 0.30 | 725.00 | $217.50 | |
| 08/08/11 | RBO | SunCal Claims: Review of and respond to Wilson message regarding Superior Ready Mix claim | 0.30 | 850.00 | $255.00 | |
| 08/08/11 | RBO | SunCal Claims: Preparation of message to Maria Bove regarding handling Superior Ready Mix claim | 0.10 | 850.00 | $85.00 | |
| 08/08/11 | RBO | SunCal Claims: Review and analysis of Erickson Pinnick message re Pinnick claim and response. | 0.20 | 850.00 | $170.00 | |
| 08/08/11 | SJK | Review and respond to memo from A. Blaustein regarding SunCal discovery issues re claim objections | 0.10 | 725.00 | $72.50 | |
| 08/09/11 | SJK | Memo to SunCal counsel regarding status of production and written responses to discovery requests regarding SunCal Mgmt. claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/09/11 | SJK | Review new letter from SunCal regarding additional production regarding SunCal Management claims objections. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | SJK | Review docket filings and SunCal status report regarding discovery re. objections to SunCal Mgmt. claims. | 0.20 | 725.00 | $145.00 | |
| 08/09/11 | SJK | Memo to SunCal counsel regarding withdrawal of motion for protective order re objections to SunCal Management claims | 0.20 | 725.00 | $145.00 | |
| 08/09/11 | SJK | Conference with D. Ziehl regarding 8/10 hearing and objection discovery re. objections to SunCal Mgmt. claims. | 0.30 | 725.00 | $217.50 | |
| 08/09/11 | SJK | Memo to SunCal counsel regarding meet and confer regarding SunCal Management claims objections and review and respond to reply. | 0.20 | 725.00 | $145.00 | |
| 08/10/11 | DAZ | Office conferences with S. Kahn re SunCal Management claims. | 0.30 | 895.00 | $268.50 | |
| 08/10/11 | SJK | Review emails from SunCal counsel regarding discovery regarding SunCal Management claims objections. | 0.20 | 725.00 | $145.00 | |
| 08/10/11 | SJK | Review notice of withdrawal of motion for protective order regarding SunCal PMK witness re objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/10/11 | SJK | Telephone conference with N. Camerik regarding revisions to limited objection regarding Del Rio contract assumption motion. | 0.20 | 725.00 | $145.00 | |
| 08/10/11 | SJK | Review portion of produced documents regarding SunCal Mgmt. claims against Delta Coves | 1.20 | 725.00 | $870.00 | |
| 08/10/11 | SJK | Review joint status reports regarding objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 | |
| 08/10/11 | SJK | Conference with D. Ziehl regarding status conference reports due and hearings on same. | 0.20 | 725.00 | $145.00 | |
| 08/10/11 | SJK | Participate on conference call with Lehman/Weil and PSZJ teams regarding status of pending objections to SunCal Mgmt claims and rulings. | 1.00 | 725.00 | $725.00 | |
| 08/11/11 | SJK | Revise declaration and exhibits for limited opposition to Del Rio contract assumption motion for filing. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/11/11 | SJK | Gross review for completeness of SunCal Management document production with respect to objections to SunCal Mgmt. claims. | 0.40 | 725.00 | $290.00 | |
| 08/11/11 | SJK | Review memo from D. Ziehl regarding Rollins deposition as it relates to objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/11/11 | SJK | Review entered order regarding production in response to 2004 order regarding Del Rio payments to creditors | 0.10 | 725.00 | $72.50 | |
| 08/11/11 | SJK | Revise limited opposition to Del Rio motion to assume and draft supporting declaration. | 0.50 | 725.00 | $362.50 | |
| 08/11/11 | SJK | Review correspondence from SunCal counsel regarding additional production regarding SC Management claims | 0.20 | 725.00 | $145.00 | |
| 08/12/11 | DAZ | Review draft inserts for claim status reports. | 0.50 | 895.00 | $447.50 | |
| 08/12/11 | SJK | Research subpoena service issue and issue new service instructions (re discovery with respect to payments made by Del Rio to creditors) | 0.20 | 725.00 | $145.00 | |
| 08/12/11 | SJK | Telephone conference with City of Orange counsel regarding subpoena issues and production status. | 0.40 | 725.00 | $290.00 | |
| 08/12/11 | SJK | Review memo from N. Camerik regarding proposed settlement counter-offer re objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/12/11 | SJK | Review additional produced documents regarding objections to SC Management claims. | 2.90 | 725.00 | $2,102.50 | |
| 08/12/11 | RMP | Review Emerald Meadows claims issues (.3) and telephone conferences with R. Orgel and Brusco regarding same (.4) | 0.70 | 950.00 | $665.00 | |
| 08/12/11 | HDH | Correspondence with S. Kahn regarding claim objection status report. | 0.20 | 650.00 | $130.00 | |
| 08/13/11 | RBO | SunCal Claims: Review of Malo message and respond regarding PSV-309 claim | 0.10 | 850.00 | $85.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/13/11 | SJK | Memo to D. Ziehl regarding status of document review re. objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/13/11 | SJK | Review additional portion of SC Management production regarding claims. | 5.90 | 725.00 | $4,277.50 | |
| 08/15/11 | DAZ | Review unilateral status report from SunCal re claims objection status and conference with S. Kahn and H. Hochman re response. | 0.30 | 895.00 | $268.50 | |
| 08/15/11 | DAZ | Correspond with SunCal counsel re SunCal claims objection status conference (.3) and conference with H. Hochman and S. Kahn re same (.7) | 1.00 | 895.00 | $895.00 | |
| 08/15/11 | SJK | Review and respond to memo from A. Blaustein regarding document production regarding claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Revise joint status report re status of claims objections and conference with D. Ziehl regarding same. | 0.20 | 725.00 | $145.00 | |
| 08/15/11 | SJK | Review memos from D. Ziehl, M. Pritikin and L. Zaeske regarding deposition scheduling issues re objections to SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 08/15/11 | SJK | Draft new joint status report for claims objections. | 0.30 | 725.00 | $217.50 | |
| 08/15/11 | SJK | Memo to D. Ziehl regarding deposition availability for depos. for objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Memo to SunCal counsel regarding joint status report regarding objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Review additional documents produced regarding objection to SunCal Management claims. | 1.90 | 725.00 | $1,377.50 | |
| 08/15/11 | SJK | Review memo from R. Brusco regarding Del Rio CFD bond proceeds issues; review data re same and respond. | 0.30 | 725.00 | $217.50 | |
| 08/15/11 | SJK | Review Debtor unilateral status report re status of claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Review and respond to memo from J. Miliband regarding claims objection status conferences. | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/15/11 | SJK | Review additional memos from Pritikin and D. Ziehl regarding deposition scheduling re objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Review and respond to memos from SunCal regarding rescheduling of claim objection status conference. | 0.20 | 725.00 | $145.00 | |
| 08/15/11 | SJK | Telephone conference with D. Ziehl regarding SunCal Management Claim Objection discovery issues. | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Review and respond to memo from SC Management counsel regarding Rollins deposition topics re objections to SunCal Mgmt. claims. | 0.10 | 725.00 | $72.50 | |
| 08/15/11 | SJK | Conference with document review team regarding status and organization of SCManagement produced documents re claims. | 0.20 | 725.00 | $145.00 | |
| 08/15/11 | SJK | Memo to SunCal Management counsel regarding doc. production and deposition issues re objections to claims. | 0.30 | 725.00 | $217.50 | |
| 08/15/11 | RMP | Review correspondence from SunCal and Kahn re continuance of status conferences and disputes regarding same. | 0.80 | 950.00 | $760.00 | |
| 08/15/11 | RMP | Review 7/19 transcript (.9) and 7/22 transcript (.7) re claims objections and telephone conferences with R. Orgel and Camerik regarding same (.2). | 1.90 | 950.00 | $1,805.00 | |
| 08/16/11 | RBO | SunCal Claims: Preparation of message to Brusco/Camerik regarding PSV-309, LLC claim | 1.00 | 850.00 | $850.00 | |
| 08/16/11 | SJK | Review memos from D. Ziehl and M. Pritikin regarding deposition scheduling issues in connection with objections to SunCal Mgmt. claims | 0.20 | 725.00 | $145.00 | |
| 08/16/11 | SJK | Review and respond to memo from H. Hochman regarding joint status report issues re status of claims objections/discovery | 0.10 | 725.00 | $72.50 | |
| 08/16/11 | SJK | Review and respond to memo from Voluntary Debtor Committee counsel regarding Rollins and Cook deposition status in connection with objections to SunCal Mgmt. claims | 0.10 | 725.00 | $72.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/16/11 | SJK | Review and summarize additional documents produced by SunCal Management regarding claims objections. | 4.00 | 725.00 | $2,900.00 | |
| 08/16/11 | SJK | Review Debtor and SunCal Management unilateral status report re status of SunCal Management claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/16/11 | SJK | Telephone conference with D. Ziehl regarding preparation of status report re status of SunCal Management claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/16/11 | SJK | Review memo from SunCal Management counsel regarding written discovery responses re SunCal Management claims objections. | 0.10 | 725.00 | $72.50 | |
| 08/16/11 | SJK | Draft status report regarding objections to SunCal Management claims. | 0.70 | 725.00 | $507.50 | |
| 08/16/11 | SJK | Conference with H. Hochman regarding replies re SunCal Management claim objections; forward to HDH docket regarding status report deadlines. | 0.20 | 725.00 | $145.00 | |
| 08/16/11 | SJK | Telephone conference with N. Camerik regarding Del Rio issues. | 0.20 | 725.00 | $145.00 | |
| 08/16/11 | SJK | Review Lennar limited reply regarding Del Rio motion to assume contract | 0.40 | 725.00 | $290.00 | |
| 08/16/11 | HDH | Conferences with Dean A. Ziehl regarding SunCal Mgmt. claim objection discovery and review of correspondence from Dean A. Ziehl regarding same. | 0.40 | 650.00 | $260.00 | |
| 08/16/11 | HDH | Draft unilateral status report on SunCal Management claim objections. | 0.80 | 650.00 | $520.00 | |
| 08/16/11 | HDH | Conference with Steven Kahn regarding joint objections to SunCal Management claims | 1.20 | 650.00 | $780.00 | |
| 08/16/11 | HDH | Draft emails to S. Kahn regarding depositions re status of SunCal Management claims objections. | 0.20 | 650.00 | $130.00 | |
| 08/16/11 | HDH | Draft status report regarding objections to Lehman claims. | 1.50 | 650.00 | $975.00 | |
| 08/17/11 | RBO | Telephone conference with Brusco regarding Emerald Meadows claims settlement. | 0.50 | 850.00 | $425.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/17/11 | DAZ | Office conference with S. Kahn re status conference re objections to SunCal Mgmt. claims | 0.20 | 895.00 | $179.00 | |
| 08/17/11 | DAZ | Review and revise status conference report re claims objections and conference with H. Hochman re same. | 1.00 | 895.00 | $895.00 | |
| 08/17/11 | DAZ | Review SunCal status report re claims objections | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | RBO | Review and analysis of message from Brusco re SunCal Management claims and respond. | 0.10 | 850.00 | $85.00 | |
| 08/17/11 | RBO | SunCal Claims: Telephone conference with Brusco regarding PSV-309 claim. | 0.40 | 850.00 | $340.00 | |
| 08/17/11 | SJK | Review memo from D. Ziehl regarding new deposition date regarding objections to SunCal Management claims. | 0.10 | 725.00 | $72.50 | |
| 08/17/11 | SJK | Conference with H. Hochman regarding additions to status report re claims objections | 0.10 | 725.00 | $72.50 | |
| 08/17/11 | SJK | Review and revise proposed status report regarding objections to SunCal Management claims. | 0.30 | 725.00 | $217.50 | |
| 08/17/11 | SJK | Review memos from Voluntary Committee, Debtors and D. Ziehl regarding Rollins deposition reschedulings re objections to SunCal Management claims. | 0.20 | 725.00 | $145.00 | |
| 08/17/11 | SJK | Memo to Bill Lobel regarding approval of status report re claims objections and review reply. | 0.10 | 725.00 | $72.50 | |
| 08/17/11 | SJK | Telephone conferences with L. Zauske regarding finalization of status report re claims objections. | 0.30 | 725.00 | $217.50 | |
| 08/17/11 | SJK | Review docket regarding new postings and pleadings re pending claims objections | 0.10 | 725.00 | $72.50 | |
| 08/17/11 | SJK | Review and respond to memo from SunCal Management counsel regarding joint status report status. | 0.10 | 725.00 | $72.50 | |
| 08/17/11 | SJK | Conference with D. Ziehl and review memos from D. Ziehl regarding SunCal Management deposition schedulings re claims objections. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/17/11 | RMP | Review objections to Lehman discovery requests re SunCal Mgmt. claim objections (.4) and telephone conference with D. Ziehl regarding same (.3) | 0.70 | 950.00 | $665.00 | |
| 08/17/11 | RMP | Review SunCal responses regarding SunCal Management claims and conference with S. Kahn regarding same. | 0.50 | 950.00 | $475.00 | |
| 08/17/11 | HDH | Conference with Steven A. Kahn regarding status report and joint objections re SunCal Management claim objections | 0.20 | 650.00 | $130.00 | |
| 08/17/11 | HDH | Correspondence with SunCal counsel regarding status report re claims objections | 0.20 | 650.00 | $130.00 | |
| 08/18/11 | RBO | Review Steven J. Kahn message regarding Del Rio CFD bond proceeds issue facts and respond. | 0.10 | 850.00 | $85.00 | |
| 08/18/11 | RBO | Preparation of message to Cook regarding ECCU claim against Emerald Meadows per Brusco. | 0.20 | 850.00 | $170.00 | |
| 08/18/11 | RBO | Preparation of message to Brusco regarding call re. ECCU claim v. Emerald Meadows. | 0.20 | 850.00 | $170.00 | |
| 08/18/11 | RBO | Telephone conference with Malo regarding ECCU claim | 0.30 | 850.00 | $255.00 | |
| 08/18/11 | RBO | Telephone conference with Bley, Camerik, and another Cox Castle attorney re Emerald Meadows claims | 0.90 | 850.00 | $765.00 | |
| 08/18/11 | RBO | SunCal Claims:  Preparation of talking points memo for conversation with Malo regarding PSV-309 claim | 0.40 | 850.00 | $340.00 | |
| 08/18/11 | RBO | SunCal Claims:  Telephone conference with Malo regarding ECCU claim and potential settlement. | 0.50 | 850.00 | $425.00 | |
| 08/18/11 | RBO | SunCal Claims:  Preparation of message to Malo regarding ECCU claims. | 0.30 | 850.00 | $255.00 | |
| 08/18/11 | RBO | SunCal Claims:  Preparation of message to Brusco regarding call with Malo re ECCU claims | 0.20 | 850.00 | $170.00 | |
| 08/18/11 | SJK | Review documents produced by SunCal Management for further detailed review of pertinent documentation. | 3.90 | 725.00 | $2,827.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/18/11 | SJK | Review SunCal Management amended "gap" claim regarding Palm Springs Village. | 0.10 | 725.00 | $72.50 | |
| 08/18/11 | SJK | Participate in weekly status and strategy call with Lehman, Weil and PSZJ teams regarding pending matters; Del Rio. | 1.50 | 725.00 | $1,087.50 | |
| 08/18/11 | SJK | Review memo from H. Hochman regarding Debtor responses to doc. requests regarding claims objection litigation. | 0.10 | 725.00 | $72.50 | |
| 08/18/11 | SJK | Review and respond to memo from M. Bove regarding objections to SunCal Management claims | 0.20 | 725.00 | $145.00 | |
| 08/18/11 | SJK | Draft new deposition notice regarding SunCal Management FRCP 30(b)(6) depo. (.4); revise deposition topics in same (.2). | 0.60 | 725.00 | $435.00 | |
| 08/18/11 | RMP | Review Del Rio and Suncal Management claim status and issues. | 0.90 | 950.00 | $855.00 | |
| 08/19/11 | RBO | Preparation of message to Camerik regarding strategy regarding ECCU, SunCal and Emerald Meadows re settlement of claims. | 0.80 | 850.00 | $680.00 | |
| 08/19/11 | RBO | Preparation of message responding to Camerik re ECCU claims against Emerald Meadows. | 0.10 | 850.00 | $85.00 | |
| 08/19/11 | RBO | Telephone conference with Nellie regarding settlement with Arch Insurance re claims and plan | 0.50 | 850.00 | $425.00 | |
| 08/19/11 | SJK | Review Oak Knoll documents produced regarding SunCal Management Claim. | 2.20 | 725.00 | $1,595.00 | |
| 08/19/11 | SJK | Review Del Rio reply regarding proposed assumption of Lennar agreement. | 0.30 | 725.00 | $217.50 | |
| 08/19/11 | RMP | Review discovery objections re objections to SunCal Management claims. | 0.80 | 950.00 | $760.00 | |
| 08/20/11 | SJK | Review produced documents regarding SunCal Mgmt. claim against Heartland. | 1.90 | 725.00 | $1,377.50 | |
| 08/20/11 | SJK | Review produced documents regarding SunCal Mgmt. claim against Oak Valley. | 3.50 | 725.00 | $2,537.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------|------|------|------|------|------|
| 08/21/11 | SJK | Further review of docs. regarding management fee and insurance components of SunCal Management claims and amounts included in project staff costs. | 0.30 | 725.00 | $217.50 | |
| 08/21/11 | SJK | Review produced documents regarding SunCal Mgmt. claim against PSV. | 1.70 | 725.00 | $1,232.50 | |
| 08/21/11 | SJK | Review produced documents regarding SunCal Mgmt. claim against Marblehead. | 3.30 | 725.00 | $2,392.50 | |
| 08/21/11 | HDH | Review of discovery responses and correspondence regarding SunCal claim objection discovery responses. | 0.50 | 650.00 | $325.00 | |
| 08/22/11 | RBO | SunCal Claims: Telephone conference with client and Camerik regarding ECCU claim before call. | 0.50 | 850.00 | $425.00 | |
| 08/22/11 | RBO | SunCal Claims: Telephone conference with Malo re ECCU claim/lien handling. | 0.30 | 850.00 | $255.00 | |
| 08/22/11 | SJK | Review portion of SunCal Management supplemental discovery responses re SunCal Management claims objections | 1.10 | 725.00 | $797.50 | |
| 08/22/11 | SJK | Revise memo to client and co-counsel regarding objections to SunCal Management claims. | 0.50 | 725.00 | $362.50 | |
| 08/22/11 | SJK | Memo to SunCal counsel regarding missing discovery responses re objections to SunCal Management claims and review reply. | 0.20 | 725.00 | $145.00 | |
| 08/22/11 | SJK | Revise and forward to client the supplement to limited opposition regarding Del Rio CFD Bond Proceeds.for comment. | 0.50 | 725.00 | $362.50 | |
| 08/22/11 | SJK | Review memo from W. Olshan regarding suggested revisions to supplement to limited opposition regarding Del Rio CFD bond proceeds. | 0.10 | 725.00 | $72.50 | |
| 08/22/11 | SJK | Review memo from A. Blaustein regarding Debtors' inadequate responses to plan related and objection to Lehman claim related discovery served by Lehman. | 0.20 | 725.00 | $145.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|------------|-------------|-------|------|--------|----------|
| 08/22/11 | SJK | Review memos from M. Pritikin and D. Ziehl regarding deposition setting changes re objections to SunCal Management claims | 0.10 | 725.00 | $72.50 | |
| 08/22/11 | SJK | Draft supplement to limited opposition regarding Del Rio CFD bond proceeds. | 0.70 | 725.00 | $507.50 | |
| 08/22/11 | RMP | Review Del Rio pleading re payments to creditors | 0.40 | 950.00 | $380.00 | |
| 08/22/11 | DGP | Read letter from lawyer for Seneca Center re objection to Seneca Center claim; call Seneca lawyer re same. | 0.30 | 725.00 | $217.50 | |
| 08/23/11 | RBO | Preparation of message to Cook and others regarding ECCU claim resolution. | 0.30 | 850.00 | $255.00 | |
| 08/23/11 | RBO | SunCal Claims:  Telephone conference with Brusco regarding various claims, executory contracts and process for handling - Seneca, etc. with others, including Emerald and ECCU. | 1.70 | 850.00 | $1,445.00 | |
| 08/23/11 | RBO | SunCal Claims:  Forward to Wilson query regarding Top Grade Construction. | 0.20 | 850.00 | $170.00 | |
| 08/23/11 | SJK | Review Vol. 1 of Rollins testimony regarding SunCal Management claims v. Voluntary Debtors regarding management fees and insurance costs, other claim components. | 4.80 | 725.00 | $3,480.00 | |
| 08/23/11 | SJK | Review docket for recent filings re SunCal Mgmt. claims. | 0.10 | 725.00 | $72.50 | |
| 08/23/11 | SJK | Review and respond to memos from N. Camerik and W. Olshan regarding supplemental brief appeal. | 0.10 | 725.00 | $72.50 | |
| 08/23/11 | SJK | Review notice of FRCP 30(b)(6) deposition of Lehman re claims. | 0.10 | 725.00 | $72.50 | |
| 08/23/11 | RMP | Review SunCal discovery responses re objections to SunCal Management claims | 0.40 | 950.00 | $380.00 | |
| 08/23/11 | RMP | Review objections to discovery re objections to SunCal Management claims (.4) and conference with D. Ziehl regarding same (.3). | 0.70 | 950.00 | $665.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/23/11 | RMP | Review opposition to Motion to Compel Lobel testimony re summary judgment motion in ES action (.7) and telephone conference with B. Lobel regarding same (.3) and conference with H. Hochman regarding same (.2) | 1.20 | 950.00 | $1,140.00 | |
| 08/23/11 | DGP | Conference call with Messrs. Brusco, Wilson, Pachulski, Orgel and Ms. Camerik re Emerald Meadows project and objections to claims by Seneca Center, Bethel Island, Warmington Homes, Villa San Clemente, City of San Clemente, City of Palmdale. | 2.00 | 725.00 | $1,450.00 | |
| 08/24/11 | SJK | Review Rollins testimony regarding SunCal Mgmt. claims v. Voluntary Debtors. | 1.00 | 725.00 | $725.00 | |
| 08/25/11 | RBO | Preparation of message to Cook regarding Emerald Meadows claims | 0.40 | 850.00 | $340.00 | |
| 08/25/11 | RBO | Telephone conference with Brusco re Emerald Meadows claims | 0.40 | 850.00 | $340.00 | |
| 08/25/11 | RBO | Review of (.3) and respond to (.5) Couchot and Cook messages re Emerald Meadows claims | 0.80 | 850.00 | $680.00 | |
| 08/25/11 | SJK | Review documents for hearing regarding Del Rio claims | 0.30 | 725.00 | $217.50 | |
| 08/25/11 | SJK | Review memo from SunCal counsel regarding objections to FRCP 30(b)(6) deposition notice re objections to SunCal Management claims | 0.10 | 725.00 | $72.50 | |
| 08/25/11 | RMP | Review e-mails from S. Kahn (.2) and conferences with S. Kahn (.4) regarding Del Rio payments to creditors out of bond proceeds | 0.60 | 950.00 | $570.00 | |
| 08/25/11 | RMP | Review Emerald Meadows claims issues and review and respond to e-mails from Weil and RBO regarding same. | 0.60 | 950.00 | $570.00 | |
| 08/25/11 | RMP | Review discovery responses re objections to SunCal Management claims | 0.60 | 950.00 | $570.00 | |
| 08/25/11 | DGP | Telephone conference with Seneca lawyer re claim objection, claim documents. | 0.30 | 725.00 | $217.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/26/11 | RBO | SunCal Real Estate: Preparation of message to Cook regarding my reaching out to ECCU re claims against Emerald meadows | 0.10 | 850.00 | $85.00 | |
| 08/26/11 | SJK | Review supplemental discovery responses re objections to SunCal Management claims. | 0.90 | 725.00 | $652.50 | |
| 08/26/11 | SJK | Begin designation of produced documents as deposition exhibits for FRCP 30(b)(6) depo. in connection with objections to SunCal Management claims | 3.30 | 725.00 | $2,392.50 | |
| 08/26/11 | SJK | Research amendments to SunCal Management claims. | 0.40 | 725.00 | $290.00 | |
| 08/26/11 | SJK | Memo to SunCal counsel regarding "missing" discovery responses re objections to SunCal Management claims and review reply. | 0.10 | 725.00 | $72.50 | |
| 08/26/11 | JHR | Email T. Brown list of transferred claims for service list for omnibus claim objections | 0.20 | 395.00 | $79.00 | |
| 08/26/11 | RMP | Conference with R. Orgel regarding Emerald Meadows claims issues. | 0.40 | 950.00 | $380.00 | |
| 08/26/11 | RMP | Review Villa San Clemente claim motion (.3) and conference with R. Orgel and D. Parker regarding same (.5). | 0.80 | 950.00 | $760.00 | |
| 08/26/11 | TJB | Revised Service Lists for Lehman Omnibus Motion For Order Disallowing Duplicate Claims | 1.90 | 220.00 | $418.00 | |
| 08/26/11 | DAZ | Office conference with R. Orgel re claims settlement issues with Debtors' counsel re Emerald Meadows claims. | 0.50 | 895.00 | $447.50 | |
| 08/27/11 | SJK | Complete designation of produced documents as exhibits for FRCP 30(b)(6) deposition re objections to SunCal Management claims. | 3.90 | 725.00 | $2,827.50 | |
| 08/27/11 | SJK | Review and analyze insurance allocation data from SunCal Management regarding claims. | 1.30 | 725.00 | $942.50 | |
| 08/27/11 | SJK | Review docs. for FRCP 30(b)(6) deposition regarding SunCal Management claims. | 0.40 | 725.00 | $290.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/28/11 | SJK | Review written discovery response regarding 8 sets of SunCal Management claims (3.2) and summarize pertinent portions of same for use at deposition (2.8). | 6.00 | 725.00 | $4,350.00 | |
| 08/28/11 | SJK | Review objections regarding 30(b)(6) designation regarding SunCal Management claims. | 0.30 | 725.00 | $217.50 | |
| 08/29/11 | RBO | Review of Malo message regarding PSV-309 claim and respond. | 0.50 | 850.00 | $425.00 | |
| 08/29/11 | RBO | SunCal Claims: Review of email and respond to Camerik regarding Arch insurance company claims settlement. | 0.60 | 850.00 | $510.00 | |
| 08/29/11 | SJK | Review documents in prep. for Rollins deposition re SunCal Management claims including marking exhibits for questioning. | 6.80 | 725.00 | $4,930.00 | |
| 08/29/11 | SJK | Review and designate insurance claim data for FRCP 30(b)(6) deposition exhibits in connection with objections to SunCal Mgmt. claims | 1.40 | 725.00 | $1,015.00 | |
| 08/29/11 | MB | Telephone conference with Tom Brown regarding Voluntary Debtors omnibus claim objections. | 0.10 | 625.00 | $62.50 | |
| 08/29/11 | HDH | Review transcripts regarding hearing on claim objections. | 0.30 | 650.00 | $195.00 | |
| 08/29/11 | RMP | Review 8/1 (.5), 8/9 (.4) and 8/10 (.9) transcripts re pending claim objections. | 1.80 | 950.00 | $1,710.00 | |
| 08/29/11 | DAZ | Office conference with H. Hochman re SunCal proposed motion re Lehman/Acton claim (.4) and review authorities re 502(d) position (.3). | 0.70 | 895.00 | $626.50 | |
| 08/30/11 | SJK | Final review of docs. in preparation for FRCP 30(b)(6) deposition regarding SunCal Management claims. | 1.10 | 725.00 | $797.50 | |
| 08/30/11 | SJK | Attend FRCP 30(b)(6) deposition regarding SunCal Mgmt. claim objections | 9.00 | 725.00 | $6,525.00 | |
| 08/31/11 | RMP | Research re. Lehman/Acton claims issues (.5) and conferences with D. Ziehl and H. Hochman regarding same (.3) | 0.80 | 950.00 | $760.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/31/11 | DAZ | Office conferences with H. Hochman re possible legal issues for summary adjudication re claims objections and case strategy. | 0.50 | 895.00 | $447.50 | |
| 08/31/11 | RBO | SunCal Claims:  Forward response to Daryl Parker re pending claim objections | 0.10 | 850.00 | $85.00 | |
| 08/31/11 | SJK | Review memo from SunCal counsel regarding Palm Springs Village management fee receipts. | 0.10 | 725.00 | $72.50 | |
| 08/31/11 | SJK | Review memo from H. Hochman regarding hearing settings on SunCal Mgmt. claim objections. | 0.10 | 725.00 | $72.50 | |
| 08/31/11 | SJK | Review and respond to memo from E. Rutner regarding status of City of Orange subpoena production. | 0.10 | 725.00 | $72.50 | |
| 08/31/11 | SJK | Review and respond to memo from E. Rutner regarding discussion with City of Orange attorney and receipt of documents. | 0.10 | 725.00 | $72.50 | |
| | | **Task Code Total** | **175.20** | | **$131,555.00** | |

**Other Motions and Matters [Code 3800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/28/11 | RMP | Review 7/8 transcript (.4), 7/12 transcript (.3) and 7/14 hearing transcript (.7). | 1.40 | 950.00 | $1,330.00 | |
| 08/20/11 | HDH | Draft opposition to motion to compel Lobel testimony re motion for summary judgment in equitable subordination action. | 2.60 | 650.00 | $1,690.00 | |
| | | **Task Code Total** | **4.00** | | **$3,020.00** | |

**Non-Derivative Litigation [Code 3900]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/14/11 | RMP | Review status conference report for equitable subordination adversary proceeding and telephone conference with Soto regarding same. | 0.40 | 950.00 | $380.00 | |
| 07/15/11 | RMP | Review status reports for equitable subordination adversary proceeding (.5) and conferences with H. Hochman and D. Ziehl regarding same (.3). | 0.80 | 950.00 | $760.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 07/15/11 | RMP | Review e-mails and discretionary stay motion and conference with D. Ziehl regarding Motion for Summary Judgment issues in equitable subordination adversary proceeding. | 1.10 | 950.00 | $1,045.00 | |
| 07/27/11 | RMP | Review SunCal opposition to continue motion for summary judgment in equitable subordination adversary proceeding (.9) and conference with H. Hochman regarding same (.3). | 1.20 | 950.00 | $1,140.00 | |
| 07/27/11 | RMP | Review caselaw re solvency issues for Motion for Summary Judgment in equitable subordination adversary proceeding. | 1.40 | 950.00 | $1,330.00 | |
| 07/29/11 | RMP | Review and revise reply to SunCal objection to continuance of Motion for Summary Judgment in equitable subordination adversary proceeding (1.3) and conferences with H. Hochman regarding same (.5). | 1.80 | 950.00 | $1,710.00 | |
| 07/29/11 | RMP | Review Irell employment motion (.3) and telephone conference with Friedman regarding hearing on Motion for Summary Judgment in equitable subordination adversary proceeding (.4). | 0.70 | 950.00 | $665.00 | |
| 07/29/11 | RMP | Review pleadings in preparation for hearing on motion to continue Motion for Summary Judgment in equitable subordination adversary proceeding. | 1.90 | 950.00 | $1,805.00 | |
| 08/01/11 | AJK | Review discovery disputes re Motion for Summary Judgment in equitable subordination adversary proceeding. | 0.70 | 825.00 | $577.50 | |
| 08/01/11 | DAZ | Participate telephonically on Brusco deposition (in equitable subordination adversary proceeding). | 3.50 | 895.00 | $3,132.50 | |
| 08/01/11 | DAZ | Telephone conferences with Weil team and H. Hochman re discovery issues for Motion for Summary Judgment in equitable subordination adversary proceeding and timing. | 1.00 | 895.00 | $895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/01/11 | DAZ | Review motion to continue Motion for Summary Judgment in equitable subordination adversary proceeding (.4) and conference with R. Pachulski re factual issues and response to court tentative (.9). | 1.30 | 895.00 | $1,163.50 | |
| 08/01/11 | HDH | Telephone conference with Dean A. Ziehl regarding motion for summary judgment discovery (.4); conference call with Weil regarding motion for summary judgment discovery (.4). | 0.80 | 650.00 | $520.00 | |
| 08/01/11 | HDH | Review subpoenas issued in connection with Motion for Summary Judgment in equitable subordination adversary proceeding. | 0.40 | 650.00 | $260.00 | |
| 08/01/11 | HDH | Review and analysis of correspondence regarding continuance of hearing and discovery needs re Motion for Summary Judgment in equitable subordination adversary proceeding. | 0.30 | 650.00 | $195.00 | |
| 08/01/11 | RMP | Telephone conferences with Camerik and D. Ziehl regarding issues re Motion for Summary Judgment in equitable subordination adversary proceeding. | 0.80 | 950.00 | $760.00 | |
| 08/02/11 | AJK | Call with Weil team re summary judgment motion in equitable subordination adversary proceeding. | 0.30 | 825.00 | $247.50 | |
| 08/02/11 | AJK | Review discovery re summary judgment motion in equitable subordination adversary proceeding. | 1.20 | 825.00 | $990.00 | |
| 08/02/11 | AJK | Review and summarize Bose (.6) and Wyman depositions (.9). | 1.50 | 825.00 | $1,237.50 | |
| 08/02/11 | AJK | Draft meet and confer letter to SunCal re discovery re Motion for Summary Judgment in equitable subordination adversary proceeding. | 0.60 | 825.00 | $495.00 | |
| 08/02/11 | AJK | Review expert declaration re motion for summary judgment in equitable subordination adversary proceeding. | 0.80 | 825.00 | $660.00 | |
| 08/02/11 | AJK | Draft discovery requests re Motion for Summary Judgment in equitable subordination adversary proceeding | 0.40 | 825.00 | $330.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | DAZ | Telephone conferences with H. Hochman, A. Kornfeld and Weil team re equitable subordination/motion for summary judgment subpoenas and discovery. | 0.50 | 895.00 | $447.50 | |
| 08/02/11 | DAZ | Revise draft doc. production requests for equitable subordination motion for summary judgment discovery. | 2.50 | 895.00 | $2,237.50 | |
| 08/02/11 | HDH | Telephone conference with Lofgren and Alan J. Kornfeld regarding discovery re equitable subordination action/motion for summary judgment. | 0.50 | 650.00 | $325.00 | |
| 08/02/11 | HDH | Telephone conference with Alan J. Kornfeld and Dean A. Ziehl regarding motion for summary judgment discovery in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 08/02/11 | HDH | Telephone conference with Dean A. Ziehl, Alan J. Kornfeld and Weil team regarding motion for summary judgment discovery in equitable subordination action | 0.70 | 650.00 | $455.00 | |
| 08/02/11 | HDH | Review subpoenas and document requests for motion for summary judgment in equitable subordination action. | 0.50 | 650.00 | $325.00 | |
| 08/02/11 | HDH | Draft document production requests for discovery related to motion for summary judgment in equitable subordination action. | 2.70 | 650.00 | $1,755.00 | |
| 08/02/11 | HDH | Draft correspondence to SunCal regarding depositions re. motion for summary judgment in equitable subordination action. | 0.60 | 650.00 | $390.00 | |
| 08/02/11 | HDH | Review and respond to correspondence from Weil regarding discovery re motion for summary judgment in equitable subordination action (.2); telephone conference with Lemmer (.2) and conference with Alan J. Kornfeld regarding same (.4) | 0.80 | 650.00 | $520.00 | |
| 08/02/11 | HDH | Review of Lofgren requests and new subpoenas re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | RMP | Review discovery requests for motion for summary judgment in equitable subordination action (.6) and e-mails and telephone conferences with Soto (.5) and H. Hochman (.5) regarding same. | 1.60 | 950.00 | $1,520.00 | |
| 08/03/11 | JWL | Compile preference payment info re Century City to D. Grassgreen. | 0.80 | 495.00 | $396.00 | |
| 08/03/11 | AJK | Attention to summary judgment discovery. | 0.70 | 825.00 | $577.50 | |
| 08/03/11 | AJK | Review documents in connection with Palmdale summary judgment depositions in equitable subordination action. | 1.80 | 825.00 | $1,485.00 | |
| 08/03/11 | DAZ | Review memorandum re issues on Lennar contract assumption motion. | 0.30 | 895.00 | $268.50 | |
| 08/03/11 | DAZ | Telephone conferences with Weil lawyers re service issues with discovery for motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |
| 08/03/11 | DAZ | Telephone conference with Soto re Pietroforte deposition re motion for summary judgment in equitable subordination action. | 0.20 | 895.00 | $179.00 | |
| 08/03/11 | DAZ | Revise discovery requests for motion for summary judgment in equitable subordination action. | 3.50 | 895.00 | $3,132.50 | |
| 08/03/11 | DAZ | Telephone conferences with Neue (.5) and D. Grassgreen (.3) re Century City preference issues and review loan document language re interest reserve (.4). | 1.20 | 895.00 | $1,074.00 | |
| 08/03/11 | DAZ | Office conference with H. Hochman re discovery status report issues in equitable subordination action and failure to meet and confer or produce documents. | 1.00 | 895.00 | $895.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/03/11 | DG | Review Loan Agreement, preference complaint and background emails regarding Century City Preference assertions regarding interest reserve (1.3); Confer with Dean Ziehl regarding same (.3); call with Robert Orgel regarding same (.3); review spreadsheet and explanation of argument from Trustee's counsel (.4); call with Jim Hill at Trimont re: documents in support of defense (.4); review documents from Jim Hill re same (.4) | 3.10 | 795.00 | $2,464.50 | |
| 08/03/11 | HDH | Draft stipulation and order regarding motion for summary judgment briefing and correspondence regarding same. | 0.50 | 650.00 | $325.00 | |
| 08/03/11 | HDH | Research regarding notice requirements re discovery for motion for summary judgment in equitable subordination action.. | 0.40 | 650.00 | $260.00 | |
| 08/03/11 | HDH | Conferences with Dean A. Ziehl and Alan J. Kornfeld regarding discovery (multiple) re motion for summary judgment in equitable subordination action. | 0.70 | 650.00 | $455.00 | |
| 08/03/11 | HDH | Redraft discovery requests for motion for summary judgment in equitable subordination action (1.5); conferences with Melisa DesJardien regarding same (.2). | 1.70 | 650.00 | $1,105.00 | |
| 08/03/11 | HDH | Review of correspondence from Weil regarding discovery and new requests for motion for summary judgment in equitable subordination action (.2); revise discovery requests re same (1.0); telephone conferences with Christine D. regarding same (.2); revise subpoenas and requests for production (1.4). | 2.80 | 650.00 | $1,820.00 | |
| 08/03/11 | RBO | SunCal Preference: Review and respond to Debra Grassgreen's message re Century City preference payment issues | 0.20 | 850.00 | $170.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/03/11 | RBO | SunCal Preference: Telephone call with Debra Grassgreen re Century City (.3) and forward messages to her re same with comment (.5). | 0.80 | 850.00 | $680.00 | |
| 08/04/11 | DAZ | Correspond with SunCal re scope of SunCal FRCP 30(b)(6) depositions re motion for summary judgment in equitable subordination action.. | 0.70 | 895.00 | $626.50 | |
| 08/04/11 | DAZ | Search files re joint interest and confidentiality emails. | 1.20 | 895.00 | $1,074.00 | |
| 08/04/11 | DAZ | Telephone conferences with SunCal counsel re deposition scheduling. | 0.50 | 895.00 | $447.50 | |
| 08/04/11 | DAZ | Telephone conference with Pritikin re stipulation to extend deadlines re briefing for motion for summary judgment in equitable subordination action and review stipulation re same. | 0.40 | 895.00 | $358.00 | |
| 08/04/11 | DAZ | Review meet and confer letter to SunCal re discovery for motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/04/11 | DAZ | Review preliminary settlement draft. | 0.30 | 895.00 | $268.50 | |
| 08/04/11 | HDH | Conference with Dean A. Ziehl regarding discovery status report in equitable subordination action (.6); Review of pleadings in several proceedings (1.0) and draft status report/request for discovery referee and assignment of cases (1.7). | 3.30 | 650.00 | $2,145.00 | |
| 08/04/11 | HDH | Revise stipulation regarding motion for summary judgment in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 08/04/11 | HDH | Review and analysis of correspondence regarding depositions in equitable subordination action. | 0.20 | 650.00 | $130.00 | |
| 08/04/11 | HDH | Review discovery/referee report in equitable subordination action. | 1.20 | 650.00 | $780.00 | |
| 08/05/11 | AJK | Prepare for meet and confer with SunCal regarding discovery for motion for summary judgment in equitable subordination action | 0.80 | 825.00 | $660.00 | |
| 08/05/11 | DAZ | Telephone conferences and correspondence with Weil and SunCal re revision of deposition schedule for motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/05/11 | DAZ | Review revised declaration regarding motion for summary judgment in equitable subordination action (.5) and conference with A. Kornfeld re same (.2). | 0.70 | 895.00 | $626.50 | |
| 08/05/11 | DAZ | Revise draft status report re discovery and discovery master | 1.00 | 895.00 | $895.00 | |
| 08/05/11 | DAZ | Office conferences with R. Pachulski and R. Orgel re settlement proposal correspondence. | 1.20 | 895.00 | $1,074.00 | |
| 08/05/11 | DAZ | Office conference with S. Kahn re SunCal production deficiency re Century City preference action. | 0.20 | 895.00 | $179.00 | |
| 08/05/11 | DG | Call with Jim Hill re: response to document request regarding Century City Preference Claim | 0.50 | 795.00 | $397.50 | |
| 08/08/11 | DAZ | Review SunCal status hearing statement in equitable subordination action | 0.40 | 895.00 | $358.00 | |
| 08/08/11 | DAZ | Review and revise supplemental status report in equitable subordination action (.9) and conference with H. Hochman re same (.3). | 1.20 | 895.00 | $1,074.00 | |
| 08/08/11 | DG | Review documents from Jim Hill (.4); and prepare response to information request on Century City Preference Defense (.5) | 0.90 | 795.00 | $715.50 | |
| 08/08/11 | HDH | Conference with Dean A. Ziehl re status report regarding discovery in equitable subordination action (.3); revise status report (.9) | 1.20 | 650.00 | $780.00 | |
| 08/08/11 | RMP | Review SunCal and Lehman status reports in equitable subordination action | 0.40 | 950.00 | $380.00 | |
| 08/08/11 | RMP | Review draft status report in equitable subordination action (.5) and conference with D. Ziehl regarding same (.6) | 1.10 | 950.00 | $1,045.00 | |
| 08/09/11 | DAZ | Revise limited Opposition to N.O. Del Rio contract assumption motion. | 0.30 | 895.00 | $268.50 | |
| 08/09/11 | DAZ | Office conferences with A. Kornfeld re meet and confer re SunCal production of documents re motion for summary judgment in equitable subordination action. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | DAZ | Conference with H. Hochman re deposition scheduling regarding motion for summary judgment in equitable subordination action | 0.70 | 895.00 | $626.50 | |
| 08/09/11 | DAZ | Telephone conferences with Debtors' counsel re deposition scheduling regarding motion for summary judgment in equitable subordination action | 0.70 | 895.00 | $626.50 | |
| 08/09/11 | DAZ | Telephone conferences with Weil team re deposition preparation and issues re 30(b)(6) notices regarding motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 08/09/11 | DAZ | Draft hearing notes in prep for hearing re discovery status in equitable subordination action. | 2.00 | 895.00 | $1,790.00 | |
| 08/09/11 | DAZ | Respond to Lehman re inquiries re status hearing re discovery status in equitable subordination action. | 0.20 | 895.00 | $179.00 | |
| 08/09/11 | DAZ | Review new production requests directed to Lehman regarding motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 08/09/11 | HDH | Review draft set of new deposition notices regarding motion for summary judgment in equitable subordination action (1.4); conference with Dean A. Ziehl regarding deposition scheduling (.3); conference with Melisa DesJardien regarding same (.1). | 1.80 | 650.00 | $1,170.00 | |
| 08/09/11 | HDH | Review correspondence regarding discovery issues re motion for summary judgment in equitable subordination action. | 0.30 | 650.00 | $195.00 | |
| 08/09/11 | HDH | Review new discovery requests issued to Lehman regarding motion for summary judgment in equitable subordination action | 0.20 | 650.00 | $130.00 | |
| 08/10/11 | AJK | Prepare for call re depositions for motion for summary judgment in equitable subordination action. | 1.70 | 825.00 | $1,402.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/10/11 | DAZ | Email and telephone conferences with Weil re deposition scheduling issues regarding motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/10/11 | DAZ | Telephone conference with J. Lucas re document review regarding motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 08/10/11 | DAZ | Telephone conference with Gust re deposition issues and conference with A. Kornfeld re same regarding motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 08/10/11 | HDH | Review orders on motion for summary judgment and motion to compel discovery re same | 0.10 | 650.00 | $65.00 | |
| 08/10/11 | HDH | Draft amended deposition notices regarding motion for summary judgment in equitable subordination action (2.9) and conference with Myra Kulick re same(.2); correspondence with SunCal counsel regarding same (.2). | 3.30 | 650.00 | $2,145.00 | |
| 08/10/11 | HDH | Draft narrative for status report on E.S. litigation. | 1.80 | 650.00 | $1,170.00 | |
| 08/10/11 | RBO | Review and analysis of Neue request re Century City preference action | 0.20 | 850.00 | $170.00 | |
| 08/11/11 | AJK | Telephone conference with B. Lofgren re motion for summary judgment in equitable subordination action. | 0.20 | 825.00 | $165.00 | |
| 08/11/11 | AJK | Prepare for depositions regarding motion for summary judgment in equitable subordination action (including outlines and document review). | 8.00 | 825.00 | $6,600.00 | |
| 08/11/11 | DAZ | Review Carne deposition transcript (1.1) and telephone conference with Soto re same (.3) | 1.40 | 895.00 | $1,253.00 | |
| 08/11/11 | DAZ | Telephone conference with Olshan re issues regarding motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 08/11/11 | HDH | Revise, circulate and finalize status conference report regarding E.S. litigation. | 1.70 | 650.00 | $1,105.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/11/11 | HDH | Make deposition subpoenas corrections in connection with motion for summary judgment in equitable subordination action | 1.00 | 650.00 | $650.00 | |
| 08/11/11 | HDH | Review of SunCal correspondence regarding hearing re. status of discovery in equitable subordination action and respond to same. | 0.20 | 650.00 | $130.00 | |
| 08/11/11 | HDH | Review SunCal correspondence regarding Acton lawsuit against Lehman and discovery cutoff; telephone conference with Dean A. Ziehl regarding same. | 0.20 | 650.00 | $130.00 | |
| 08/12/11 | AJK | Preliminary review of discovery responses regarding motion for summary judgment in equitable subordination action | 0.30 | 825.00 | $247.50 | |
| 08/12/11 | AJK | Review docs. to prepare for motion for summary judgment depositions | 5.50 | 825.00 | $4,537.50 | |
| 08/12/11 | AJK | Review discovery responses regarding motion for summary judgment in equitable subordination action | 0.40 | 825.00 | $330.00 | |
| 08/12/11 | AJK | Research re discovery issues in connection with motion for summary judgment in equitable subordination action | 0.50 | 825.00 | $412.50 | |
| 08/12/11 | DAZ | Review deposition transcripts re deposition preparation for Rollins and Cook regarding motion for summary judgment in equitable subordination action | 2.00 | 895.00 | $1,790.00 | |
| 08/12/11 | DAZ | Review SunCal/Debtor responses to written discovery regarding motion for summary judgment in equitable subordination action. | 1.50 | 895.00 | $1,342.50 | |
| 08/12/11 | DAZ | Telephone call from Soto re Feibus deposition (re summary judgment motion) and review email re same. | 0.30 | 895.00 | $268.50 | |
| 08/12/11 | DAZ | Telephone conference with Pritikin re proposed stipulation re Acton action against Lehman and document production. | 0.10 | 895.00 | $89.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/13/11 | AJK | Draft deposition outlines for Rollins (1.0), Cook (.7) and Strickland (.8) regarding motion for summary judgment in equitable subordination action | 2.50 | 825.00 | $2,062.50 | |
| 08/14/11 | AJK | Email exchange with N. Camerik re Elieff strategy | 0.30 | 825.00 | $247.50 | |
| 08/14/11 | AJK | Draft deposition outlines (Rollins (2.5), Cook (1.0) and Strickland (1.0)). | 4.50 | 825.00 | $3,712.50 | |
| 08/15/11 | AJK | Research document production issues in connection with motion for summary judgment in equitable subordination action | 0.10 | 825.00 | $82.50 | |
| 08/15/11 | AJK | Prepare outlines for Cook (4.7) and Rollins (3.0) depositions re motion for summary judgment in equitable subordination action | 7.70 | 825.00 | $6,352.50 | |
| 08/15/11 | DAZ | Respond to Lehman inquiry re status reports for equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 08/15/11 | DAZ | Review Brusco testimony in preparation for SunCal depositions for motion for summary judgment in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 08/15/11 | DAZ | Review Rollins declarations re deposition preparation with respect to motion for summary judgment in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 08/15/11 | DAZ | Office conference with R. Orgel re settlement proposal issues (.5) and review draft revisions re same (.25). | 0.75 | 895.00 | $671.25 | |
| 08/15/11 | DAZ | Telephone conferences with Weil lawyers re preparation and issues for Cook deposition re motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 08/15/11 | DAZ | Telephone conference with O'Keefe re stipulation to continue status conference in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/15/11 | DAZ | Review draft stipulation to continue status conference in equitable subordination action. | 0.10 | 895.00 | $89.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/15/11 | HDH | Review of correspondence regarding discovery and depositions relating to continue status conference in equitable subordination action. | 0.20 | 650.00 | $130.00 | |
| 08/15/11 | RMP | Review Lehman Re issues with respect to motion for summary judgment in equitable subordination action (.3) and telephone conference with Hoff regarding same (.4) | 0.70 | 950.00 | $665.00 | |
| 08/16/11 | HDH | Conference with Dean A. Ziehl regarding status reports and SunCal unilateral report in equitable subordination action | 0.30 | 650.00 | $195.00 | |
| 08/16/11 | AJK | Review documents in preparation for motion for summary judgment depositions | 8.00 | 825.00 | $6,600.00 | |
| 08/16/11 | AJK | Review scheduling issues for depositions for motion for summary judgment in equitable subordination action. | 0.30 | 825.00 | $247.50 | |
| 08/16/11 | DAZ | Revise draft motion to extend discovery cutoff in Acton action against Lehman | 0.50 | 895.00 | $447.50 | |
| 08/16/11 | DAZ | Office conferences with A. Kornfeld re motion for summary judgment discovery and accounting issues. | 0.30 | 895.00 | $268.50 | |
| 08/16/11 | DAZ | Correspond with SunCal counsel re proposed stipulation re Acton v. Lehman discovery cutoff. | 0.30 | 895.00 | $268.50 | |
| 08/16/11 | DAZ | Telephone conferences with SunCal counsel re deposition scheduling and production of documents, etc. in Acton v. Lehman action | 1.00 | 895.00 | $895.00 | |
| 08/16/11 | DAZ | Office conference with H. Hochman re status report, content and strategy (in equitable subordination action). | 0.30 | 895.00 | $268.50 | |
| 08/16/11 | DAZ | Review Cook declarations in prep. for deposition relating to motion for summary judgment in equitable subordination action | 2.50 | 895.00 | $2,237.50 | |
| 08/16/11 | DAZ | Review revisions to settlement proposal draft (.4) and conference with R. Pachulski and R. Orgel re same (.3). | 0.70 | 895.00 | $626.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/16/11 | HDH | Begin drafting motion to extend or vacate discovery cutoff in Acton v. Lehman action (1.9); conference with Dean A. Ziehl regarding same (.4). | 2.30 | 650.00 | $1,495.00 | |
| 08/16/11 | HDH | Review and analysis of meet and confer correspondence regarding Acton v. Lehman action. | 0.30 | 650.00 | $195.00 | |
| 08/17/11 | HDH | Review of completely revised status conference report received from SunCal in equitable subordination action; discuss same with Dean A. Ziehl. | 0.50 | 650.00 | $325.00 | |
| 08/17/11 | HDH | Draft sections of joint report and narrative regarding case issues and need for decisions on motion for summary judgment and discovery in equitable subordination action. | 2.30 | 650.00 | $1,495.00 | |
| 08/17/11 | HDH | Draft revised response to unilateral report in equitable subordination action | 0.40 | 650.00 | $260.00 | |
| 08/17/11 | AJK | Prepare Cook deposition outline re motion for summary judgment in equitable subordination action | 10.20 | 825.00 | $8,415.00 | |
| 08/17/11 | DAZ | Review objections to Lehman discovery requests re motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | DAZ | Conference with Soto re deposition issues and strategy re motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | DAZ | Telephone conference with Pritikin re deposition scheduling in Acton action against Lehman | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | DAZ | Telephone conference with Gust re discovery and prepare for meet and confer with respect to motion for summary judgment in equitable subordination action | 0.50 | 895.00 | $447.50 | |
| 08/17/11 | DAZ | Prepare for Cook examination re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | DAZ | Review draft settlement proposal and conference with R. Pachulski re same. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/17/11 | DAZ | Office conference with Weil lawyers re Cook deposition issues re motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 08/17/11 | DAZ | Revise limited response to N.O. Del Rio motion to assume contract with Lennar. | 0.30 | 895.00 | $268.50 | |
| 08/17/11 | HDH | Review of SunCal and A. Kornfeld correspondence regarding depositions for motion for summary judgment in equitable subordination action. | 0.20 | 650.00 | $130.00 | |
| 08/17/11 | HDH | Review of SunCal discovery responses re motion for summary judgment in equitable subordination action (.7) and discuss with Dean A. Ziehl and Alan J. Kornfeld (.5); research response issues (.5). | 1.70 | 650.00 | $1,105.00 | |
| 08/17/11 | HDH | Begin drafting meeting and confer motion regarding motion for summary judgment in equitable subordination action | 0.80 | 650.00 | $520.00 | |
| 08/18/11 | AJK | Review issues re deposition scheduling re motion for summary judgment in equitable subordination action | 0.10 | 825.00 | $82.50 | |
| 08/18/11 | AJK | Review docs. (7.5) and draft outline (6.0) for deposition of B. Cook. | 13.50 | 825.00 | $11,137.50 | |
| 08/18/11 | DAZ | Office conferences with H. Hochman re common interest brief issues in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 08/18/11 | DAZ | Office conferences with A. Kornfeld and H. Hochman re motion to compel trustee testimony re motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/18/11 | DAZ | Prepare for Cook deposition (.5) and conference with A. Kornfeld and Weil lawyers re strategy (1.0). | 1.50 | 895.00 | $1,342.50 | |
| 08/18/11 | HDH | Conference with Lauren D. and telephone conference with Allen B. regarding motion for summary judgment discovery; Review of correspondence from them regarding same. | 0.40 | 650.00 | $260.00 | |
| 08/18/11 | HDH | Revise deposition notices regarding motion for summary judgment in equitable subordination action | 0.50 | 650.00 | $325.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/18/11 | HDH | Draft meet and confer letter to SunCal regarding motion for summary judgment in ES action | 1.50 | 650.00 | $975.00 | |
| 08/19/11 | AJK | Prepare for (3.4) and attend B. Cook deposition (8.0). | 11.40 | 825.00 | $9,405.00 | |
| 08/21/11 | DAZ | Revise draft response to motion re common interest privilege in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 08/21/11 | DAZ | Revise written discovery responses (.8) and Weil issues memorandum (.2) regarding motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 08/22/11 | AJK | Prepare question outline for S. Elieff deposition. | 4.00 | 825.00 | $3,300.00 | |
| 08/22/11 | AJK | Prepare question outline for T. Rollins deposition. | 7.50 | 825.00 | $6,187.50 | |
| 08/22/11 | DAZ | Telephone conference with opposing counsel re deposition scheduling regarding motion for summary judgment in equitable subordination action. | 1.00 | 895.00 | $895.00 | |
| 08/22/11 | DAZ | Review revised motion to assume Lennar contract and conference with S. Kahn re same. | 0.40 | 895.00 | $358.00 | |
| 08/23/11 | AJK | Review documents for depositions (T. Rollins (1.9), S. Elieff (2.1), B. Elieff (4.0), A. Freilich (3.0) and D. Strickland (.5) regarding motion for summary judgment in equitable subordination action | 11.50 | 825.00 | $9,487.50 | |
| 08/23/11 | DAZ | Review Lehman discovery response drafts and conference with Weil re same with respect to summary judgment motion in ES action | 0.50 | 895.00 | $447.50 | |
| 08/23/11 | DAZ | Review and revise limited response re Anaverde. | 0.40 | 895.00 | $358.00 | |
| 08/23/11 | DAZ | Telephone conference with Weil team re issues re opposition to summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/23/11 | DAZ | Review documents in preparation for status conference in equitable subordination action | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/23/11 | DAZ | Telephone conferences with Lobel, Neue and H. Hochman re response to motion to compel trustee's testimony and common interest (regarding motion for summary judgment in equitable subordination action) | 0.40 | 895.00 | $358.00 | |
| 08/23/11 | DAZ | Review supplemental discovery responses from SunCal with respect to motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 08/23/11 | DAZ | Deposition preparation re SunCal witnesses regarding motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 08/23/11 | DAZ | Revise brief re common interest privilege (1.2) and review declaration and exhibits re same (.5) in equitable subordination action | 1.70 | 895.00 | $1,521.50 | |
| 08/23/11 | DAZ | Review supplemental SunCal discovery responses regarding motion for summary judgment in equitable subordination action | 1.00 | 895.00 | $895.00 | |
| 08/24/11 | AJK | Draft outlines for depositions regarding motion for summary judgment in equitable subordination action. | 5.00 | 825.00 | $4,125.00 | |
| 08/24/11 | DAZ | Telephone conference with Soto re Marsal deposition regarding motion for summary judgment in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 08/24/11 | DAZ | Telephone conferences with Camerik and Brusco re Bond Safeguard settlement issues. | 0.50 | 895.00 | $447.50 | |
| 08/24/11 | HDH | Review SunCal correspondence regarding depositions regarding motion for summary judgment in equitable subordination action | 0.20 | 650.00 | $130.00 | |
| 08/24/11 | HDH | Research re dispute re. motion for summary judgment discovery | 0.70 | 650.00 | $455.00 | |
| 08/24/11 | HDH | Review related case to equitable subordination action | 0.30 | 650.00 | $195.00 | |
| 08/25/11 | AJK | Review documents in preparation for depositions regarding motion for summary judgment in equitable subordination action. | 13.50 | 825.00 | $11,137.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/25/11 | AJK | Call with B. Lofgren re property appraisal issues in connection with motion for summary judgment in equitable subordination action. | 1.50 | 825.00 | $1,237.50 | |
| 08/25/11 | DAZ | Telephone conference with Lobel re status and timing re calendar. | 0.20 | 895.00 | $179.00 | |
| 08/25/11 | DAZ | Telephone conference with S. Kahn re proposed resolution of Anaverde motion. | 0.20 | 895.00 | $179.00 | |
| 08/25/11 | DAZ | Telephone conference with Neue re Speier supplemental deposition regarding motion for summary judgment in equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 08/25/11 | DAZ | Office conferences with A. Kornfeld re Rollins deposition preparation in connection with motion for summary judgment in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 08/25/11 | DAZ | Telephone conferences with Soto and Blaustein re Camerik deposition preparation and topics (regarding motion for summary judgment in equitable subordination action). | 0.50 | 895.00 | $447.50 | |
| 08/25/11 | DAZ | Telephone conference with Friedman re deposition scheduling re motion for summary judgment in equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 08/25/11 | DAZ | Correspond with SunCal counsel re deposition scheduling for motion for summary judgment in equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 08/25/11 | DAZ | Review transcript of prior Bruce Cook deposition in prep. for deposition with respect to motion for summary judgment in equitable subordination action | 1.50 | 895.00 | $1,342.50 | |
| 08/25/11 | DAZ | Review revised deposition notices regarding motion for summary judgment in equitable subordination action. | 0.10 | 895.00 | $89.50 | |
| 08/25/11 | HDH | Review documents regarding motion for summary judgment discovery. | 1.50 | 650.00 | $975.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|---|---|---|---|---|---|---|
| 08/26/11 | AJK | Review documents for Rollins and Elieff depositions regarding motion for summary judgment in equitable subordination action. | 11.00 | 825.00 | $9,075.00 | |
| 08/26/11 | DAZ | Participate on Camerik deposition regarding motion for summary judgment in equitable subordination action. | 4.50 | 895.00 | $4,027.50 | |
| 08/26/11 | DAZ | Conference with Gust re missing SunCal financial records as it relates to summary judgment motion in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/26/11 | DAZ | Telephone conferences with Soto and Camerik re Brusco inquiry re Pac Point liability analysis (.9) and draft email to Brusco with analysis (.4). | 1.30 | 895.00 | $1,163.50 | |
| 08/26/11 | DAZ | Telephone conference with Blaustein re preparation of Wilson for deposition with respect to summary judgment motion in equitable subordination action | 0.10 | 895.00 | $89.50 | |
| 08/26/11 | DAZ | Review motion for relief from stay re Villa San Clemente. | 0.30 | 895.00 | $268.50 | |
| 08/26/11 | DAZ | Review responses and objections to SunCal requests for production regarding motion for summary judgment in equitable subordination action. | 0.30 | 895.00 | $268.50 | |
| 08/26/11 | DAZ | Review draft meet and confer letter regarding motion for summary judgment in equitable subordination action | 0.40 | 895.00 | $358.00 | |
| 08/26/11 | HDH | Draft and revise meet and confer letter regarding motion for summary judgment in equitable subordination action (1.3); correspondence with Denuy and Dean A. Ziehl regarding same (.5). | 1.80 | 650.00 | $1,170.00 | |
| 08/26/11 | HDH | Review SunCal motion for summary judgment in equitable subordination action | 1.00 | 650.00 | $650.00 | |
| 08/26/11 | RMP | Review Motion for Summary Judgment in equitable subordination action | 0.90 | 950.00 | $855.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/27/11 | AJK | Review documents in preparation for B. Elieff, S. Elieff, Strickland and Rollins depositions regarding motion for summary judgment in equitable subordination action | 10.50 | 825.00 | $8,662.50 | |
| 08/27/11 | DAZ | Review SunCal motion for summary judgment (.8) and declarations re Acton (1.2). | 2.00 | 895.00 | $1,790.00 | |
| 08/28/11 | AJK | Review documents in preparation for depositions of Rollins (6.4) and Freilich (3.6) regarding motion for summary judgment in equitable subordination action. | 10.00 | 825.00 | $8,250.00 | |
| 08/29/11 | AJK | Draft outlines for B. Elieff (2.0), S. Elieff (1.8), A. Freilich (.8) and D. Strickland (.4) depositions for motion for summary judgment in equitable subordination action. | 5.00 | 825.00 | $4,125.00 | |
| 08/29/11 | AJK | Draft outline for T. Rollins deposition regarding motion for summary judgment in equitable subordination action. | 8.50 | 825.00 | $7,012.50 | |
| 08/29/11 | DAZ | Office conference with A. Kornfeld re need for accounting expert and Rollins summary judgment deposition results. | 0.30 | 895.00 | $268.50 | |
| 08/29/11 | DAZ | Telephone conference with Brusco, Soto and Sell re PacPoint liability assessment. | 0.50 | 895.00 | $447.50 | |
| 08/29/11 | DAZ | Telephone conference with Lobel re conflict issues, proposed resolution and review correspondence re same (re equitable subordination action). | 0.30 | 895.00 | $268.50 | |
| 08/29/11 | DAZ | Review and revise meet and confer letter re MSJ discovery in equitable subordination action. | 0.40 | 895.00 | $358.00 | |
| 08/29/11 | DAZ | Participate in Wilson deposition preparation re 30(b)(6) regarding motion for summary judgment in equitable subordination action | 5.00 | 895.00 | $4,475.00 | |
| 08/30/11 | AJK | Draft outlines for B. Elieff (4.1), S. Elieff (3.5), A. Freilich (3.1) and D. Strickland (3.0) depositions regarding motion for summary judgment in equitable subordination action. | 13.70 | 825.00 | $11,302.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/30/11 | DAZ | Participate on Gilhool deposition preparation call regarding motion for summary judgment in equitable subordination action | 1.30 | 895.00 | $1,163.50 | |
| 08/30/11 | DAZ | Participate on Wilson deposition preparation call regarding motion for summary judgment in equitable subordination action | 1.30 | 895.00 | $1,163.50 | |
| 08/30/11 | DAZ | Telephone conferences with Gust re additional issues re motion for summary judgment declarations. | 0.50 | 895.00 | $447.50 | |
| 08/30/11 | DAZ | Revise meet and confer letters regarding motion for summary judgment in equitable subordination action (.5) and telephone conferences with H. Hochman re financial requests (.2). | 0.70 | 895.00 | $626.50 | |
| 08/30/11 | DAZ | Review SunCal reply re motion to compel Lobel testimony regarding motion for summary judgment in equitable subordination action | 0.40 | 895.00 | $358.00 | |
| 08/30/11 | DAZ | Review SunCal unilateral status statement in equitable subordination action | 0.20 | 895.00 | $179.00 | |
| 08/30/11 | DAZ | Conference with O'Keefe and Soto re deposition rescheduling regarding motion for summary judgment in equitable subordination action | 0.30 | 895.00 | $268.50 | |
| 08/30/11 | HDH | Review of correspondence from SunCal regarding discovery and document production regarding motion for summary judgment in equitable subordination action (.3); Conference with Dean A. Ziehl re same (.4); Revise meet and confer letter re same (.9) | 1.60 | 650.00 | $1,040.00 | |
| 08/30/11 | RMP | Review SunCal supplemental status report in equitable subordination action and conference with H. Hochman regarding same. | 0.30 | 950.00 | $285.00 | |
| 08/31/11 | AJK | Prepare for depositions of B. Elieff and D. Strickland regarding motion for summary judgment in equitable subordination action | 5.30 | 825.00 | $4,372.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/31/11 | AJK | Prepare for and attend deposition of S. Elieff regarding motion for summary judgment in equitable subordination action | 6.70 | 825.00 | $5,527.50 | |
| 08/31/11 | AJK | Prepare for and attend deposition of A. Freilich regarding motion for summary judgment in equitable subordination action | 4.00 | 825.00 | $3,300.00 | |
| 08/31/11 | DAZ | Telephone conferences re MSJ opposition discovery, timing, etc. | 0.50 | 895.00 | $447.50 | |
| 08/31/11 | DAZ | Telephone conferences with Weil team re deposition issues and preparation schedule (re Motion for Summary Judgment in equitable subordination adversary proceeding). | 0.40 | 895.00 | $358.00 | |
| 08/31/11 | DAZ | Revise response to SunCal unilateral status conference report in equitable subordination adversary proceeding. | 0.50 | 895.00 | $447.50 | |
| 08/31/11 | DAZ | Draft analysis of Motion for Summary Judgment in equitable subordination adversary proceeding (.4) and conference with H. Hochman re same (.3). | 0.70 | 895.00 | $626.50 | |
| 08/31/11 | HDH | Review S. Elieff deposition transcript. | 0.60 | 650.00 | $390.00 | |
| 08/31/11 | HDH | Telephone conference with Dean Z. Ziehl regarding summary judgment motion in equitable subordination adversary proceeding (.4); research re arguments and counter-strategy regarding same (1.6). | 2.00 | 650.00 | $1,300.00 | |
| 08/31/11 | RMP | Review status reports in equitable subordination adversary proceeding and conference with D. Ziehl regarding same. | 0.50 | 950.00 | $475.00 | |
| | | **Task Code Total** | **365.55** | | **$300,317.75** | |

**Non-Bankruptcy Litigation [Code 4000]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/02/11 | RMP | Telephone conference with Camerik regarding Elieff lawsuit. | 0.40 | 950.00 | $380.00 | |
| 08/25/11 | RBO | SunCal Non-Bk Litigation: Review and analysis of and respond to Erickson email regarding Pinnick action. | 0.10 | 850.00 | $85.00 | |
| | | **Task Code Total** | **0.50** | | **$465.00** | |

**Appeals [Code 4200]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/04/11 | DAZ | Telephone conferences with Blaustein and Cho re inquiry from 9th circuit BAP clerk re bill of costs. | 0.50 | 895.00 | $447.50 | |
| 08/04/11 | SSC | Telephone conference with L. Seavey re appeal bill of costs in 9th Cir. BAP appeal re repurchase of Lehman loans. | 0.10 | 650.00 | $65.00 | |
| 08/04/11 | SSC | Telephone conference with 9th Circuit BAP re status of appeal re. Lehman loan repurchase. | 0.20 | 650.00 | $130.00 | |
| 08/04/11 | SSC | Telephone conference with A. Blaustein re status of 9th Cir. BAP appeal re Lehman loan repurchase. | 0.20 | 650.00 | $130.00 | |
| 08/10/11 | SSC | Telephone conference with A. Blaustein re Ninth Circuit BAP opinion re. repurchase of Lehman loans. | 0.20 | 650.00 | $130.00 | |
| 08/10/11 | SSC | Review Ninth Circuit BAP opinion re repurchase of Lehman loans. | 0.30 | 650.00 | $195.00 | |
| 08/11/11 | DAZ | Review 9th circuit BAP Opinion re Lehman claims/repurchase of Lehman loans (.7) and conference with R. Pachulski and Weil team re same (.5). | 1.20 | 895.00 | $1,074.00 | |
| 08/11/11 | RMP | Review 9th circuit BAP decision regarding repurchase of Lehman loans (.9) and various client telephone conferences (.5) and conferences with Camerik, Soto and R. Pachulski (.5) and office conferences with R. Orgel, D. Ziehl (1.0). | 2.90 | 950.00 | $2,755.00 | |
| 08/15/11 | DAZ | Conferences with Soto and O'Keefe re appeal bill of costs in 9th Cir. BAP appeal re repurchase of Lehman loans.. | 0.30 | 895.00 | $268.50 | |
| 08/29/11 | SSC | Review and analysis re Ninth Circuit Mandate. | 0.20 | 650.00 | $130.00 | |
| | | **Task Code Total** | **6.10** | | **$5,325.00** | |

**PSZJ Fees [Code 4600]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/03/11 | JHR | Draft seventh interim fee application | 1.20 | 395.00 | $474.00 | |
| 08/08/11 | JHR | Revise seventh interim fee application | 0.70 | 395.00 | $276.50 | |
| 08/09/11 | MB | Office conferences with Jason H. Rosell and Denise A. Harris regarding fee application; review February and March bills regarding same. | 0.40 | 625.00 | $250.00 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/09/11 | JHR | Draft exhibits for seventh PSZJ fee application | 1.50 | 395.00 | $592.50 | |
| 08/09/11 | JHR | Revise April bill exhibit to seventh interim PSZJ fee application | 1.60 | 395.00 | $632.00 | |
| 08/10/11 | MB | Revise seventh interim fee application exhibits. | 0.40 | 625.00 | $250.00 | |
| 08/11/11 | MB | Revise seventh interim fee application. | 0.90 | 625.00 | $562.50 | |
| 08/11/11 | MB | Office conference with Jason H. Rosell regarding seventh interim fee application. | 0.40 | 625.00 | $250.00 | |
| 08/11/11 | JHR | Revise May bill exhibit for seventh interim fee application | 1.80 | 395.00 | $711.00 | |
| 08/11/11 | JHR | Revise exhibits to seventh interim fee application per M. Bove comments | 1.00 | 395.00 | $395.00 | |
| 08/11/11 | JHR | Draft exhibits for PSZJ seventh interim fee application | 2.10 | 395.00 | $829.50 | |
| 08/11/11 | JHR | Draft exhibits for PSZJ seventh fee application | 1.00 | 395.00 | $395.00 | |
| 08/11/11 | JHR | Draft PSZJ seventh interim fee application | 0.50 | 395.00 | $197.50 | |
| 08/12/11 | MB | Revise 7th interim fee application. | 5.50 | 625.00 | $3,437.50 | |
| 08/12/11 | JHR | Revise PSZJ seventh interim fee application | 0.30 | 395.00 | $118.50 | |
| 08/12/11 | JHR | Revise exhibits to PSZJ seventh interim fee application | 3.80 | 395.00 | $1,501.00 | |
| 08/15/11 | MB | Revise 7th interim fee application. | 5.90 | 625.00 | $3,687.50 | |
| 08/15/11 | JHR | Research previous fee application orders | 0.20 | 395.00 | $79.00 | |
| 08/15/11 | JHR | Draft letter to Lehman and Trustee re: seventh interim fee application | 0.30 | 395.00 | $118.50 | |
| 08/15/11 | JHR | Research amended fee protocol orders | 0.30 | 395.00 | $118.50 | |
| 08/15/11 | JHR | Revise PSZJ seventh interim fee application | 1.80 | 395.00 | $711.00 | |
| 08/16/11 | TJB | Drafted Affidavit of Service of PSZJ 7th Interim Fee Application | 0.20 | 220.00 | $44.00 | |
| | | **Task Code Total** | **31.80** | | **$15,631.00** | |

**Third Party Retention/Fees [Code 4800]**

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/22/11 | DAZ | Review draft limited response to Irell employment motion and conference with M. Bove re same. | 0.30 | 895.00 | $268.50 | |
| 08/23/11 | DAZ | Review and revise limited response to Irell employment application and conference with M. Bove and M. Wilson re same. | 0.50 | 895.00 | $447.50 | |

| Date | Time Keeper | Description | Hours | Rate | Amount | Comments |
|------|-------------|-------------|-------|------|--------|----------|
| 08/29/11 | RMP | Review conflict stipulation regarding representation of trustee and voluntary debtors (.4) and telephone conference with B. Lobel regarding same (.2). | 0.60 | 950.00 | $570.00 | |
| 08/30/11 | RMP | Review motion regarding representation of trustee debtors and voluntary debtors/conflicts (.3) and review stipulation resolving same (.1) and conference with B. Lobel regarding same (.2). | 0.60 | 950.00 | $570.00 | |
| | | **Task Code Total** | **2.00** | | **$1,856.00** | |
| | | **Total Professional Services:** | **1,491.50** | | **$1,102,891.00** | |

### *Costs Advanced:*

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/25/2011 | CC | Conference Call [E105] AT&T Conference Call, RBO | $8.00 |
| 07/26/2011 | CC | Conference Call [E105] CourtCall 7/1/2011 through 7/29/2011 | $107.00 |
| 07/26/2011 | LV | Legal Vision Atty/Mess. Service- Inv.#5947- BKSA | $175.00 |
| 07/27/2011 | LV | Legal Vision Atty/Mess. Service- Inv.#5998 | $37.75 |
| 07/28/2011 | CC | Conference Call [E105] AT&T Conference Call, AJK | $48.20 |
| 07/29/2011 | CC | Conference Call [E105] AT&T Conference Call, AJK | $19.50 |
| 07/29/2011 | LV | Legal Vision Atty/Mess. Service- Inv.#6045 | $80.00 |
| 07/29/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 5775 | $6,835.10 |
| 08/01/2011 | FE | 52063.00001 FedEx Charges for 08-01-11 | $10.01 |
| 08/01/2011 | LV | Legal Vision Atty/Mess. Service- LA Bankruptcy Court, Inv. 6108, M. Desjardian | $285.00 |
| 08/01/2011 | PAC | 52063.00001 PACER Charges for 08-01-11 | $23.28 |
| 08/01/2011 | PO | 52063.00001 :Postage Charges for 08-01-11 | $5.04 |
| 08/01/2011 | RE | ( 7 @0.20 PER PG) | $1.40 |
| 08/01/2011 | RE | ( 129 @0.20 PER PG) | $25.80 |
| 08/01/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/01/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/01/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/01/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/01/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/01/2011 | WL | 52063.00001 Westlaw Charges for 08-01-11 | $29.87 |
| 08/01/2011 | WL | 52063.00001 Westlaw Charges for 08-01-11 | $1,335.10 |
| 08/02/2011 | LV | Legal Vision Atty/Mess. Service- Process of Service- LA, Inv. 6128, M. Desjardian | $142.50 |
| 08/02/2011 | PAC | 52063.00001 PACER Charges for 08-02-11 | $73.52 |
| 08/02/2011 | PO | 52063.00001 :Postage Charges for 08-02-11 | $184.24 |
| 08/02/2011 | RE | ( 1568 @0.20 PER PG) | $313.60 |
| 08/02/2011 | RE | ( 1568 @0.20 PER PG) | $313.60 |
| 08/02/2011 | RE | ( 75 @0.20 PER PG) | $15.00 |
| 08/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/02/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/02/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/02/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/02/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 08/02/2011 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/02/2011 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | $11.70 |
| 08/02/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 08/02/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 08/02/2011 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | $13.20 |
| 08/02/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 08/02/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 08/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/02/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/02/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/02/2011 | WL | 52063.00001 Westlaw Charges for 08-02-11 | $416.89 |
| 08/02/2011 | WL | 52063.00001 Westlaw Charges for 08-02-11 | $131.06 |
| 08/03/2011 | FE | Federal Express [E108] Tom Rollins, DAZ | $91.00 |
| 08/03/2011 | FE | 52063.00001 FedEx Charges for 08-03-11 | $7.80 |
| 08/03/2011 | FE | 52063.00001 FedEx Charges for 08-03-11 | $7.80 |
| 08/03/2011 | PAC | 52063.00001 PACER Charges for 08-03-11 | $62.56 |
| 08/03/2011 | PO | 52063.00001 :Postage Charges for 08-03-11 | $5.20 |
| 08/03/2011 | RE | ( 52 @0.20 PER PG) | $10.40 |
| 08/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/03/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/03/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/03/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/03/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/03/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/03/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/03/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/03/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/03/2011 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | $9.40 |
| 08/03/2011 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | $16.00 |
| 08/03/2011 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | $16.50 |
| 08/03/2011 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | $23.90 |
| 08/03/2011 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | $25.20 |
| 08/03/2011 | WF | Witness Fee [E114] B. Cook- Subpoena Witness Fee, DAZ | $91.00 |
| 08/03/2011 | WF | Witness Fee [E114] B. Elieff- Subpoena Witness Fee, DAZ | $91.00 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/03/2011 | WF | Witness Fee [E114] D. Strickland- Subpoena Witness Fee, DAZ | $91.00 |
| 08/03/2011 | WF | Witness Fee [E114] Stephen Elieff, DAZ | $91.00 |
| 08/03/2011 | WL | 52063.00001 Westlaw Charges for 08-03-11 | $5,224.19 |
| 08/04/2011 | FE | 52063.00001 FedEx Charges for 08-04-11 | $10.01 |
| 08/04/2011 | FE | 52063.00001 FedEx Charges for 08-04-11 | $7.80 |
| 08/04/2011 | LV | Legal Vision Atty/Mess. Service- Delivery to Charlie Norman Cox castle Nicholson, Inv. 6182, AJK | $10.00 |
| 08/04/2011 | PAC | 52063.00001 PACER Charges for 08-04-11 | $129.20 |
| 08/04/2011 | RE | ( 146 @0.20 PER PG) | $29.20 |
| 08/04/2011 | RE | ( 131 @0.20 PER PG) | $26.20 |
| 08/04/2011 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/04/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/04/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/04/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/04/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/04/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/04/2011 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | $23.90 |
| 08/04/2011 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | $25.20 |
| 08/04/2011 | WL | 52063.00001 Westlaw Charges for 08-04-11 | $36.68 |
| 08/05/2011 | PAC | 52063.00001 PACER Charges for 08-05-11 | $15.44 |
| 08/05/2011 | PO | 52063.00001 :Postage Charges for 08-05-11 | $3.84 |
| 08/05/2011 | PO | 52063.00001 :Postage Charges for 08-05-11 | $7.95 |
| 08/05/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/05/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/05/2011 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 08/05/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/05/2011 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | $19.10 |
| 08/05/2011 | RE2 | SCAN/COPY ( 355 @0.10 PER PG) | $35.50 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/05/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/05/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 08/06/2011 | PAC | 52063.00001 PACER Charges for 08-06-11 | $9.60 |
| 08/06/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/06/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/06/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/07/2011 | LV | Legal Vision Atty/Mess. Service- Process of Service- LA, Inv. 6199, M. Desjardien | $157.50 |
| 08/07/2011 | PAC | 52063.00001 PACER Charges for 08-07-11 | $67.60 |
| 08/07/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/07/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/07/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/07/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/07/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/07/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/07/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/07/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/07/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/07/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/07/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/08/2011 | FE | 52063.00001 FedEx Charges for 08-08-11 | $10.01 |
| 08/08/2011 | PAC | 52063.00001 PACER Charges for 08-08-11 | $146.80 |
| 08/08/2011 | PO | Postage [E108] SF MAIL LOG | $2.56 |
| 08/08/2011 | RE | ( 23 @0.20 PER PG) | $4.60 |
| 08/08/2011 | RE | ( 24 @0.20 PER PG) | $4.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/08/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/08/2011 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/08/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/08/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/08/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/08/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/08/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/08/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/08/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/08/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/08/2011 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 08/08/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/08/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/08/2011 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/08/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/08/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 08/08/2011 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 08/08/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 08/08/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/08/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 272 @0.10 PER PG) | $27.20 |
| 08/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/08/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/08/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/08/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/08/2011 | WL | 52063.00001 Westlaw Charges for 08-08-11 | $59.07 |
| 08/09/2011 | PAC | 52063.00001 PACER Charges for 08-09-11 | $15.68 |
| 08/09/2011 | PAC | 52063.00002 PACER Charges for 08-09-11 | $6.72 |
| 08/09/2011 | RE | (DOC 63 @0.20 PER PG) | $12.60 |
| 08/09/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/09/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/09/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/09/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/09/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/09/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/09/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/09/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/09/2011 | TR | Transcript [E116] TSG Reporting, Inv. # 072911-39137, AJK | $595.00 |
| 08/09/2011 | TR | Transcript [E116] TSG Reporting, Inv. # 072911-39136, AJK | $910.65 |
| 08/09/2011 | TR | Transcript [E116] TSG Reporting, Inv. # 072811-39131, AJK | $627.50 |
| 08/09/2011 | TR | Transcript [E116] TSG Reporting, Inv.# 072811-39130, AJK | $1,060.20 |
| 08/09/2011 | WL | 52063.00001 Westlaw Charges for 08-09-11 | $18.32 |
| 08/09/2011 | WL | 52063.00001 Westlaw Charges for 08-09-11 | $11.78 |
| 08/10/2011 | FE | 52063.00001 FedEx Charges for 08-10-11 | $7.80 |
| 08/10/2011 | PAC | 52063.00001 PACER Charges for 08-10-11 | $29.52 |
| 08/10/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/10/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/10/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/10/2011 | RE2 | SCAN/COPY ( 323 @0.10 PER PG) | $32.30 |
| 08/11/2011 | FE | 52063.00001 FedEx Charges for 08-11-11 | $10.01 |
| 08/11/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 6439 | $5,028.30 |
| 08/11/2011 | PAC | 52063.00001 PACER Charges for 08-11-11 | $13.84 |
| 08/11/2011 | RE | ( 404 @0.20 PER PG) | $80.80 |
| 08/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/11/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/11/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/11/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/11/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/11/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/11/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/11/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/11/2011 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 08/11/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 08/11/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/12/2011 | AT | Auto Travel Expense [E109] Taxi Service, MB | $10.50 |
| 08/12/2011 | FE | 52063.00001 FedEx Charges for 08-12-11 | $9.80 |
| 08/12/2011 | PAC | 52063.00001 PACER Charges for 08-12-11 | $5.76 |
| 08/12/2011 | RE | (DOC 4 @0.20 PER PG) | $0.80 |
| 08/12/2011 | RE | (DOC 81 @0.20 PER PG) | $16.20 |
| 08/12/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/12/2011 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 08/12/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 08/12/2011 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | $14.60 |
| 08/12/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/12/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/12/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/12/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/12/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/12/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/12/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/12/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/12/2011 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 08/12/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/12/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/12/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/12/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/12/2011 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/12/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14848, DAZ | $568.60 |
| 08/12/2011 | TR | Transcript [E116] Briggs Court Reporting, Inv. 14847, DAZ | $219.40 |
| 08/13/2011 | AF | Air Fare [E110] American Airlines, Tkt 00186741930804, JFK/LA/JFK, MB | $783.40 |
| 08/13/2011 | PAC | 52063.00001 PACER Charges for 08-13-11 | $7.84 |
| 08/13/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/13/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $20.63 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $20.63 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.96 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $13.17 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $20.63 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $10.01 |
| 08/15/2011 | FE | 52063.00001 FedEx Charges for 08-15-11 | $7.80 |
| 08/15/2011 | PAC | 52063.00001 PACER Charges for 08-15-11 | $17.04 |
| 08/15/2011 | RE | (DOC 715 @0.20 PER PG) | $143.00 |
| 08/15/2011 | RE | (DOC 1028 @0.20 PER PG) | $205.60 |
| 08/15/2011 | RE | ( 1451 @0.20 PER PG) | $290.20 |
| 08/15/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/15/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/15/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/15/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/15/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/15/2011 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/15/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/15/2011 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | $25.20 |
| 08/15/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/15/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/15/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/15/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/15/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/15/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/15/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/15/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/15/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/15/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/15/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/15/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 08/15/2011 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | $10.70 |
| 08/15/2011 | RE2 | SCAN/COPY ( 434 @0.10 PER PG) | $43.40 |
| 08/15/2011 | RE2 | SCAN/COPY ( 462 @0.10 PER PG) | $46.20 |
| 08/16/2011 | PAC | 52063.00001 PACER Charges for 08-16-11 | $49.20 |
| 08/16/2011 | RE | (DOC 180 @0.20 PER PG) | $36.00 |
| 08/16/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/16/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/16/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/16/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/16/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/16/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/16/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/16/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/16/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/16/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/16/2011 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/16/2011 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/16/2011 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 08/16/2011 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 08/16/2011 | RE2 | SCAN/COPY ( 393 @0.10 PER PG) | $39.30 |
| 08/16/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/16/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/16/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 08/16/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 08/16/2011 | WL | 52063.00001 Westlaw Charges for 08-16-11 | $32.82 |
| 08/17/2011 | FE | 52063.00001 FedEx Charges for 08-17-11 | $10.01 |
| 08/17/2011 | PAC | 52063.00001 PACER Charges for 08-17-11 | $11.44 |
| 08/17/2011 | RE | ( 565 @0.20 PER PG) | $113.00 |
| 08/17/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/17/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/17/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/17/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/17/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/17/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/17/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/17/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 358 @0.10 PER PG) | $35.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/17/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/17/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/17/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/17/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/17/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/17/2011 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/17/2011 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 08/17/2011 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | $13.30 |
| 08/18/2011 | FE | 52063.00001 FedEx Charges for 08-18-11 | $6.90 |
| 08/18/2011 | FE | 52063.00001 FedEx Charges for 08-18-11 | $46.94 |
| 08/18/2011 | FE | 52063.00001 FedEx Charges for 08-18-11 | $34.75 |
| 08/18/2011 | PAC | 52063.00001 PACER Charges for 08-18-11 | $14.08 |
| 08/18/2011 | PO | 52063.00001 :Postage Charges for 08-18-11 | $3.84 |
| 08/18/2011 | RE | (DOC 3 @0.20 PER PG) | $0.60 |
| 08/18/2011 | RE | ( 71 @0.20 PER PG) | $14.20 |
| 08/18/2011 | RE | ( 87 @0.20 PER PG) | $17.40 |
| 08/18/2011 | RE | ( 126 @0.20 PER PG) | $25.20 |
| 08/18/2011 | RE | ( 756 @0.20 PER PG) | $151.20 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/18/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/18/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 08/18/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | $17.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 08/18/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/18/2011 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/18/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/18/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/18/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/18/2011 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 08/18/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/19/2011 | PAC | 52063.00001 PACER Charges for 08-19-11 | $121.92 |
| 08/19/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/19/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/19/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/19/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/19/2011 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 08/19/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 08/19/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 08/19/2011 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 08/19/2011 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 08/19/2011 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | $20.60 |
| 08/19/2011 | WL | 52063.00001 Westlaw Charges for 08-19-11 | $28.46 |
| 08/20/2011 | PAC | 52063.00001 PACER Charges for 08-20-11 | $4.88 |
| 08/20/2011 | PO | Postage [E108] NY PO Log | $2,827.31 |
| 08/21/2011 | PAC | 52063.00001 PACER Charges for 08-21-11 | $6.48 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/22/2011 | PAC | 52063.00001 PACER Charges for 08-22-11 | $30.64 |
| 08/22/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/22/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/22/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/22/2011 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/22/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/22/2011 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 08/22/2011 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 08/22/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 08/22/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 08/22/2011 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 08/22/2011 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 08/22/2011 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | $19.50 |
| 08/22/2011 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | $19.60 |
| 08/22/2011 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | $20.40 |
| 08/22/2011 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | $22.90 |
| 08/22/2011 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | $24.20 |
| 08/22/2011 | RE2 | SCAN/COPY ( 408 @0.10 PER PG) | $40.80 |
| 08/23/2011 | FE | 52063.00001 FedEx Charges for 08-23-11 | $13.59 |
| 08/23/2011 | FE | 52063.00001 FedEx Charges for 08-23-11 | $7.80 |
| 08/23/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 6854 | $76,874.62 |
| 08/23/2011 | PAC | 52063.00001 PACER Charges for 08-23-11 | $16.96 |
| 08/23/2011 | RE | ( 2475 @0.20 PER PG) | $495.00 |
| 08/23/2011 | RE | ( 2475 @0.20 PER PG) | $495.00 |
| 08/23/2011 | RE | ( 2550 @0.20 PER PG) | $510.00 |
| 08/23/2011 | RE | ( 6925 @0.20 PER PG) | $1,385.00 |
| 08/23/2011 | RE | ( 6925 @0.20 PER PG) | $1,385.00 |
| 08/23/2011 | RE | ( 7442 @0.20 PER PG) | $1,488.40 |
| 08/23/2011 | RE | ( 21055 @0.20 PER PG) | $4,211.00 |
| 08/23/2011 | RE | ( 25829 @0.20 PER PG) | $5,165.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/23/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/23/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/23/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/23/2011 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/23/2011 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/23/2011 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/23/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 08/23/2011 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/23/2011 | WL | 52063.00001 Westlaw Charges for 08-23-11 | $360.50 |
| 08/24/2011 | LV | Legal Vision Atty/Mess. Service- Santa Ana bankruptcy Court, Inv. 6580, M. Kulick | $105.00 |
| 08/24/2011 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 6857 | $135.00 |
| 08/24/2011 | PAC | 52063.00001 PACER Charges for 08-24-11 | $74.80 |
| 08/24/2011 | RE | ( 28 @0.20 PER PG) | $5.60 |
| 08/24/2011 | RE | ( 5892 @0.20 PER PG) | $1,178.40 |
| 08/24/2011 | RE | ( 16638 @0.20 PER PG) | $3,327.60 |
| 08/24/2011 | RE | ( 23074 @0.20 PER PG) | $4,614.80 |
| 08/24/2011 | RE | ( 26100 @0.20 PER PG) | $5,220.00 |
| 08/24/2011 | RE | ( 34600 @0.20 PER PG) | $6,920.00 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/24/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/24/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/24/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/24/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/24/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/24/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/24/2011 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 08/24/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/24/2011 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 08/24/2011 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 08/24/2011 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 08/24/2011 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 08/24/2011 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 08/24/2011 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 08/24/2011 | TR | Transcript [E116] Briggs Court Reporter, Inv. 14868, DAZ | $636.50 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/25/2011 | FE | 52063.00001 FedEx Charges for 08-25-11 | $6.90 |
| 08/25/2011 | FE | 52063.00001 FedEx Charges for 08-25-11 | $6.90 |
| 08/25/2011 | PAC | 52063.00001 PACER Charges for 08-25-11 | $12.48 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $7,484.40 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $2,191.20 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $21.00 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $2,178.00 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $488.40 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $3,814.80 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $2,178.00 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $2,191.20 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $910.80 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $1,056.00 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $80.64 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $56.32 |
| 08/25/2011 | PO | 52063.00001 :Postage Charges for 08-25-11 | $5.15 |
| 08/25/2011 | PO | 52063.00002 :Postage Charges for 08-25-11 | $305.92 |
| 08/25/2011 | PO | 52063.00002 :Postage Charges for 08-25-11 | $1.82 |
| 08/25/2011 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 08/25/2011 | RE | ( 69 @0.20 PER PG) | $13.80 |
| 08/25/2011 | RE | ( 165 @0.20 PER PG) | $33.00 |
| 08/25/2011 | RE | ( 395 @0.20 PER PG) | $79.00 |
| 08/25/2011 | RE | ( 1610 @0.20 PER PG) | $322.00 |
| 08/25/2011 | RE | ( 2374 @0.20 PER PG) | $474.80 |
| 08/25/2011 | RE | ( 2553 @0.20 PER PG) | $510.60 |
| 08/25/2011 | RE | ( 2871 @0.20 PER PG) | $574.20 |
| 08/25/2011 | RE | ( 5428 @0.20 PER PG) | $1,085.60 |
| 08/25/2011 | RE | ( 7231 @0.20 PER PG) | $1,446.20 |
| 08/25/2011 | RE | ( 8555 @0.20 PER PG) | $1,711.00 |
| 08/25/2011 | RE | ( 21413 @0.20 PER PG) | $4,282.60 |
| 08/25/2011 | RE | ( 23692 @0.20 PER PG) | $4,738.40 |
| 08/25/2011 | RE | ( 26135 @0.20 PER PG) | $5,227.00 |
| 08/25/2011 | RE | ( 69564 @0.20 PER PG) | $13,912.80 |
| 08/25/2011 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/25/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/25/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/25/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/25/2011 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/25/2011 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/25/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/25/2011 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/25/2011 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/25/2011 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 08/26/2011 | AT | Auto Travel Expense [E109] Sunny's Transportation Service, Inv. 97172, JFK/residence, M. Bove | $87.85 |
| 08/26/2011 | HT | Hotel Expense [E110] Hyatt Regency Century Plaza Hotel, 4 nights, PJJ | $800.00 |
| 08/26/2011 | PAC | 52063.00001 PACER Charges for 08-26-11 | $14.24 |
| 08/26/2011 | RE | ( 29 @0.20 PER PG) | $5.80 |
| 08/26/2011 | RE | ( 349 @0.20 PER PG) | $69.80 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 08/26/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 08/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2011 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/26/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/26/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/26/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/26/2011 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/26/2011 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 08/26/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 08/26/2011 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 08/26/2011 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 08/26/2011 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | $15.80 |
| 08/26/2011 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/26/2011 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 08/26/2011 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/26/2011 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/26/2011 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/26/2011 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 08/26/2011 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | $12.40 |
| 08/26/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 08/26/2011 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | $12.80 |
| 08/26/2011 | WL | 52063.00001 Westlaw Charges for 08-26-11 | $2.41 |
| 08/27/2011 | RE | ( 440 @0.20 PER PG) | $88.00 |
| 08/27/2011 | WL | 52063.00001 Westlaw Charges for 08-27-11 | $41.20 |

## *Summary:*

| | | | |
|---|---|---|---|
| Total Professional Services | | | $1,102,891.00 |
| Total Expenses | | | $225,671.80 |
| **Net Current Charges** | | | **$1,328,562.80** |

| | **Individual** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 218.70 | 825.00 | $180,427.50 |
| DAZ | Ziehl, Dean A. | 164.40 | 895.00 | $147,138.00 |
| DG | Grassgreen, Debra I. | 4.50 | 795.00 | $3,577.50 |
| DGP | Parker, Daryl G. | 3.80 | 725.00 | $2,755.00 |
| HDH | Hochman, Harry D. | 121.20 | 650.00 | $78,780.00 |
| IDK | Kharasch, Ira D. | 29.70 | 850.00 | $25,245.00 |
| JHR | Rosell, Jason H. | 49.30 | 395.00 | $19,473.50 |
| JJK | Kim, Jonathan J. | 55.10 | 595.00 | $32,784.50 |
| JWL | Lucas, John W. | 68.30 | 495.00 | $33,808.50 |
| LAF | Forrester, Leslie A. | 1.00 | 275.00 | $275.00 |
| MAM | Matteo, Mike A. | 14.70 | 220.00 | $3,234.00 |
| MB | Bove, Maria A. | 19.00 | 312.50 | $5,937.50 |
| MB | Bove, Maria A. | 112.30 | 625.00 | $70,187.50 |
| PJJ | Jeffries, Patricia J. | 57.80 | 255.00 | $14,739.00 |
| RBO | Orgel, Robert B. | 219.70 | 850.00 | $186,745.00 |
| RJG | Gruber, Richard J. | 0.60 | 825.00 | $495.00 |
| RMP | Pachulski, Richard M. | 6.00 | 475.00 | $2,850.00 |
| RMP | Pachulski, Richard M. | 207.90 | 950.00 | $197,505.00 |
| SAQ | Quinlivan, Shawn  A. | 0.30 | 255.00 | $76.50 |
| SJK | Kahn, Steven J. | 127.70 | 725.00 | $92,582.50 |
| SSC | Cho, Shirley S. | 1.70 | 650.00 | $1,105.00 |
| TJB | Brown, Thomas J. | 2.10 | 220.00 | $462.00 |
| TMK | Kapur, Teddy M. | 5.70 | 475.00 | $2,707.50 |
| | | **1,491.50** | | **$1,102,891.00** |

| | **Task Code Summary** | **Hours** | **Amount** |
|---|---|---|---|
| 0100 | General Case Administration | 2.60 | $2,327.00 |
| 0200 | General Case Strategy Meetings | 41.70 | $34,130.50 |
| 0400 | Hearings and Court Comm. | 65.20 | $55,953.50 |
| 0500 | Non-Working Travel | 25.00 | $8,787.50 |
| 1200 | Cash Management | 5.90 | $4,497.50 |
| 3000 | Non-Derivative Stay/Safe Harbor | 7.20 | $4,025.50 |
| 3100 | Misc. Asset Sales/363 Issues | 64.50 | $50,121.00 |
| 3200 | Non-Derivative Contracts | 9.40 | $7,742.50 |
| 3300 | DIP Financing | 72.70 | $56,152.00 |
| 3500 | Plan of Reorganization | 277.95 | $214,084.75 |
| 3600 | Disclosure Statement/Voting | 334.20 | $206,899.50 |
| 3700 | Non-Derivative Issues | 175.20 | $131,555.00 |

| 3800 | Other Motions and Matters | 4.00 | $3,020.00 |
| 3900 | Non-Derivative Litigation | 365.55 | $300,317.75 |
| 4000 | Non-Bankruptcy Litigation | 0.50 | $465.00 |
| 4200 | Appeals | 6.10 | $5,325.00 |
| 4600 | PSZJ Fees | 31.80 | $15,631.00 |
| 4800 | Third Party Retention/Fees | 2.00 | $1,856.00 |
| | | **1,491.50** | **$1,102,891.00** |

| **Expense Code Summary** | **Amount** |
|---|---|
| Air Fare [E110] | $783.40 |
| Auto Travel Expense [E109] | $98.35 |
| Conference Call [E105] | $182.70 |
| Federal Express [E108] | $522.97 |
| Hotel Expense [E110] | $1,800.00 |
| Legal Vision Atty Mess Service | $1,240.25 |
| Outside Reproduction Expense | $94,988.32 |
| Pacer - Court Research | $1,088.64 |
| Postage [E108] | $26,003.63 |
| Reproduction Expense [E101] | $78,470.40 |
| Reproduction/ Scan Copy | $3,592.10 |
| Transcript [E116] | $8,680.70 |
| Witness Fee [E114] | $364.00 |
| Westlaw - Legal Research [E106] | $7,856.34 |
| | **$225,671.80** |