Deloitte Tax LLP
2 World Financial Center
New York, NY  10281-1414
Telephone:  212-436-4286
Facsimile:  212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------  |
                                                               |
In re                                                          |    Chapter 11
                                                               |
LEHMAN BROTHERS HOLDINGS INC., et al.,                         |    Case No. 08-13555 (JMP)
                                                               |
                                  Debtors.                     |    (Jointly Administered)
                                                               |
-------------------------------------------------------------  |
```

**FIFTH INTERIM APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM JUNE 1, 2011 THROUGH AND INCLUDING SEPTEMBER 30, 2011**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Tax Services to: | Lehman Brothers Holdings Inc. |
| Date of Retention: | Effective November 1, 2008  by Order Signed on March 25, 2010 |

***FIFTH INTERIM APPLICATION:***

| | |
|---|---|
| Period for which Compensation and Reimbursement is Sought: | June 1, 2011 through September 30, 2011 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $223,586.40 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,853.41 |

This is a(n):  __ monthly        _x_   interim        ___    final application

**MONTHLY FEE STATEMENT SUMMARY:**

Monthly Fee Statement for the Period June 1, 2011 - June 30, 2011 served on October 14, 2011. Amount sought:

|  |  |
|---|---|
| Fees: | $38,438.40 |
| Expenses: | $294.02 |
| Amounts Paid to Date: | $0.00 |

Monthly Fee Statement for the Period July 1, 2011 – July 31, 2011 served on November 1, 2011. Amount sought:

|  |  |
|---|---|
| Fees: | $111,185.80 |
| Expenses: | $10,546.55 |
| Amounts Paid to Date: | $0.00 |

Monthly Fee Statement for the Period August 1, 2011 – August 30, 2011 served on November 1, 2011. Amount sought:

|  |  |
|---|---|
| Fees: | $42,763.20 |
| Expenses: | $0.00 |
| Amounts Paid to Date: | $0.00 |

Monthly Fee Statement for the Period September 1, 2011 – September 30, 2011 served on December 5, 2011. Amount sought:

|  |  |
|---|---|
| Fees: | $42,699.00 |
| Expenses: | $12.84 |
| Amounts Paid to Date: | $0.00 |

**INTERIM FEE APPLICATION SUMMARY:**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Approved Total |
|---|---|---|---|---|---|---|
| 10/12/2010 | 11/01/08 - 05/31/10 | $ 110,856.50 | $ 126.35 | $ 110,856.50 | $ 126.35 | $ 110,982.85 |
| 12/14/2010 | 06/01/10 - 09/30/10 | $ 61,810.29 | $ 68.85 | $ 55,810.29 | $ 68.85 | $ 55,879.14 |
| 6/15/2011 | 10/01/10 - 01/31/11 | $ 164,109.39 | $ 10,566.44 | $ 158,109.39 | $ 10,415.47 | $ 168,524.86 |
| 8/15/2011 | 2/01/11 - 05/31/11 | $ 180,020.27 | $ 6,195.30 |  |  |  |
| **Totals** |  | **$ 516,796.45** | **$ 16,956.94** | **$ 324,776.18** | **$ 10,610.67** | **$ 335,386.85** |

## FIFTH INTERIM CUMULATIVE TIME SUMMARY
For the Period of June 1, 2011 through September 30, 2011

| Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| **Sales and Use Tax Filings and Related Matters** | | | | |
| Kelleher, Brian J | Director | 1.0 | 840.00 | 840.00 |
| Lowenthal, Samuel | Partner/Principal | 0.2 | 985.00 | 197.00 |
| | | 1.2 | hours | $ 1,037.00 |
| **FIN48 Tax and Related Matters** | | | | |
| Lowenthal, Samuel | Partner/Principal | 1.2 | 985.00 | 1,182.00 |
| Mano, Patrice | Partner/Principal | 0.3 | 985.00 | 295.50 |
| Berman, Howard | Director | 3.4 | 840.00 | 2,856.00 |
| Petronchak, Kathy | Director | 0.7 | 840.00 | 588.00 |
| | | 5.6 | | $ 4,921.50 |
| **General Tax-Related Assistance** | | | | |
| Gannon, James M | Partner/Principal | 8.8 | 985.00 | 8,668.00 |
| Gareau, Matthew | Partner/Principal | 1.0 | 985.00 | 985.00 |
| Lowenthal, Samuel | Partner/Principal | 5.7 | 985.00 | 5,614.50 |
| Cohen, Howard | Director | 0.3 | 840.00 | 252.00 |
| Epstein, Paul | Director | 0.5 | 840.00 | 420.00 |
| Petronchak, Kathy | Director | 1.6 | 840.00 | 1,344.00 |
| Halpern, Irwin | Director | 17.9 | 840.00 | 15,036.00 |
| Keenan, John | Director | 8.9 | 840.00 | 7,476.00 |
| Fineberg, Justin S | Manager | 1.3 | 685.00 | 890.50 |
| James, Oshan | Manager | 6.0 | 685.00 | 4,110.00 |
| Sina, Jeremy Daniel | Manager | 6.8 | 685.00 | 4,658.00 |
| Woods, Gretchen | Manager | 1.0 | 685.00 | 685.00 |
| | | 59.8 | | $ 50,139.00 |
| **Strategic State Tax Review ("SSTR") and Related Matters** | | | | |
| Baer, Bartley B | Partner/Principal | 2.7 | 875.00 | $ 2,362.50 |
| Kenawell, Edward | Partner/Principal | 24.5 | 875.00 | 21,437.50 |
| Lowenthal, Samuel | Partner/Principal | 3.6 | 985.00 | 3,546.00 |
| Thompson, Mark C | Partner/Principal | 3.7 | 870.00 | 3,219.00 |
| Gray, Robert | Director | 1.0 | 840.00 | 840.00 |
| Strader, Kent D | Director | 35.5 | 840.00 | 29,820.00 |
| Null, Ashley Carder | Senior Manager | 35.8 | 740.00 | 26,492.00 |
| Giles, Douglas | Senior Manager | 4.9 | 740.00 | 3,626.00 |
| Kovach, Robert John | Manager | 29.4 | 640.00 | 18,816.00 |
| Kwan, Trevor | Staff | 0.3 | 595.00 | 178.50 |
| Syed, Shakeb | Staff | 15.3 | 525.00 | 8,032.50 |
| Collins, Jonathan | Staff | 2.7 | 525.00 | 1,417.50 |
| Kozlowsky, Ron | Staff | 87.9 | 525.00 | 46,121.25 |
| Grossman, Joshua | Staff | 19.6 | 425.00 | 8,330.00 |
| Johnson, Matthew Brian | Staff | 20.1 | 340.00 | 6,834.00 |
| Tavargeri, Richa | Staff | 22.4 | 325.00 | 7,280.00 |
| Pugh, Frederick | Staff | 6.5 | 275.00 | 1,787.50 |
| *Total: Strategic State Tax Review ("SSTR") and Related Matters* | | 315.9 | | $ 190,140.25 |

| Non-Working Travel | | | | |
|---|---|---|---|---|
| Kenawell, Edward | Partner/Principal | 4.0 | 875.00 | $ 3,500.00 |
| Strader, Kent D | Director | 13.5 | 840.00 | 11,340.00 |
| Null, Ashley | Senior Manager | 12.6 | 740.00 | 9,324.00 |
| Kovach, Robert | Manager | 3.0 | 640.00 | 1,920.00 |
| Kozlowsky, Ron | Staff | 11.5 | 525.00 | 6,037.50 |
| | *Sub-Total: Non-Working Travel* | 44.6 | | $ 32,121.50 |
| | *Less: 50% Reduction* | | | $ (16,060.75) |
| | *Total: Non-Working Travel* | | | $ 16,060.75 |

| Chapter 11 Administrative Assistance and Related Matters | | | | |
|---|---|---|---|---|
| Lowenthal, Samuel | Partner/Principal | 6.7 | 985.00 | 6,599.50 |
| Cunningham, Julia C | Manager | 4.4 | 675.00 | 2,970.00 |
| Austin, Carisa | Staff | 45.0 | 300.00 | 13,500.00 |
| Schmidt, Beth A | Staff | 28.3 | 300.00 | 8,490.00 |
| | | 84.4 | | $ 31,559.50 |
| | *Total: Chapter 11 Administrative Assistance and Related Matters* | | | $ 31,559.50 |
| **Sub-Total: June 1, 2011 through September 30, 2011** | | **511.5** hours | | **$ 293,858.00** |
| **Less: Voluntary 20% Reduction** | | | | **(58,771.60)** |
| **Less: Additional Voluntary 20% Reduction on LBHI Invoice Review** | | | | **(11,500.00)** |
| **Total: June 1, 2011 through September 30, 2011** | | | | **$ 223,586.40** |

**FIFTH INTERIM CUMULATIVE EXPENSE SUMMARY**
For the Period of June 1, 2011 through September 30, 2011

| Expense Category | Expense Total |
|------------------|--------------:|
| Administrative | 34.96 |
| Business Meals | $ 814.54 |
| Telecommunications | 38.63 |
| Travel - Airfare | 4,226.57 |
| Travel - Ground | 998.15 |
| Travel - Hotel | 4,730.61 |
| Miscellaneous | 9.95 |
| | $ 10,853.41 |

**FIFTH INTERIM CUMULATIVE MATTER SUMMARY**
For the Period of June 1, 2011 through September 30, 2011

| Work Category | Hours | Fees | Reductions | Total |
|---------------|------:|-----:|-----------:|------:|
| Sales and Use Tax Filings and Related Matters | 1.2 | $ 1,037.00 | $ - | $ 1,037.00 |
| FIN48 Tax and Related Matters | 5.6 | 4,921.50 | | 4,921.50 |
| General Tax-Related Assistance | 59.8 | 50,139.00 | | 50,139.00 |
| Strategic State Tax Review ("SSTR") and Related Matters | 315.9 | 190,140.25 | | 190,140.25 |
| Non-Working Travel | 44.6 | 32,121.50 | (16,060.75) | 16,060.75 |
| Chapter 11 Administrative Assistance and Related Matters | 84.4 | 31,559.50 | | 31,559.50 |
| Less: Voluntary 20% Reductions | | | (58,771.60) | (58,771.60) |
| Less: Additional Voluntary Reduction for Chapter 11 Administrative Matters | | | (11,500.00) | (11,500.00) |
| **Total: June 1, 2011 through September 30, 2011** | **511.5** | **$ 309,918.75** | **$ (74,832.35)** | **$ 223,586.40** |

Deloitte Tax LLP
2 World Financial Center
New York, NY 10281-1414
Telephone: 212-436-4286
Facsimile: 212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
 and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- |
                                                               |
In re                                                          |    Chapter 11
                                                               |
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                       |    Case No. 08-13555 (JMP)
                                                               |
                                    Debtors.                   |    (Jointly Administered)
                                                               |
-------------------------------------------------------------- |

**FIFTH INTERIM APPLICATION OF DELOITTE TAX LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM JUNE 1, 2011 THROUGH AND INCLUDING SEPTEMBER 30, 2011**

Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), tax services provider for Lehman

Brothers Holdings Inc. ("LBHI"), and certain of its subsidiaries, debtors, and debtors-in-possession in the

above-captioned cases (collectively with LBHI, the "Debtors"), submits this (i) fifth interim application

(the "Fifth Interim Application") seeking allowance of compensation and reimbursement of expenses

under sections 330 and 331 of title 11 of the United States Code ("the Bankruptcy Code") for the period

from June 1, 2011 through and including September 30, 2011 (the "Interim Fee Period"). In support of

the Fifth Interim Application, Deloitte Tax respectfully represents as follows:

**BACKGROUND**

1. On September 15, 2008 (the "Petition Date"), the Debtors filed petitions with the United

States Bankruptcy Court for the Southern District of New York (the "Court") under chapter 11 of the

Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors-in-

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.    On March 25, 2010, the Court entered an Order Authorizing the Employment and Retention of Deloitte Tax LLP to provide Tax Services to the Debtors *Nunc Pro Tunc* to November 1, 2008 (the "Retention Order") in accordance with the terms and conditions of Deloitte Tax's engagement letter with the Debtors (as referenced in the Retention Order, the "Engagement Letters").

4.    On November 5, 2008, the Court signed the Administrative Order authorizing certain professionals to submit applications for interim compensation and reimbursement of expenses on a monthly basis pursuant to the procedures specified therein (the "Interim Compensation Order").

**RELIEF REQUESTED**

5.    By this Fifth Interim Application, Deloitte Tax respectfully requests approval and payment of compensation and reimbursement of expenses for Deloitte Tax professionals to the Debtors, pursuant to Bankruptcy Code sections 330 and 331 and the Interim Compensation Order.

6.    Deloitte Tax is seeking compensation in the amount of $223,586.40[1] for professional services rendered by Deloitte Tax as tax services provider to the Debtors in these chapter 11 cases. Deloitte Tax also requests reimbursement of actual and necessary disbursements and charges incurred in the amount of $10,853.41, which expenses were incurred in the provision of professional services to the Debtors. On October 14, 2011, Deloitte Tax served its monthly fee statement for the monthly period June 1, 2011 – June 30, 2011, consistent with the Interim Compensation Order.  On November 1, 2011, Deloitte Tax served its monthly fee statements for the monthly periods July 1, 2011 – July 31, 2011 and August 1, 2011 – August 30, 2011, consistent with the Interim Compensation Order.  On December 5, 2011, Deloitte Tax served its monthly fee statement for the monthly period September 1, 2011 – September 30, 2011, consistent with the Interim Compensation Order.  The objection periods for the June,

---

[1]    This amount includes an additional $11,500.00 voluntary reduction that previously was not included in monthly fee statements for chapter 11 administration services.

2

July and August fee statements have expired.  The objection period for the September fee statement has not yet run. Deloitte Tax has not been paid for these services performed in such monthly fee statements.

7.   Deloitte Tax has received no promise of payment for professional services rendered or to be rendered in these cases other than in accordance with the provisions of the Bankruptcy Code.

## BASIS FOR RELIEF

8.   During the Interim Fee Period, professionals of Deloitte Tax devoted a total of 511.5 hours to providing tax services to the Debtors. A schedule showing the name of each such professional, hours worked during the Interim Fee Period, and hourly billing rates is provided at the front of this Fifth Interim Application.  Deloitte Tax's time records allocated by category, listing the name of the professional, the date on which the services were performed, and the amount of time spent in performing the services, are attached as Exhibits A and B.

9.   Deloitte Tax also maintains records of all actual and necessary expenses incurred in connection with its rendition of services for the Debtors. The summary precedes this Fifth Interim Application, and Exhibit C includes a breakdown of expenses incurred during the Interim Fee Period.

## DESCRIPTION OF SERVICES RENDERED

10.  Deloitte Tax provides below an overview of the services it rendered as tax services provider for the Debtors during the Interim Fee Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Interim Fee Period are also provided in the attached exhibits.

11.  Deloitte Tax served the Debtors in the following areas throughout the Interim Fee Period:

- Sales and Use Tax Filings and Related Matters—Applicant discussed sales and use tax claims and filing for New York and states other than New York.

- FIN48 Tax and Related Matters—Applicant participated in client meeting to discuss potential uncertain tax position matters and disclosure requirements.

3

- General Tax-Related Assistance—Applicant primarily discussed and performed analysis relating to certain income tax treaties, dual consolidated tax return/loss reporting, and other corporate tax matters.

- Strategic State Tax Review ("SSTR")—Applicant reviewed Debtors' audit liability, analyzed potential cost of performance conclusions for sourcing gross receipts from principal trades, and continued to develop a workplan strategy to monetize overpayments either through refund claims or audit offsets.

- Non-Working Travel—Applicant visited the Debtors' location(s) to meet with the Debtors' personnel and perform various activities related to providing professional services to the Debtors.

- Chapter 11 Administrative Assistance and Related Matters—Applicant performed fee forecasting, engagement maintenance, and fee application preparation and submission activities.

12. Specific and detailed descriptions of the services that Deloitte Tax provided throughout the Interim Fee Period are included in Deloitte Tax's prior monthly fee statements and included in Exhibit A. Summaries of the fees incurred and time spent within each of the areas referenced above are provided in Exhibit B.

## ALLOWANCE OF COMPENSATION

13. Because of the benefits realized by the Debtors, the nature of services provided, the amount of work performed, the time consumed, and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Interim Fee Period in the sum of $223,586.40.

14. Deloitte Tax has disbursed, and requests reimbursement for $10,853.41, which represents actual, necessary expenses incurred in rendering professional services in these chapter 11 cases.

15. No agreement or understanding exists between Deloitte Tax and any other nonaffiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## CERTIFICATE OF COMPLIANCE AND WAIVER

16. Finally, the undersigned representative of Deloitte Tax certifies that he has reviewed the requirements of Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules") and that the Application substantially complies with such Local Rules.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1 Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte Tax respectfully requests that the Court (a) grant it allowance of compensation, on an interim basis, for professional services rendered as tax services provider for the Debtors during the Interim Fee Period in the sum of $223,586.40; (b) grant reimbursement of actual and necessary expenses, on an interim basis, incurred during the Interim Fee Period in the aggregate amount of $10,853.41; (c) authorize and direct payment to Deloitte Tax of the foregoing amounts in full, to the extent not already paid, and (d) grant such other and further relief as is just and proper.


Dated: December 15, 2011
New York, New York

                                        Respectfully submitted,

                                        _____

                                        Samuel Lowenthal
                                        Deloitte Tax LLP
                                        2 World Financial Center
                                        New York, NY  10281-1414
                                        Telephone:  212-436-4286
                                        Facsimile:  212-653-3825


                                        TAX SERVICES PROVIDERS FOR
                                        DEBTORS AND DEBTORS IN POSSESSION

Deloitte Tax LLP
2 World Financial Center
New York, NY 10281-1414
Telephone: 212-436-4286
Facsimile: 212-653-3825
Samuel Lowenthal

Tax Services Providers for Debtors
  and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- |
                                                                 |
In re                                                            |    Chapter 11
                                                                 |
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                         |    Case No. 08-13555 (JMP)
                                                                 |
                               Debtors.                          |    (Jointly Administered)
                                                                 |
---------------------------------------------------------------- |


**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIFTH INTERIM APPLICATION OF
DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO
THE DEBTORS FOR THE PERIOD FROM
<u>JUNE 1, 2011 THROUGH AND INCLUDING SEPTEMBER 30, 2011</u>**


SAMUAL LOWENTHAL, deposes and says:

1.      I am a Partner of Deloitte Tax LLP ("Deloitte Tax"), which has an

office located at 2 World Financial Center, New York, NY 10281.  I make this

certification in connection with the fifth interim application (the "Fee Application") of

Deloitte Tax, dated December 15, 2011 in the above-captioned debtors' (the "Debtors")

chapter 11 cases.

2.      I submit this certification with respect to Deloitte Tax's

compliance with and pursuant to the Court's General Order M-389, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on November 25, 2009, and the United States Trustee

Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (collectively, and

together with the Order to Establish Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals entered in these cases on November 5, 2008

the "Guidelines and Orders").

     3.    In compliance with the Guidelines and Orders, I hereby certify

that:

     a.    I have read the Fee Application and am familiar with the

services for which compensation is being sought that are described

therein;

     b.    To the best of my knowledge, information and belief, the

fees and disbursement sought in the Fee Application are in substantial

compliance with the Guidelines and Orders.

     c.    The fees and disbursements sought in the Fee Application

are billed at rates or in accordance with practice customarily employed by

Deloitte Tax for similar services and generally accepted by Deloitte Tax's

clients.

     d.    Deloitte Tax has not made a profit with respect to the

expenses requested in the Fee Application.

     e.    No agreement or understanding exists between Deloitte

Tax and any other non-affiliated person or persons for the sharing of

2

compensation received or to be received for professional services rendered in or in connection with these cases.

g.      Deloitte Tax has not entered into any agreement with the office of the United States Trustee, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Fee Application were provided to the appropriate parties on or about the date set for the filing of fee applications by the Court in its order regarding compensation procedures.

_____
Declarant:  Samuel Lowenthal
Title:  Partner

Dated: December 15, 2011

# EXHIBIT A

**EXHIBIT A**
**FIFTH INTERIM CUMULATIVE TIME DETAIL**
Fee Statement Summarizing Fees for the Fee Period June 1, 2011 through September 30, 2011
By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors
Categorized and Sorted by Level Then Alphabetically and Chronologically by Professional

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| | **Sales and Use Tax Filings and Related Matters** | | | |
| **Time Detail for Kelleher, Brian J** | | | | |
| 09/22/11 | Meet with M. Morgese and L. Klang regarding New Jersey sales and use tax claim and return filing for New York. | 1.0 | 840.00 | $ 840.00 |
| | **Total: Kelleher, Brian J** | **1.0** hours | | **$ 840.00** |
| **Time Detail for Lowenthal, Samuel** | | | | |
| 06/01/11 | Discuss with J. Ciongoli sales tax in states other than New York. | 0.2 | 985.00 | $ 197.00 |
| | **Total: Lowenthal, Samuel** | **0.2** hours | | **$ 197.00** |
| | **Total: Sales and Use Tax Filings and Related Matters** | **1.2** hours | | **$ 1,037.00** |
| | **FIN48 Tax and Related Matters** | | | |
| **Time Detail for Lowenthal, Samuel** | | | | |
| 06/01/11 | Meet at LBHI with J. Ciongoli, D. Steinberg, E. Mason, H. Berman, and L. Luebbers regarding FIN 48 and potential uncertain tax position matters. | 1.2 | 985.00 | $ 1,182.00 |
| | **Total: Lowenthal, Samuel** | **1.2** hours | | **$ 1,182.00** |
| **Time Detail for Berman, Howard J** | | | | |
| 06/01/11 | Meet at LBHI with J. Ciongoli, D. Steinberg, E. Mason, S. Lowenthal, and L. Luebbers regarding FIN 48 and potential uncertain tax position matters. | 1.2 | 840.00 | $ 1,008.00 |
| 06/01/11 | Review uncertain tax position information. | 0.5 | 840.00 | 420.00 |
| 06/03/11 | Discussion with Deloitte Washington National Tax related to potential schedule for uncertain tax position disclosure requirements. | 0.7 | 840.00 | 588.00 |
| 06/10/11 | Review schedule of uncertain tax position disclosure requirements for 2010. | 0.5 | 840.00 | 420.00 |
| 07/20/11 | Review uncertain tax position information. | 0.5 | 840.00 | 420.00 |
| | **Total: Berman, Howard J** | **3.4** hours | | **$ 2,856.00** |
| **Time Detail for Mano, Patrice M** | | | | |
| 06/07/11 | Discuss Lehman uncertain tax position filing issue, reporting requirements, and bankruptcy reports with K. Petronchak. | 0.3 | 985.00 | $ 295.50 |
| | **Total: Mano, Patrice M** | **0.3** hours | | **$ 295.50** |
| **Time Detail for Petronchak, Kathy Kilgore** | | | | |
| 06/03/11 | Consultation with H. Berman regarding income tax return and completion of schedule uncertain tax position. Discuss several scenarios where tax positions were taken and impact on financial statements whether audited or not that would require reporting to IRS. | 0.4 | 840.00 | $ 336.00 |
| 06/07/11 | Discuss Lehman uncertain tax position filing issue, reporting requirements, and bankruptcy reports with P. Mano. | 0.3 | 840.00 | 252.00 |
| | **Total: Petronchak, Kathy Kilgore** | **0.7** hours | | **$ 588.00** |
| | **Total: FIN48 Tax and Related Matters** | **5.6** hours | | **$ 4,921.50** |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|

| General Tax-Related Assistance | | | | |
|------|-----------------|-------|------|------|
| Date | Work Description | Hours | Rate | Fees |

**Time Detail for Cohen, Harrison J**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/15/11 | Discuss certain treaty qualification and the "No Substantial Presence" test in the treaty with J. Gannon. | 0.3 | 840.00 | $ 252.00 |
| | **Total: Cohen, Harrison J** | **0.3** | **hours** | **$ 252.00** |

**Time Detail for Epstein, Paul**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 09/23/11 | Research portfolio interest – 10% rule treatment. | 0.5 | 840.00 | $ 420.00 |
| | **Total: Epstein, Paul** | **0.5** | **hours** | **$ 420.00** |

**Time Detail for Gannon, James M**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/07/11 | Discuss with J. Shanahan consolidated return rules and their application to an LBHI affiliate. | 0.3 | 985.00 | $ 295.50 |
| 06/14/11 | Review facts of Lehman entities and research income tax treaty. | 1.8 | 985.00 | 1,773.00 |
| 06/14/11 | Discuss consolidated return issues for operations of Lehman Bros with I. Halpern. | 0.4 | 985.00 | 394.00 |
| 06/15/11 | Discuss certain tax treaty qualification and the "No Substantial Presence" test in the treaty with J. Cohen. | 0.3 | 985.00 | 295.50 |
| 06/17/11 | Discuss with D. Steinberg, J. Sina, and J. Shanahan the eligibility of Lehman entity for the benefits of the certain income tax treaty. | 0.7 | 985.00 | 689.50 |
| 06/17/11 | Discuss with D. Steinberg, J. Sina, and J. Shanahan worthless stock deduction, including the effect of a 2007 Gain Recognition Agreement. | 0.9 | 985.00 | 886.50 |
| 07/05/11 | Calls with J. Shanahan to discuss the reporting requirements for Gain Recognition Agreements. | 0.9 | 985.00 | 886.50 |
| 07/05/11 | Research the various reporting requirements for Gain Recognition Agreements. | 0.7 | 985.00 | 689.50 |
| 09/26/11 | Discuss with D. Steinberg and J. Shanahan requirements for portfolio indebtedness and | 1.2 | 985.00 | 1,182.00 |
| 09/27/11 | Discuss portfolio indebtedness exception with D. Steinberg, J. Sina, and J. Shanahan. | 0.4 | 985.00 | 394.00 |
| 09/27/11 | Research filing and reporting requirements for foreign subsidiary and IRS guidance on same. | 0.9 | 985.00 | 886.50 |
| 09/29/11 | Follow-up discussion with J. Gannon to discuss conclusions regarding Lehman Brothers inquiries regarding portfolio indebtedness. | 0.2 | 985.00 | 197.00 |
| 09/30/11 | Discuss earnings and profits calculations with D. Steinberg and J. Shanahan. | 0.1 | 985.00 | 98.50 |
| | **Total: Gannon, James M** | **8.8** | **hours** | **$ 8,668.00** |

**Time Detail for Gareau, Matthew E**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 08/23/11 | Review 2010 dual consolidated loss reporting. | 1.0 | 985.00 | $ 985.00 |
| | **Total: Gareau, Matthew E** | **1.0** | **hours** | **$ 985.00** |

**Time Detail for Fineberg, Justin S**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/14/11 | Review email from M. Saxman on Foreign Bank Account Reporting and draft email of proposed response to answer questions regarding same. | 1.3 | 685.00 | 890.50 |
| | **Total: Fineberg, Justin S** | **1.3** | **hours** | **$ 890.50** |

**Time Detail for Halpern, Irwin**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/07/11 | Discussion with J. Shananhan regarding consolidated return issues. | 1.0 | 840.00 | $ 840.00 |
| 06/08/11 | Discussion with J. Shananhan regarding prior year consolidated return issues with regards to Lehman entity as a separate unit. | 2.2 | 840.00 | 1,848.00 |
| 06/09/11 | Continued discussion with J. Shananhan regarding prior year consolidated return issues with regards to Lehman entity as a separate unit. | 1.0 | 840.00 | 840.00 |
| 06/10/11 | Discussion with J. Shananhan regarding prior year consolidated return issues with regards to Lehman separate unit, including prior year filings. | 0.5 | 840.00 | 420.00 |

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 06/13/11 | Discussion with J. Shananhan regarding prior year consolidated return issues with regards to Lehman entity as a separate unit. | 1.5 | 840.00 | 1,260.00 |
| 06/14/11 | Discussion with J. Shananhan regarding prior year consolidated return issues. | 0.3 | 840.00 | 252.00 |
| 06/28/11 | Meet with J. Shanahan regarding consolidated return issues for tax years 2007 and 2009. | 2.0 | 840.00 | 1,680.00 |
| 06/30/11 | Meet with J. Keenan to review various materials related to consolidated return issues. | 0.7 | 840.00 | 588.00 |
| 07/01/11 | Discuss with J. Shanahan consolidated returnissues for tax years 2007 and 2009. | 1.4 | 840.00 | 1,176.00 |
| 08/18/11 | Follow-up analysis addressing current return (2010) dual consolidated loss reporting, as well as prior-year and amended return dual consolidated loss reporting. | 0.6 | 840.00 | 504.00 |
| 08/18/11 | Call with J. Keenan and J. Shanahan regarding dual consolidated loss reporting. | 1.0 | 840.00 | 840.00 |
| 08/23/11 | Review Cayman Island and combined separate unit 2010 dual consolidated loss reporting issues. | 1.2 | 840.00 | 1,008.00 |
| 08/29/11 | Review filings of prior year 2010 dual consolidated loss reporting issues. | 0.5 | 840.00 | 420.00 |
| 08/30/11 | Review filings of prior year 2010 dual consolidated loss reporting issues. | 0.8 | 840.00 | 672.00 |
| 08/30/11 | Call with J. Keenan and J. Shanahan regarding language for dual consolidated loss reporting. | 1.0 | 840.00 | 840.00 |
| 09/01/11 | Review filings and interaction with prior-years reporting for 2010 dual consolidated loss reporting issues. | 2.2 | 840.00 | 1,848.00 |
| | **Total: Halpern, Irwin** | **17.9** | **hours** | **$  15,036.00** |

**Time Detail for James, Oshan**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 09/22/11 | Research qualification of portfolio indebtedness for 7872 exception and for withholding exception. | 3.4 | 685.00 | $  2,329.00 |
| 09/23/11 | Continue to research qualification of portfolio indebtedness for 7872 exception and for withholding exception. | 2.6 | 685.00 | 1,781.00 |
| | **Total: James, Oshan** | **6.0** | **hours** | **$  4,110.00** |

**Time Detail for Keenan, John R**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 06/13/11 | Call with J. Shananhan regarding 2007 consolidated return filings. | 0.8 | 840.00 | $  672.00 |
| 06/14/11 | Email to client with additional information request for 2007 consolidated return issues. | 0.2 | 840.00 | 168.00 |
| 06/30/11 | Meet with I. Halpern to review various materials related to consolidated return rules. | 0.7 | 840.00 | 588.00 |
| 07/01/11 | Research invalid elections for consolidated return rules. | 2.2 | 840.00 | 1,848.00 |
| 08/18/11 | Call with I. Halpern and J. Shanahan regarding dual consolidated loss reporting. | 1.0 | 840.00 | 840.00 |
| 08/23/11 | Discussion with I. Halpern on dual consolidated loss issues. | 0.5 | 840.00 | 420.00 |
| 08/29/11 | Review dual consolidated loss statements. | 0.4 | 840.00 | 336.00 |
| 08/30/11 | Call with I. Halpern and J. Shanahan regarding language for dual consolidated loss reporting. | 1.0 | 840.00 | 840.00 |
| 08/30/11 | Draft additional language for dual consolidated loss submissions. | 1.1 | 840.00 | 924.00 |
| 09/01/11 | Review dual consolidated loss filings to identify issues. | 1.0 | 840.00 | 840.00 |
| | **Total: Keenan, John R** | **8.9** | **hours** | **$  7,476.00** |

**Time Detail for Lowenthal, Samuel**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 06/01/11 | Discussion regarding Foreign Bank Account Reporting with M. Saxman, including new extension. | 0.7 | 985.00 | $  689.50 |
| 06/06/11 | Respond to LBHI questions regarding applicability of Foreign Bank Account Reporting extension rules to certain LBHI excess. | 0.6 | 985.00 | 591.00 |
| 06/14/11 | Discuss with E. Mason status of various LBHI tax projects. | 0.3 | 985.00 | 295.50 |
| 06/21/11 | Participate in Foreign Accounts Tax Compliance Act status discussion with E. Mason. | 0.2 | 985.00 | 197.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/29/11 | Call with J. Ciongoli and E. Mason regarding status of several ongoing workstreams. | 0.5 | 985.00 | 492.50 |
| 07/05/11 | Discuss with E. Mason LBHI project needs, including several workstreams identified by J. Ciongoli. | 1.0 | 985.00 | 985.00 |
| 07/20/11 | Call with S. Barbuzza, H. Berman, and E. Mason regarding schedule uncertain tax positions. | 0.3 | 985.00 | 295.50 |
| 08/01/11 | Discuss tax legislative updates with C. Stretch. | 0.6 | 985.00 | 591.00 |
| 08/01/11 | Call with J. Ciongoli covering various workstreams and planning relative to state uncertain tax positions. | 0.5 | 985.00 | 492.50 |
| 09/02/11 | Discuss with D. Steinberg confidentiality of certain information relating to international tax advice. | 0.4 | 985.00 | 394.00 |
| 09/20/11 | Discuss with C. Stretch impact of congressional tax proposals on LBHI. | 0.6 | 985.00 | 591.00 |
| | **Total: Lowenthal, Samuel** | **5.7** | **hours** | **$    5,614.50** |
| | | | | |
| **Time Detail for Petronchak, Kathy** | | | | |
| 09/19/11 | Review research from G. Woods on Lehman issue regarding Foreign Bank Account reporting exception for signature authority. | 0.9 | 840.00 | $    756.00 |
| 09/19/11 | Discuss with S. Gogerty the tax benefits to LBHI of the research and development work performed in 2009. | 0.2 | 840.00 | 168.00 |
| 09/28/11 | Discussion with T. Coppinger regarding Foreign Bank Account reporting questions regarding exceptions to reporting. | 0.5 | 840.00 | 420.00 |
| | **Total: Petronchak, Kathy** | **1.6** | **hours** | **$    1,344.00** |
| | | | | |
| **Time Detail for Sina, Jeremy Daniel** | | | | |
| 06/17/11 | Participate in conference call with D. Steinberg, J. Shanahan, and J. Gannon with respect to certain tax treaty analysis. | 0.9 | 685.00 | $    616.50 |
| 06/17/11 | Discuss with D. Steinberg, J. Gannon, and J. Shanahan the eligibility of Lehman entity for benefits of certain income tax treaties. | 0.7 | 685.00 | 479.50 |
| 09/22/11 | Perform research regarding the application of the portfolio interest exception under Section 881 and the applicability of Section 7872 to a particular fact pattern. | 1.4 | 685.00 | 959.00 |
| 09/23/11 | Conduct follow-up research regarding applicability of portfolio interest exemption and/or Section 482. | 0.3 | 685.00 | 205.50 |
| 09/23/11 | Continuation of research for Lehman Brothers regarding applicability of portfolio interest exemption and/or Section 7872. | 0.3 | 685.00 | 205.50 |
| 09/23/11 | Draft email to J. Gannon with findings of research regarding applicability of portfolio interest exemption. | 0.2 | 685.00 | 137.00 |
| 09/27/11 | Review case and private letter rulings for Lehman withholding tax issues. | 0.9 | 685.00 | 616.50 |
| 09/27/11 | Research Form 1120-F and 8833 filing requirements. | 0.7 | 685.00 | 479.50 |
| 09/27/11 | Conference call with D. Steinberg and J. Shanahan, and J. Gannon to discuss portfolio indebtedness exception. | 0.4 | 685.00 | 274.00 |
| 09/27/11 | Draft email to J. Gannon to address an inquiry from Lehman Brothers regarding portfolio indebtedness exception. | 0.8 | 685.00 | 548.00 |
| 09/29/11 | Follow-up discussion with J. Gannon to discuss conclusions regarding Lehman Brothers inquiries regarding portfolio indebtedness. | 0.2 | 685.00 | 137.00 |
| | **Total: Sina, Jeremy Daniel** | **6.8** | **hours** | **$    4,658.00** |
| | | | | |
| **Time Detail for Woods, Gretchen** | | | | |
| 09/15/11 | Research Foreign Bank Account reporting securities regulation exception. | 1.0 | 685.00 | $    685.00 |
| | **Total: Woods, Gretchen** | **1.0** | **hours** | **$    685.00** |
| | | | | |
| | **Total: General Tax-Related Assistance** | **59.80** | **hours** | **$    50,139.00** |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| | | | | |

| | Strategic State Tax Review ("SSTR") and Related Matters | | | |
|------|-----------------|-------|------|------|
| Date | Work Description | Hours | Rate | Fees |

**Time Detail for Baer, Bartley B**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/01/11 | Meet with J. Casey, E. Kenawell, and K. Strader to discuss progress on gross proceeds. | 1.5 | 875.00 | $ 1,312.50 |
| 06/02/11 | Weekly update call with L. Klang, E. Kenawell, K. Strader, and R. Kovach to dicuss the California sales factor project. | 0.6 | 875.00 | 525.00 |
| 07/28/11 | Call with L. Klang to discuss development of data for California sales factor position regarding principal trades gross receipts. | 0.6 | 875.00 | 525.00 |
| | **Total: Baer, Bartley B** | **2.7** | **hours** | **$ 2,362.50** |

**Time Detail for Kenawell, Edward**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/20/11 | Participate in conference call with K. Strader and R. Kovach to discuss "next steps" for Lehman project. | 0.4 | 875.00 | $ 350.00 |
| 06/30/11 | Conference call with L. Klang, R. Kovach, and K. Strader to discuss multistate project status. | 0.6 | 875.00 | 525.00 |
| 07/07/11 | Participate in weekly California gross proceeds sales project update call with L. Klang, B. Kovach, and A. Null. | 0.8 | 875.00 | 700.00 |
| 07/12/11 | Meet with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky to discuss next steps for California audit strategies. | 1.5 | 875.00 | 1,312.50 |
| 07/12/11 | Review Lehman filings regarding Los Angeles and San Francisco gross receipts and payroll with A. Null, B. Kovach, and R. Kozlowsky. | 1.2 | 875.00 | 1,050.00 |
| 07/12/11 | Discuss with A. Null, B. Kovach, K. Strader, and R. Kozlowsky the California tax modeling tasks. | 0.9 | 875.00 | 787.50 |
| 07/12/11 | Review Lehman AIP #2 response and establish position taken. | 0.9 | 875.00 | 787.50 |
| 07/12/11 | Discuss with A. Null, B. Kovach, K. Strader, and R. Kozlowsky the acquisitions for waters-edge purposes. | 0.8 | 875.00 | 700.00 |
| 07/12/11 | Discuss with A. Null, B. Kovach, K. Strader, and R. Kozlowsky the Lehman workplan. | 0.8 | 875.00 | 700.00 |
| 07/12/11 | Meet with A. Null, B. Kovach, K. Strader, and R. Kozlowsky to address meeting topics. | 0.8 | 875.00 | 700.00 |
| 07/12/11 | Review Lehman filings with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky for Los Angeles and San Francisco. | 0.7 | 875.00 | 612.50 |
| 07/12/11 | Meet with B. Kovach, K. Strader, A. Null, and R. Kozlowsky to discuss California project at Lehman. | 0.5 | 875.00 | 437.50 |
| 07/12/11 | Discuss California water's-edge elections with B. Kovach, B. Baer, K. Strader, A. Null, and R. Kozlowsky. | 0.4 | 875.00 | 350.00 |
| 07/13/11 | Discuss with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky to discuss gross proceeds study. | 2.3 | 875.00 | 2,012.50 |
| 07/13/11 | Discussion with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky regarding finalizing the list of acquisitions for 1996-1998 tax years. | 2.1 | 875.00 | 1,837.50 |
| 07/13/11 | Review workpaper with L. Klang to discuss the issue of grossing up the entire 1120 amount and not principal trades alone. | 1.6 | 875.00 | 1,400.00 |
| 07/13/11 | Discussion with L. Klang regarding additional information requests for 2001, 2002, and 2007 California returns and federal waivers. | 1.3 | 875.00 | 1,137.50 |
| 07/13/11 | Discuss with L. Klang descriptors for management codes. | 0.5 | 875.00 | 437.50 |
| 07/13/11 | Meet with L. Klang to discuss request for principal trades amounts in 2005. | 0.4 | 875.00 | 350.00 |
| 07/13/11 | Discuss with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky the water's edge calculation. | 0.3 | 875.00 | 262.50 |
| 07/14/11 | Discuss California model with R. Lowlosky and B. Kovach. | 1.2 | 875.00 | 1,050.00 |
| 07/14/11 | Review list of acquisitions. | 0.8 | 875.00 | 700.00 |
| 07/14/11 | Meet with L. Klang, B. Kovach, K. Strader, and R. Kozlowsky to discuss acquisition summary and status of outstanding items. | 0.4 | 875.00 | 350.00 |

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 07/18/11 | Discussion with B. Baer and K. Strader related to audit planning. | 1.0 | 875.00 | 875.00 |
| 07/25/11 | Discuss next steps for the California audit with L. Klang, B. Baer, K. Strader, and B. Kovach. | 1.5 | 875.00 | 1,312.50 |
| 07/29/11 | Discuss California audit strategies with B. Baer and K. Strader. | 0.8 | 875.00 | 700.00 |
| | **Total: Kenawell, Edward** | **24.5** | **hours** | **$    21,437.50** |

**Time Detail for Lowenthal, Samuel**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 06/02/11 | Review status emails from team; discussion of same with E. Mason. | 0.3 | 985.00 | $    295.50 |
| 06/23/11 | Discuss status of engagement with E. Mason. | 0.5 | 985.00 | 492.50 |
| 06/30/11 | Review summary updates from strategic state tax review team with E. Mason. | 0.2 | 985.00 | 197.00 |
| 07/07/11 | Discuss update on SSTR project with E. Mason. | 0.5 | 985.00 | 492.50 |
| 07/22/11 | Call with E. Mason to discuss status of SSTR and short term approach. | 0.5 | 985.00 | 492.50 |
| 07/26/11 | Update call regarding status of SSTR workstreams with E. Mason. | 0.5 | 985.00 | 492.50 |
| 08/04/11 | Discussion on California state project with E. Kenawell. | 0.3 | 985.00 | 295.50 |
| 08/11/11 | Plan meeting (SSTR current status meeting with LBHI) with E. Kenawell and E. Mason. | 0.3 | 985.00 | 295.50 |
| 09/27/11 | Call with E. Kenawell, B. Baer, A. Null, R. Kovach, and E. Mason to discuss agenda for Lehman progress meeting scheduled for October 5th. | 0.5 | 985.00 | 492.50 |
| | **Total: Lowenthal, Samuel** | **3.6** | **hours** | **$    3,546.00** |

**Time Detail for Strader, Kent D**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 06/01/11 | Meet with J. Casey, E. Kenawell, and B. Baer to discuss progress on the California sales factor project on gross proceeds from principal trading activities. | 1.5 | 840.00 | $    1,260.00 |
| 06/01/11 | Prepare for meeting with J. Casey, E. Kenawell, and B. Baer to discuss inclusion of gross proceeds from principal trading in the California sales factor, by reviewing notes from prior meetings with J. Casey and spreadsheets provided by J. Casey. | 0.5 | 840.00 | 420.00 |
| 06/02/11 | Weekly California sales factor project update call with L. Klang, E. Kenawell, B. Baer, and R. Kovach. | 0.6 | 840.00 | 504.00 |
| 06/02/11 | Review documents sent by L. Klang regarding work done on gross proceeds. | 0.8 | 840.00 | 672.00 |
| 06/02/11 | Prepare email correspondence to J. Casey regarding California sales factor documents sent by L. Klang regarding gross proceeds. | 0.3 | 840.00 | 252.00 |
| 06/11/11 | Prepare email to E. Kenawell regarding fee estimate for next month. | 0.3 | 840.00 | 252.00 |
| 06/13/11 | Email to L. Klang regarding next update call, next trip to client, and follow up items from last call. | 0.4 | 840.00 | 336.00 |
| 06/16/11 | Internal call to discuss next steps on project with E. Mason. | 0.3 | 840.00 | 252.00 |
| 06/16/11 | Discussion with J. Casey regarding gross proceeds files. | 0.3 | 840.00 | 252.00 |
| 06/16/11 | Email to E. Kenawell and B. Baer regarding gross proceeds files. | 0.2 | 840.00 | 168.00 |
| 06/16/11 | Email to J. Casey regarding summary gross proceeds reports. | 0.2 | 840.00 | 168.00 |
| 06/20/11 | Participate in conference call with E. Kenawell and R. Kovach to discuss "next steps" for Lehman project. | 0.4 | 840.00 | 336.00 |
| 06/20/11 | Call with L. Klang regarding gross proceeds review. | 0.2 | 840.00 | 168.00 |
| 06/21/11 | Communication with R. Kovach regarding call with L. Klang to discuss status and next steps of California sales factor project. | 0.2 | 840.00 | 168.00 |
| 06/30/11 | Conference call with L. Klang, E. Kenawell, and R. Kovach to discuss multistate project status. | 0.6 | 840.00 | 504.00 |
| 06/30/11 | Email to M. Thompson, S. Wright, and R. Vitales regarding additional information received on 5471 review. | 0.4 | 840.00 | 336.00 |
| 07/05/11 | Review email from M. Thompson regarding 5471 data review. | 0.3 | 840.00 | 252.00 |
| 07/05/11 | Email to A. Null regarding missing audit documentation. | 0.2 | 840.00 | 168.00 |
| 07/06/11 | Email to A. Null and E. Kenawell regarding on site visit and goals for the client meeting. | 0.3 | 840.00 | 252.00 |
| 07/06/11 | Draft email to M. Thompson regarding 5471 review. | 0.2 | 840.00 | 168.00 |
| 07/12/11 | Meet with L. Klang, A. Null, B. Kovach, E. Kenawell, and R. Kozlowsky to discuss next steps for California audit strategies. | 1.5 | 840.00 | 1,260.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/12/11 | Discuss with A. Null, B. Kovach, E. Kenawell, and R. Kozlowsky the California tax modeling tasks. | 0.9 | 840.00 | 756.00 |
| 07/12/11 | Meet with A. Null, B. Kovach, E. Kenawell, and R. Kozlowsky to address meeting topics. | 0.8 | 840.00 | 672.00 |
| 07/12/11 | Discuss with A. Null, B. Kovach, E. Kenawell, and R. Kozlowsky the Lehman workplan. | 0.8 | 840.00 | 672.00 |
| 07/12/11 | Discuss with A. Null, B. Kovach, E. Kenawell, and R. Kozlowsky the acquisitions for waters-edge purposes. | 0.8 | 840.00 | 672.00 |
| 07/12/11 | Review California audit documentation regarding gross proceeds. | 0.5 | 840.00 | 420.00 |
| 07/12/11 | Review emails from M. Thompson regarding 5471 review. | 0.4 | 840.00 | 336.00 |
| 07/12/11 | Discuss San Francisco and Los Angeles business tax information with L. Klang as it relates to gross proceeds position. | 0.4 | 840.00 | 336.00 |
| 07/12/11 | Review and revise workplan for California project. | 0.4 | 840.00 | 336.00 |
| 07/12/11 | Discuss California water's-edge elections with B. Kovach, B. Baer, E. Kenawell, A. Null, and R. Kozlowsky. | 0.4 | 840.00 | 336.00 |
| 07/12/11 | Discuss retroactive waters edge election with A. Null. | 0.3 | 840.00 | 252.00 |
| 07/12/11 | Discuss with R. Kovach a review of acquisitions. | 0.3 | 840.00 | 252.00 |
| 07/12/11 | Prepare California project budget and send to E. Kenawell. | 0.3 | 840.00 | 252.00 |
| 07/12/11 | Draft email to L. Klang regarding Los Angeles and San Francisco business tax information as it relates to gross proceeds position. | 0.3 | 840.00 | 252.00 |
| 07/12/11 | Draft email to M. Thompson regarding plan for 5471 work while on site at client. | 0.2 | 840.00 | 168.00 |
| 07/13/11 | Review audit files regarding audit liability for audit years. | 1.0 | 840.00 | 840.00 |
| 07/13/11 | Review and revise workplan for California gross proceeds project. | 1.0 | 840.00 | 840.00 |
| 07/13/11 | Discussion with J. Casey and A. Null regarding gross proceeds review. | 0.8 | 840.00 | 672.00 |
| 07/13/11 | Revise workplan for California gross proceeds project. | 0.5 | 840.00 | 420.00 |
| 07/13/11 | Discuss California modeling with A. Null and R. Kozlowsky. | 0.6 | 840.00 | 504.00 |
| 07/13/11 | Draft email to L. Klang regarding missing audit files. | 0.4 | 840.00 | 336.00 |
| 07/13/11 | Draft and review missing information request. | 0.9 | 840.00 | 756.00 |
| 07/13/11 | Discuss information from Los Angeles and San Francisco business tax return files with B. Kovach. | 0.4 | 840.00 | 336.00 |
| 07/13/11 | Additional discussion with J. Casey regarding gross proceeds review. | 0.3 | 840.00 | 252.00 |
| 07/13/11 | Discuss missing audit files with A. Null. | 0.3 | 840.00 | 252.00 |
| 07/13/11 | Coordinate with L. Klang regarding meeting with J. Casey. | 0.2 | 840.00 | 168.00 |
| 07/14/11 | Compare gross receipts from J. Casey study to Lehman's California returns and audit information. | 0.6 | 840.00 | 504.00 |
| 07/14/11 | Review model of gross proceeds plan. | 0.6 | 840.00 | 504.00 |
| 07/14/11 | Meet with L. Klang to discuss status on California items. | 0.5 | 840.00 | 420.00 |
| 07/14/11 | Review acquisitions information. | 0.5 | 840.00 | 420.00 |
| 07/14/11 | Discussion with J. Casey regarding gross proceeds review. | 0.4 | 840.00 | 336.00 |
| 07/14/11 | Draft email to J. Casey regarding gross proceeds information. | 0.4 | 840.00 | 336.00 |
| 07/14/11 | Review model on gross proceeds opportunity. | 0.4 | 840.00 | 336.00 |
| 07/14/11 | Draft email to L. Klang regarding acquisitions information. | 0.3 | 840.00 | 252.00 |
| 07/15/11 | Discussion with E. Kenawell and B. Baer regarding status on California opportunities. | 0.8 | 840.00 | 672.00 |
| 07/18/11 | Discussion with R. Kozlowsky regarding San Francisco and Los Angeles business tax information as it relates to gross proceeds opportunity. | 0.4 | 840.00 | 336.00 |
| 07/19/11 | Discussion with E. Kenawell and B. Baer about next steps on California gross proceeds project. | 0.7 | 840.00 | 588.00 |
| 07/19/11 | Discussion with B. Baer about next steps on 5471 review. | 0.2 | 840.00 | 168.00 |
| 07/20/11 | Draft email to L. Klang regarding low income housing credit opportunity. | 0.4 | 840.00 | 336.00 |
| 07/26/11 | Discuss next steps on California gross proceeds project with B. Baer. | 0.3 | 840.00 | 252.00 |
| 07/27/11 | Discussion with A. Null about next steps on project. | 0.3 | 840.00 | 252.00 |
| 07/28/11 | Call with L. Klang, B. Baer, E. Kenawell, and B. Kovach to discuss strategy on California protest. | 0.5 | 840.00 | 420.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/28/11 | Email to M. Thompson regarding review of data from 5471 project. | 0.2 | 840.00 | 168.00 |
| 08/15/11 | Discuss status of California project with R. Kozlowsky. | 0.3 | 840.00 | 252.00 |
| 08/23/11 | Discussion with A. Null regarding current status of California project and additional action steps needed. | 0.5 | 840.00 | 420.00 |
| 08/23/11 | Review leverage regarding 5471 opportunity. | 0.3 | 840.00 | 252.00 |
| 08/24/11 | Review gross proceeds model. | 0.5 | 840.00 | 420.00 |
| 08/24/11 | Send email to A. Null regarding gross proceeds model. | 0.2 | 840.00 | 168.00 |
| 08/25/11 | Review gross proceeds model and provide comments. | 0.5 | 840.00 | 420.00 |
| 08/25/11 | Discuss modeling the principal trading activities opportunity with R. Kozlowsky. | 0.3 | 840.00 | 252.00 |
| 09/08/11 | Discussion with B. Baer regarding LLC filing issues raised by Lehman. | 0.2 | 840.00 | 168.00 |
| 09/08/11 | Respond to email from C. Martin regarding letter from state of Colorado to Lehman regarding past due taxes. | 0.4 | 840.00 | 336.00 |
| 09/13/11 | Meet with R. Kozlowsky and A. Null regarding overall project status and specific action steps required. | 0.9 | 840.00 | 756.00 |
| 09/13/11 | Review 2003 claim information regarding refund for A. Null. | 0.2 | 840.00 | 168.00 |
| 09/14/11 | Discuss information document request responses for Lehman's 2003 tax year and required paperwork with R. Kozlowsky. | 0.3 | 840.00 | 252.00 |
| 09/22/11 | Call with J. Casey and A. Null to discuss gross proceeds review. | 0.5 | 840.00 | 420.00 |
| | **Total: Strader, Kent D** | **35.5** | **hours** | **$   29,820.00** |

**Time Detail for Thompson, Mark C**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/30/11 | Read correspondence from R. Vitales regarding IT data flow site visit approach for California refund pursuit. | 0.3 | 870.00 | $   261.00 |
| 07/04/11 | Review Essbase and OneSource mapping for California factor refund. | 1.3 | 870.00 | 1,131.00 |
| 07/06/11 | Discuss with D. Giles the next steps and process that should be used for completing the analysis of the 2005-2007 tax return data (Form 5471) for California state return purposes. | 0.8 | 870.00 | 696.00 |
| 07/12/11 | Review tracing from trial balance to Forms 5471 to support California refund claim. | 1.0 | 870.00 | 870.00 |
| 07/28/11 | Review validation of OneSource data map for California refund claim. | 0.3 | 870.00 | 261.00 |
| | **Total: Thompson, Mark C** | **3.7** | **hours** | **$   3,219.00** |

**Time Detail for Johnson, Matthew Brian**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/15/11 | Discuss with R. Kozlowsky preparation of 2001-2005 and 2007 model for impact of using property factor per financial statements. | 0.4 | 340.00 | $   136.00 |
| 07/15/11 | Prepare 2007, 2005, and 2004 model for impact of using property factor per financial statements. | 0.3 | 340.00 | 102.00 |
| 07/18/11 | Update California tax model for 2001-2007 based on identified property factor from 10K. | 1.5 | 340.00 | 510.00 |
| 07/18/11 | Update California tax model for 2003-2004 based on FTB audit workpapers. | 0.5 | 340.00 | 170.00 |
| 07/18/11 | Prepare California tax model for years 2001-2003 as-filed data from returns. | 0.4 | 340.00 | 136.00 |
| 07/18/11 | Review 2001-2002 10Ks to record the property equipment and leasehold improvement. | 0.4 | 340.00 | 136.00 |
| 07/18/11 | Upload Lehman 10Ks for 2007 and 2001-2005 to eRoom. | 0.2 | 340.00 | 68.00 |
| 07/21/11 | Prepare summary page and notations in California tax savings model. | 1.0 | 340.00 | 340.00 |
| 07/22/11 | Meet with R. Kozlowsky to discuss public document review regarding Lehman trading desks. | 0.5 | 340.00 | 170.00 |
| 08/02/11 | Research public information regarding principal trading activity to support potential cost of performance position. | 1.0 | 340.00 | 340.00 |
| 08/04/11 | Prepare property factor model with loan amounts. | 2.3 | 340.00 | 782.00 |
| 08/04/11 | Identify foreign factor flow up workpapers. | 1.0 | 340.00 | 340.00 |
| 08/04/11 | Update 2001-2007 California opportunities model. | 0.5 | 340.00 | 170.00 |
| 08/04/11 | Review balance sheets and income statements for 2001-2007. | 0.4 | 340.00 | 136.00 |
| 08/04/11 | Respond to A. Null email regarding as-filed property factor comparison to data from SEC Form 10-Ks. | 0.3 | 340.00 | 102.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 08/05/11 | Continue to update 2001-2007 California opportunities model. | 0.8 | 340.00 | 272.00 |
| 08/15/11 | Analyze foreign factor flow up documentation. | 1.3 | 340.00 | 442.00 |
| 08/15/11 | Review board of equalization case and provide synopsis of ability to include margin accounts. | 0.8 | 340.00 | 272.00 |
| 08/15/11 | Analyze workpapers to determine if inventory items other than loans are included in the property factor. | 0.8 | 340.00 | 272.00 |
| 08/15/11 | Review property factor inclusion for financials. | 0.5 | 340.00 | 170.00 |
| 08/16/11 | Identify the potentially foreign "financial" entities based on the data in the 2005 Fed 5471 summary document attached as a workpaper to the 2006 California return. | 1.3 | 340.00 | 442.00 |
| 08/17/11 | Review potential financial company list. | 0.5 | 340.00 | 170.00 |
| 08/25/11 | Discussion with R. Kozlowsky regarding updates to California tax savings model. | 0.3 | 340.00 | 102.00 |
| 08/26/11 | Prepare updates to California tax savings model. | 1.0 | 340.00 | 340.00 |
| 08/29/11 | Update California tax savings model. | 0.5 | 340.00 | 170.00 |
| 09/03/11 | Review CFC financial data spreadsheet and forward to A. Null for review. | 0.4 | 340.00 | 136.00 |
| 09/06/11 | Discuss progress of action items with R. Kozlowsky and A. Null, including appropriate updates to workplan. | 1.2 | 340.00 | 408.00 |
| | **Total: Johnson, Matthew Brian** | **20.1** | hours | $    6,834.00 |

**Time Detail for Null, Ashley Carder**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/06/11 | Review next steps and specific action steps for on-site visit to Lehman offices. | 1.8 | 740.00 | $  1,332.00 |
| 07/07/11 | Participate in weekly California sales project update call with L. Klang, R. Kovach, and E. Kenawell. | 0.8 | 740.00 | 592.00 |
| 07/08/11 | Prepare agenda and action plan for on-site visit regarding California sales factor project. | 1.2 | 740.00 | 888.00 |
| 07/12/11 | Meet with L. Klang, E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky to discuss next steps for California audit strategies. | 1.5 | 740.00 | 1,110.00 |
| 07/12/11 | Update workplan and prioritize additional action steps for meeting with L. Klang. | 1.3 | 740.00 | 962.00 |
| 07/12/11 | Review Lehman filings regarding Los Angeles and San Francisco gross receipts and payroll with B. Kovach, E. Kenawell, and R. Kozlowsky. | 1.2 | 740.00 | 888.00 |
| 07/12/11 | Review Lehman AIP #2 response and establish position taken. | 0.9 | 740.00 | 666.00 |
| 07/12/11 | Discuss with E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky the California tax modeling tasks. | 0.9 | 740.00 | 666.00 |
| 07/12/11 | Discuss with E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky the acquisitions for waters-edge purposes. | 0.8 | 740.00 | 592.00 |
| 07/12/11 | Meet with E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky to address meeting topics. | 0.8 | 740.00 | 592.00 |
| 07/12/11 | Discuss with E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky the Lehman workplan. | 0.8 | 740.00 | 592.00 |
| 07/12/11 | Review Lehman filings with L. Klang, E. Kenawell, B. Kovach, K. Strader, and R. Kozlowsky for Los Angeles and San Francisco. | 0.7 | 740.00 | 518.00 |
| 07/12/11 | Organize workplan and prioritize tasks for meeting regarding California sales factor project. | 0.6 | 740.00 | 444.00 |
| 07/12/11 | Review cost of performance conclusions created by Los Angeles and San Francisco gross receipts and payroll information. | 0.5 | 740.00 | 370.00 |
| 07/12/11 | Meet with B. Kovach, K. Strader, E. Kenawell, and R. Kozlowsky to discuss California project at Lehman. | 0.5 | 740.00 | 370.00 |
| 07/12/11 | Discuss California water's-edge elections with B. Kovach, B. Baer, K. Strader, and R. Kozlowsky. | 0.4 | 740.00 | 296.00 |
| 07/13/11 | Discuss with L. Klang, B. Kovach, E. Kenawell, K. Strader, and R. Kozlowsky the water's edge calculation. | 0.3 | 740.00 | 222.00 |
| 07/13/11 | Discussion with L. Klang, B. Kovach, E. Kenawell, K. Strader, and R. Kozlowsky regarding finalizing the list of acquisitions for 1996-1998 tax years. | 2.1 | 740.00 | 1,554.00 |
| 07/13/11 | Discuss California modeling with K. Strader and R. Kozlowsky. | 0.6 | 740.00 | 444.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/13/11 | Discussion with J. Casey and K. Strader regarding gross proceeds review. | 0.8 | 740.00 | 592.00 |
| 07/13/11 | Meet with L. Klang to discuss potential conclusions regarding cost of performance from Los Angeles and San Francisco gross receipt and payroll tax files and request information for additional years. | 0.5 | 740.00 | 370.00 |
| 07/13/11 | Update workplan based on developments from meeting with L. Klang and J. Casey. | 0.3 | 740.00 | 222.00 |
| 07/27/11 | Discussion with K. Strader regarding current action steps, update on latest status call, and work plan. | 0.7 | 740.00 | 518.00 |
| 08/22/11 | Review foreign general ledger to 5471 reconciliation and rules regarding inclusion of securities as inventory for financial corporations related to buildup of foreign apportionment factors for California return. | 2.1 | 740.00 | 1,554.00 |
| 08/23/11 | Revise gross receipts benefit model. | 1.1 | 740.00 | 814.00 |
| 08/23/11 | Discussion with K. Strader regarding current status of California project and additional action steps needed. | 0.5 | 740.00 | 370.00 |
| 08/24/11 | Review model of potential benefit related to inclusion of gross receipts. | 0.9 | 740.00 | 666.00 |
| 08/25/11 | Review and revise benefit model. | 1.1 | 740.00 | 814.00 |
| 08/26/11 | Review workpapers regarding gross receipts opportunity. | 1.9 | 740.00 | 1,406.00 |
| 09/06/11 | Discuss progress of action items with R. Kozlowsky and M. Johnson, including appropriate updates to workplan. | 1.2 | 740.00 | 888.00 |
| 09/12/11 | Review modeling of potential benefit for gross receipts position and additional foreign factor inclusion. | 2.3 | 740.00 | 1,702.00 |
| 09/12/11 | Review article regarding Lehman bankruptcy and implications for project. | 0.6 | 740.00 | 444.00 |
| 09/13/11 | Meet with R. Kozlowsky and K. Strader regarding overall project status and specific action steps required. | 0.9 | 740.00 | 666.00 |
| 09/13/11 | Review and revise updated workplan. | 1.5 | 740.00 | 1,110.00 |
| 09/16/11 | Review analysis of top down management as applicable to the  potential cost of performance analysis for sourcing gross receipts from principal trades for California tax purposes. | 0.7 | 740.00 | 518.00 |
| 09/22/11 | Call with J. Casey and K. Strader to discuss gross proceeds review. | 0.5 | 740.00 | 370.00 |
| 09/27/11 | Call with E. Kenawell, B. Baer, S. Lowenthal, R. Kovach, and E. Mason to discuss agenda for Lehman progress meeting scheduled for October 5th. | 0.5 | 740.00 | 370.00 |
| | **Total: Null, Ashley** | **35.8** | **hours** | **$    26,492.00** |

**Time Detail for Kovach, Robert John**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/02/11 | Weekly update call with L. Klang, E. Kenawell, K. Strader, and B. Baer to discuss the California sales factor project. | 0.6 | 640.00 | $      384.00 |
| 06/02/11 | Prepare e-mail to internal team summarizing notes from weekly status call. | 0.3 | 640.00 | 192.00 |
| 06/07/11 | Review gross proceeds spreadsheets received from J. Casey to determine the amount of gross proceeds that were included in the California sales factor. | 0.4 | 640.00 | 256.00 |
| 06/09/11 | Prepare estimate of fees for next month. | 0.6 | 640.00 | 384.00 |
| 06/20/11 | Participate in conference call with E. Kenawell and K. Strader to discuss "next steps" for California sales factor project. | 0.4 | 640.00 | 256.00 |
| 06/20/11 | Prepare e-mails to J. Casey and B. Baer to determine availability for calls and on-site visits to Lehman. | 0.2 | 640.00 | 128.00 |
| 06/21/11 | Follow-up call with J. Casey to understand the results of her previously completed gross proceeds project. | 0.7 | 640.00 | 448.00 |
| 06/30/11 | Conference call with L. Klang, E. Kenawell, and K. Strader to discuss items needed for the California sales factor project on gross proceeds from principal trading activities. | 0.6 | 640.00 | 384.00 |
| 06/30/11 | Prepare e-mail to internal team summarizing notes from weekly update call. | 0.2 | 640.00 | 128.00 |
| 07/06/11 | Review e-mails and data from 5471 team. | 0.3 | 640.00 | 192.00 |
| 07/06/11 | Prepare meeting agenda list for on-site visit to dicuss California sales factor project and submit to L. Klang. | 0.2 | 640.00 | 128.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|------------------|-------|------|------|
| 07/07/11 | Participate in weekly California sales project update call with L. Klang, E. Kenawell, and A. Null. | 0.8 | 640.00 | 512.00 |
| 07/07/11 | Prepare e-mail to group summarizing notes from weekly update call. | 0.3 | 640.00 | 192.00 |
| 07/12/11 | Meet with L. Klang, E. Kenawell, A. Null, K. Strader, and R. Kozlowsky to discuss next steps for California audit strategies. | 1.5 | 640.00 | 960.00 |
| 07/12/11 | Review Lehman filings regarding Los Angeles and San Francisco gross receipts and payroll with E. Kenawell. | 1.2 | 640.00 | 768.00 |
| 07/12/11 | Discuss with E. Kenawell, A. Null, K. Strader, and R. Kozlowsky the California tax modeling tasks. | 0.9 | 640.00 | 576.00 |
| 07/12/11 | Discuss with E. Kenawell, A. Null, K. Strader, and R. Kozlowsky the acquisitions for waters-edge purposes. | 0.8 | 640.00 | 512.00 |
| 07/12/11 | Discuss Lehman workplan to determine responsibilities for each team member with E. Kenawell, A. Null, K. Strader, and R. Kozlowsky. | 0.8 | 640.00 | 512.00 |
| 07/12/11 | Prepare for on-site visit to discuss the California sales factor project with E. Kenawell, A. Null, K. Strader, and R. Kozlowsky. | 0.8 | 640.00 | 512.00 |
| 07/12/11 | Review Lehman filings with L. Klang, A. Null, K. Strader, and R. Kozlowsky for Los Angeles and San Francisco. | 0.7 | 640.00 | 448.00 |
| 07/12/11 | Meet with E. Kenawell, K. Strader, A. Null, and R. Kozlowsky to discuss California project at Lehman. | 0.5 | 640.00 | 320.00 |
| 07/12/11 | Discuss California water's-edge elections with E. Kenawell, B. Baer, K. Strader, A. Null, and R. Kozlowsky. | 0.4 | 640.00 | 256.00 |
| 07/13/11 | Research domestic and foreign acquisitions made by Lehman from 1994-2002. | 2.7 | 640.00 | 1,728.00 |
| 07/13/11 | Review 2005-2007 California tax audit file. | 1.8 | 640.00 | 1,152.00 |
| 07/13/11 | Meet with L. Klang, E. Kenawell, K. Strader and R. Kozlowsky to discuss items still needed for California sales project. | 0.6 | 640.00 | 384.00 |
| 07/13/11 | Discussion with L. Klang, A. Null, E. Kenawell, K. Strader, and R. Kozlowsky regarding finalizing the list of acquisitions for 1996-1998 tax years. | 2.1 | 640.00 | 1,344.00 |
| 07/13/11 | Discuss with L. Klang, E. Kenawell, A. Null, K. Strader, and R. Kozlowsky the water's edge calculation. | 0.3 | 640.00 | 192.00 |
| 07/13/11 | Discuss gross proceeds data with J. Casey. | 0.4 | 640.00 | 256.00 |
| 07/14/11 | Review acquisition summary and add acquisitions found for years following 1998. | 1.7 | 640.00 | 1,088.00 |
| 07/14/11 | Discuss California model with E. Kenawell and R. Kozlowsky. | 1.2 | 640.00 | 768.00 |
| 07/14/11 | Meet with L. Klang, E. Kenawell, K. Strader, and R. Kozlowsky to discuss acquisition summary and status of outstanding items. | 0.4 | 640.00 | 256.00 |
| 07/15/11 | Review updated California model. | 1.3 | 640.00 | 832.00 |
| 07/20/11 | Review audit documentation file for information on California low income housing credit. | 0.7 | 640.00 | 448.00 |
| 07/20/11 | Review audit documentation for list of acquisitions. | 0.8 | 640.00 | 512.00 |
| 07/20/11 | Prepare e-mail to K. Strader summarizing California low income housing credit. | 0.2 | 640.00 | 128.00 |
| 08/01/11 | Review notes from weekly status call and prepare e-mail summarizing topics to team. | 0.6 | 640.00 | 384.00 |
| 09/14/11 | Discuss status of California project with E. Kenawell. | 0.4 | 640.00 | 256.00 |
| 09/27/11 | Call with E. Kenawell, B. Baer, S. Lowenthal, A. Null, and E. Mason to discuss agenda for Lehman progress meeting scheduled for October 5th. | 0.5 | 640.00 | 320.00 |
| 09/29/11 | Call with L. Klang, E. Kenawell, B. Baer and A. Null and to discuss the status of the California project. | 0.5 | 640.00 | 320.00 |
| | **Total: Kovach, Robert John** | **29.4** | **hours** $ | **18,816.00** |

**Time Detail for Pugh, Frederick E**

| Date | Work Description | Hours | Rate | Fees |
|------|------------------|-------|------|------|
| 07/12/11 | Make modifications to Lehman 1997 entities that had character errors. | 2.8 | 275.00 $ | 770.00 |
| 07/12/11 | Transfer Lehman 1997 entities from a PDF file into an Excel file. | 0.7 | 275.00 | 192.50 |
| 07/13/11 | Make modifications to Lehman Brothers 1998 entities that had character errors. | 1.3 | 275.00 | 357.50 |

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 07/13/11 | Compare Lehman 1997 and 1998 entities to see which entities were added, sold, and/or dissolved. | 1.3 | 275.00 | 357.50 |
| 07/13/11 | Transfer Lehman 1998 entities from a PDF file into an Excel file. | 0.4 | 275.00 | 110.00 |
| | **Total: Pugh, Frederick E** | **6.5** | **hours** | **$ 1,787.50** |

**Time Detail for Syed, Shakeb**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 07/12/11 | Review 1996 affiliated entities copied from PDF to Excel. | 2.5 | 525.00 | $ 1,312.50 |
| 07/12/11 | Review Form 851 - 1996 affiliated entities conversion from PDF to Excel. | 2.5 | 525.00 | 1,312.50 |
| 07/13/11 | Convert Form 851 - 1998 affiliated entities from PDF to Excel. | 2.8 | 525.00 | 1,470.00 |
| 07/13/11 | Merge data into one Excel schedule for 1996, 1997 and 1998 for affiliated entities. | 2.5 | 525.00 | 1,312.50 |
| 07/13/11 | Compare 1996 to 1997 entities to create a list of new companies for 1997 and removed dissolved companies for 1997. | 2.2 | 525.00 | 1,155.00 |
| 07/13/11 | Review 1998 affiliated entities copied from PDF to Excel. | 2.1 | 525.00 | 1,102.50 |
| 07/13/11 | Review comparison schedule of affiliated entities for 1996, 1997 and 1998. | 0.7 | 525.00 | 367.50 |
| | **Total: Syed, Shakeb** | **15.3** | **hours** | **$ 8,032.50** |

**Time Detail for Collins, Jonathan**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 07/18/11 | Meet with R. Kozlowsky to discuss California gross vs. net receipts and payroll data project. | 0.4 | 525.00 | $ 210.00 |
| 07/19/11 | Prepare Excel spreadsheet for R. Kozlowksy for California gross vs. net receipts. | 0.2 | 525.00 | 105.00 |
| 07/19/11 | Discuss with R. Kozlowsky assignment for documentation of payroll and gross receipts in Los Angeles and San Francisco. | 0.2 | 525.00 | 105.00 |
| 07/20/11 | Prepare gross vs. net document comparison, including inserting reference page numbers. | 0.9 | 525.00 | 472.50 |
| 08/01/11 | Review New York files to find gross receipts information. | 0.4 | 525.00 | 210.00 |
| 08/01/11 | Discuss with R. Kozlowsky necessary follow-up for cost of performance modeling. | 0.2 | 525.00 | 105.00 |
| 08/03/11 | Update client document per new information found for California gross vs. net. | 0.4 | 525.00 | 210.00 |
| | **Total: Collins, Jonathan** | **2.7** | **hours** | **$ 1,417.50** |

**Time Detail for Giles, Douglas Ab**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 07/06/11 | Begin analyzing Form 5471 tax return data provided by the client for tax year 2006 to determine if the information included enough detail to complete the analysis for the California state refund calculation. | 1.0 | 740.00 | $ 740.00 |
| 07/06/11 | Discuss with M. Thompson the next steps and process that should be used for completing the analysis of the 2005-2007 tax return data (Form 5471) for California state return purposes. | 0.8 | 740.00 | 592.00 |
| 07/06/11 | Discuss parameters and status of analyzing tax return data for a possible California tax refund with R. Vitales. | 0.6 | 740.00 | 444.00 |
| 07/07/11 | Complete analysis of tax year 2006 data to help determine what additional data or detail might be needed to then complete the analysis for the California state income tax refund. | 2.5 | 740.00 | 1,850.00 |
| | **Total: Giles, Douglas Ab** | **4.9** | **hours** | **$ 3,626.00** |

**Time Detail for Gray, Robert**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 09/08/11 | Consultation with L. Klang regarding the California income tax nexus rules for limited liability companies, applicability of the minimum tax to non-registered limited liability companies in a tiered structure, and applicability of the related fee. | 1.0 | 840.00 | $ 840.00 |
| | **Total: Gray, Robert** | **1.0** | **hours** | **$ 840.00** |

**Time Detail for Grossman, Joshua M**

| Date | Work Description | Hours | Rate | Fees |
|---|---|---|---|---|
| 08/11/11 | Research public records concerning Lehman's management of its California trading desk. | 2.8 | 425.00 | $ 1,190.00 |
| 08/11/11 | Review Lehman's SEC Form 10k filings for 2000 through 2007. | 2.1 | 425.00 | 892.50 |
| 08/23/11 | Revise and format Lehman Bros. 2002 through 2007 California gross v. net analysis. | 2.8 | 425.00 | 1,190.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 08/25/11 | Review Lehman 10K from 2005, 2006, and 2007, and draft summary of top down management structure. | 2.9 | 425.00 | 1,232.50 |
| 08/30/11 | Research publically available sources regarding management of Lehman's California offices. | 2.3 | 425.00 | 977.50 |
| 09/15/11 | Review Lehman Brothers "Quantitative Risk Management Policy manual" and "Consolidated Supervised Entity Market and Credit Risk Review" regarding top down management of branch operations by Lehman Brothers' New York office. | 2.8 | 425.00 | 1,190.00 |
| 09/16/11 | Prepare memorandum of facts summarizing top down management of branch operations by Lehman Brothers' New York office. | 2.6 | 425.00 | 1,105.00 |
| 09/16/11 | Revise fact summary on top level management for California sales factor numerator position to incorporate comments and revisions from R. Kozlowsky. | 1.3 | 425.00 | 552.50 |
| | **Total: Grossman, Joshua M** | **19.6** | **hours** | **$ 8,330.00** |

**Time Detail for Kozlowsky, Ron**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/12/11 | Meet with L. Klang, A. Null, B. Kovach, K. Strader, and R. Kozlowsky to discuss next steps for California audit strategies. | 1.5 | 525.00 | $ 787.50 |
| 07/12/11 | Discuss with K. Strader findings for the modeling tasks. | 1.4 | 525.00 | 735.00 |
| 07/12/11 | Review Lehman filings regarding Los Angeles and San Francisco gross receipts and payroll with A. Null, E. Kenawell, and R. Kozlowsky. | 1.2 | 525.00 | 630.00 |
| 07/12/11 | Discuss with E. Kenawell, B. Kovach, K. Strader, and A. Null the acquisitions for waters-edge purposes. | 0.8 | 525.00 | 420.00 |
| 07/12/11 | Discuss with A. Null, B. Kovach, K. Strader, and E. Kenawell the California tax modeling tasks. | 0.9 | 525.00 | 472.50 |
| 07/12/11 | Discuss with Lehman workplan to determine responsbilities of each team member with A. Null, B. Kovach, K. Strader, and E. Kenawell. | 0.8 | 525.00 | 420.00 |
| 07/12/11 | Prepare for on-site visit the California sales factor project with E. Kenawell, A. Null, K. Strader, and R. Kovach. | 0.8 | 525.00 | 420.00 |
| 07/12/11 | Review Lehman filings with L. Klang, A. Null, B. Kovach, K. Strader, and E. Kenawell for Los Angeles and San Francisco. | 0.7 | 525.00 | 367.50 |
| 07/12/11 | Discuss California water's-edge elections with B. Kovach, B. Baer, K. Strader, and A. Null. | 0.4 | 525.00 | 210.00 |
| 07/13/11 | Review Lehman Los Angeles tax filings for 2002 through 2008. | 2.6 | 525.00 | 1,365.00 |
| 07/13/11 | Review Lehman San Francisco tax filings for 2002 through 2008. | 1.8 | 525.00 | 945.00 |
| 07/13/11 | Discuss California modeling with K. Strader and A. Null. | 0.6 | 525.00 | 315.00 |
| 07/13/11 | Discussion with L. Klang, A. Null, E. Kenawell, K. Strader, and B. Kovach regarding finalizing the list of acquisitions for 1996-1998 tax years. | 2.1 | 525.00 | 1,102.50 |
| 07/13/11 | Meet with J. Casey to discuss prior study on calculation of gross proceeds in sales factor denominator. | 0.7 | 525.00 | 367.50 |
| 07/13/11 | Discuss with L. Klang, A. Null, E. Kenawell, K. Strader, and B. Kovach the water's-edge calculation. | 0.3 | 525.00 | 157.50 |
| 07/14/11 | Prepare 2005 model of estimated gross up for both the California numerator and denominator. | 1.3 | 525.00 | 682.50 |
| 07/14/11 | Met with A. Null, K. Strader, R. Kovach and E. Kenawell to discuss tasks in the workplan for the onsite visit to Lehman Jersey City offices. | 0.5 | 525.00 | 262.50 |
| 07/14/11 | Meet with L. Klang to review summary findings from on site visit. | 0.4 | 525.00 | 210.00 |
| 07/15/11 | Discuss with M. Johnson preparation of 2001-2005 and 2007 model for impact of using property factor per financial statements. | 0.4 | 525.00 | 210.00 |
| 07/15/11 | Prepare 2006 model of estimated gross up for both the California numerator and denominator. | 0.4 | 525.00 | 210.00 |
| 07/18/11 | Meet with J. Collins to discuss California gross vs. net receipts and payroll data project. | 0.4 | 525.00 | 210.00 |
| 07/18/11 | Review calculation of one year impact of including property amounts per financials versus as filed. | 0.3 | 525.00 | 157.50 |

| Date | Work Description | Hours | Rate | Fees |
|------|------------------|-------|------|------|
| 07/19/11 | Prepare excerpts of foreign dividend documentation in 2001-2007 California returns for K. Strader. | 1.2 | 525.00 | 630.00 |
| 07/19/11 | Discuss with J. Collins assignment for documentation of payroll and gross receipts in Los Angeles and San Francisco. | 0.2 | 525.00 | 105.00 |
| 07/22/11 | Complete draft model of California tax opportunities and email summary for K. Strader. | 1.8 | 525.00 | 945.00 |
| 07/22/11 | Review property financials in SEC filings for K. Strader. | 0.8 | 525.00 | 420.00 |
| 07/22/11 | Meet with M. Johnson to discuss public document review regarding Lehman trading desks | 0.5 | 525.00 | 262.50 |
| 07/22/11 | Discuss with R. Tavargeri task to enter San Francisco and Los Angeles payroll and gross receipts amounts. | 0.4 | 525.00 | 210.00 |
| 08/01/11 | Review documentation to extract 2006 Los Angeles gross receipts. | 0.7 | 525.00 | 367.50 |
| 08/01/11 | Discuss with J. Collins necessary follow-up for cost of performance modeling. | 0.2 | 525.00 | 105.00 |
| 08/04/11 | Revise model showing California opportunities. | 2.3 | 525.00 | 1,207.50 |
| 08/04/11 | Review model of California opportunities. | 0.7 | 525.00 | 367.50 |
| 08/05/11 | Finalize workbook showing costs and gross receipts in San Francisco and Los Angeles. | 1.7 | 525.00 | 892.50 |
| 08/08/11 | Review public information regarding mechanics of principal trading and Lehman operations. | 2.4 | 525.00 | 1,260.00 |
| 08/12/11 | Review SEC Form 10k for collective management mechanisms related to Lehman. | 2.6 | 525.00 | 1,365.00 |
| 08/23/11 | Review Lehman officers and interview searches for information on risk management. | 1.5 | 525.00 | 787.50 |
| 08/24/11 | Determine LBI stand alone receipts for California modeling. | 1.8 | 525.00 | 945.00 |
| 08/25/11 | Update facts supporting management review of trading desks for California costs of performance study. | 1.1 | 525.00 | 577.50 |
| 08/25/11 | Discuss modeling the principal trading activities opportunity with K. Strader. | 0.3 | 525.00 | 157.50 |
| 08/25/11 | Discussion with M. Johnson regarding updates to California tax savings model. | 0.3 | 525.00 | 157.50 |
| 08/25/11 | Revise gross proceeds model based on revision comments from K. Strader. | 1.3 | 525.00 | 682.50 |
| 08/26/11 | Revise cost of performance outline. | 1.3 | 525.00 | 682.50 |
| 08/29/11 | Revise cost of performance on firmwide level. | 1.8 | 525.00 | 945.00 |
| 08/29/11 | Review draft workbook for California opportunities. | 1.3 | 525.00 | 682.50 |
| 08/30/11 | Review Lehman consolidated supervised entity market and credit risk. | 1.9 | 525.00 | 997.50 |
| 08/30/11 | Review Lehman quantitative risk management documentation. | 1.4 | 525.00 | 735.00 |
| 08/31/11 | Draft cost of performance outline. | 2.3 | 525.00 | 1,207.50 |
| 09/12/11 | Prepare summary on engagement task completion and next steps. | 2.4 | 525.00 | 1,260.00 |
| 09/06/11 | Discuss progress of action items with A. Null and M. Johnson, including appropriate updates to workplan. | 1.2 | 525.00 | 630.00 |
| 09/13/11 | Review 2003 refund claim. | 2.6 | 525.00 | 1,365.00 |
| 09/13/11 | Revise Lehman workplan to incorporate completed tasks and new tasks. | 1.4 | 525.00 | 735.00 |
| 09/13/11 | Meet with A. Null and K. Strader regarding overall project status and specific action steps required. | 0.9 | 525.00 | 472.50 |
| 09/14/11 | Review 2003 filing information and report progress. | 2.3 | 525.00 | 1,207.50 |
| 09/15/11 | Review information document request responses for Lehman regarding the 2003 tax year. | 0.8 | 525.00 | 420.00 |
| 09/14/11 | Discuss filing paperwork with K. Strader. | 0.3 | 525.00 | 157.50 |
| 09/16/11 | Revise write-up on top level management for California sales factor numerator position. | 2.4 | 525.00 | 1,260.00 |
| 09/16/11 | Review court filings for top level management discussions. | 2.3 | 525.00 | 1,207.50 |
| 09/16/11 | Review SEC filings for top level management discussions. | 1.9 | 525.00 | 997.50 |
| 09/19/11 | Review new documentation for 2003 refund claim status. | 1.9 | 525.00 | 997.50 |
| 09/23/11 | Prepare costs of performance documents. | 2.4 | 525.00 | 1,260.00 |
| 09/26/11 | Calculate gross margin in 2005 and between principal trading and non-principal trading activities. | 1.8 | 525.00 | 918.75 |
| 09/27/11 | Modify 2003 and 2004 California savings calculation. | 2.6 | 525.00 | 1,365.00 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 09/27/11 | Modify 2005 and 2006 California savings calculation. | 2.3 | 525.00 | 1,207.50 |
| 09/27/11 | Modify 2001 California savings calculation. | 1.4 | 525.00 | 735.00 |
| 09/27/11 | Modify 2002 California savings calculation. | 1.1 | 525.00 | 577.50 |
| 09/28/11 | Modify 2007 California tax savings calculation. | 1.3 | 525.00 | 682.50 |
| 09/29/11 | Make changes to California tax savings model. | 2.5 | 525.00 | 1,312.50 |
| | **Total: Kozlowsky, Ron** | **87.9** | hours | $ **46,121.25** |

**Time Detail for Kwan, Trevor**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 08/29/11 | Revise California modeling Excel workbook. | 0.3 | 595.00 | $ 178.50 |
| | **Total: Kwan, Trevor** | **0.3** | hours | $ **178.50** |

**Time Detail for Tavargeri, Richa**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/22/11 | Discuss with R. Kozlowsky task to enter San Francisco and Los Angeles payroll and gross receipts amounts. | 0.4 | 325.00 | $ 130.00 |
| 07/25/11 | Enter 2007 San Francisco payroll and gross receipts information into tax model. | 1.5 | 325.00 | 487.50 |
| 07/25/11 | Enter 2007 Los Angeles payroll and gross receipts information into tax model. | 1.5 | 325.00 | 487.50 |
| 07/25/11 | Enter 2006 San Francisco payroll and gross receipts information into tax model. | 1.3 | 325.00 | 422.50 |
| 07/27/11 | Enter 2006 Los Angeles payroll and gross receipts information into tax model. | 0.7 | 325.00 | 227.50 |
| 07/27/11 | Enter 2005 San Francisco payroll and gross receipts information into tax model. | 1.4 | 325.00 | 455.00 |
| 07/27/11 | Enter 2005 Los Angeles payroll and gross receipts information into tax model. | 0.6 | 325.00 | 195.00 |
| 07/27/11 | Enter 2004 San Francisco payroll and gross receipts information into tax model. | 1.1 | 325.00 | 357.50 |
| 07/27/11 | Enter 2004 Los Angeles payroll and gross receipts information into tax model. | 0.9 | 325.00 | 292.50 |
| 07/27/11 | Enter 2003 San Francisco payroll and gross receipts information into tax model. | 1.2 | 325.00 | 390.00 |
| 07/27/11 | Enter 2003 Los Angeles payroll and gross receipts information into tax model. | 0.8 | 325.00 | 260.00 |
| 07/28/11 | Clear review points for all tax years. | 2.0 | 325.00 | 650.00 |
| 07/29/11 | Review and revise gross receipts and payroll information. | 2.0 | 325.00 | 650.00 |
| 08/04/11 | Enter additional information for 2006 San Francisco payroll and gross receipts into tax model. | 2.3 | 325.00 | 747.50 |
| 08/17/11 | Input data descriptions for 2005 Los Angeles gross receipts. | 1.9 | 325.00 | 617.50 |
| 08/30/11 | Input data descriptions for 2004 Los Angeles gross receipts. | 1.7 | 325.00 | 552.50 |
| 08/31/11 | Input data for 2007 San Francisco payroll and gross receipts into tax model. | 1.1 | 325.00 | 357.50 |
| | **Total: Tavargeri, Richa** | **22.4** | hours | $ **7,280.00** |

| | | | | |
|---|---|---|---|---|
| | **Total: Strategic State Tax Review ("SSTR") and Related Matters** | **315.9** | | $ **190,140.25** |

| Non-Working Travel | | | | |
|------|-----------------|-------|------|------|
| **Date** | **Work Description** | **Hours** | **Rate** | **Fees** |

**Time Detail for Kenawell, Edward**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/11/11 | Travel from Boston, MA to New York, NY | 1.5 | 875.00 | 1,312.50 |
| 07/14/11 | Travel from New York, NY to Pittsburgh, PA | 2.5 | 875.00 | 2,187.50 |
| | **Total: Kenawell, Edward** | **4.0** | hours | $ **3,500.00** |

**Time Detail for Kovach, Robert John**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/11/11 | Travel from Pittsburgh, PA to New York, NY | 1.5 | 640.00 | $ 960.00 |
| 07/14/11 | Travel from New York, NY to Pittsburgh, PA | 1.5 | 640.00 | $ 960.00 |
| | **Total: Kovach, Robert John** | **3.0** | hours | $ **1,920.00** |

**Time Detail for Kozlowsky, Ron**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 07/11/11 | Travel from San Francisco, CA to Jersey City, NJ | 5.5 | 525.00 | $ 2,887.50 |
| 07/14/11 | Travel from Jersey City, NJ to San Francisco, CA | 6.0 | 525.00 | $ 3,150.00 |
| | **Total: Kozlowsky, Ron** | **11.5** | hours | $ **6,037.50** |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| **Time Detail for Null, Ashley Carder** | | | | |
| 07/11/11 | Travel from Portland, OR to New York NY | 6.0 | 740.00 | $ 4,440.00 |
| 07/13/11 | Travel from New York, NY to Portland, OR | 6.6 | 740.00 | $ 4,884.00 |
| | **Total: Null, Ashley Carder** | **12.6** | **hours** | **$ 9,324.00** |
| **Time Detail for Strader, Kent D** | | | | |
| 06/02/11 | Travel time from San Francisco, CA to Newark, NJ | 2.0 | 840.00 | 1,680.00 |
| 07/11/11 | Travel from San Francisco, CA to Newark, NJ | 5.5 | 840.00 | 4,620.00 |
| 07/14/11 | Travel from Newark, NJ to San Francisco, CA | 6.0 | 840.00 | 5,040.00 |
| | **Total: Strader, Kent D** | **13.5** | **hours** | **$ 11,340.00** |
| | **Sub-Total: Non-Working Travel** | **44.6** | **hours** | **$ 32,121.50** |
| | **Less: 50% Reduction** | | | **$ (16,060.75)** |
| | **Total: Non-Working Travel** | | | **$ 16,060.75** |

| Chapter 11 Administrative Assistance and Related Matters | | | | |
|------|-----------------|-------|------|------|
| **Date** | **Work Description** | **Hours** | **Rate** | **Fees** |
| **Time Detail for Austin, Carisa** | | | | |
| 07/13/11 | Begin to prepare April fee statement. | 2.6 | 300.00 | $ 780.00 |
| 07/14/11 | Continue to prepare April monthly fee statement. | 3.2 | 300.00 | 960.00 |
| 07/14/11 | Begin to prepare May fee statement. | 2.7 | 300.00 | 810.00 |
| 07/18/11 | Finalize April fee statement exhibits A through C. | 1.4 | 300.00 | 420.00 |
| 07/19/11 | Prepare May fee statement exhibits A through C. | 2.8 | 300.00 | 840.00 |
| 07/19/11 | Complete April fee statement and send for review. | 1.6 | 300.00 | 480.00 |
| 07/21/11 | Revise April fee statement. | 0.3 | 300.00 | 90.00 |
| 07/21/11 | Gather monthly fee applications and consolidate for inclusion in the fourth interim fee application. | 2.5 | 300.00 | 750.00 |
| 07/21/11 | Begin to prepare fourth interim fee application. | 2.2 | 300.00 | 660.00 |
| 08/04/11 | Update April and May monthly fee statements based on comments received. | 0.9 | 300.00 | 270.00 |
| 08/08/11 | Follow-up with S. Lowenthal regarding April and May monthly fee statements, including analysis and review of statements. | 1.2 | 300.00 | 360.00 |
| 08/10/11 | Begin to prepare Fourth Interim Fee Application. | 3.4 | 300.00 | 1,020.00 |
| 08/11/11 | Prepare April BrownGreer template and send to L. Barbour. | 0.9 | 300.00 | 270.00 |
| 08/11/11 | Prepare June monthly fee statement. | 0.8 | 300.00 | 240.00 |
| 08/11/11 | Continue to prepare exhibits to be included in Fourth Interim Fee Application. | 1.1 | 300.00 | 330.00 |
| 08/12/11 | Revise Fourth Interim Fee Application based on comments received. | 0.9 | 300.00 | 270.00 |
| 08/15/11 | Begin to prepare July fee statement. | 2.4 | 300.00 | 720.00 |
| 08/15/11 | Finalize revisions to Fourth Interim Fee Application. | 1.9 | 300.00 | 570.00 |
| 08/18/11 | Prepare May fee/expense template for BrownGreer and forward to L. Barbour. | 0.9 | 300.00 | 270.00 |
| 08/19/11 | Continue to prepare July monthly fee statement. | 2.2 | 300.00 | 660.00 |
| 09/06/11 | Revise June monthly fee statement per revisions received. | 0.4 | 300.00 | 120.00 |
| 09/08/11 | Begin to prepare August monthly statement. | 2.8 | 300.00 | 840.00 |
| 09/08/11 | Continue revisions and finalize July monthly fee statement. | 0.9 | 300.00 | 270.00 |
| 09/09/11 | Continue to work on August monthly fee statement. | 3.0 | 300.00 | 900.00 |
| 09/22/11 | Update August monthly fee statement per comments received. | 1.0 | 300.00 | 300.00 |
| 09/23/11 | Revise June monthly fee statement for additional comments received. | 1.0 | 300.00 | 300.00 |
| | **Total: Austin, Carisa** | **45.0** | **hours** | **$ 13,500.00** |
| **Time Detail for Lowenthal, Samuel** | | | | |
| 06/03/11 | Discuss with R. Young various matters relating to interim fee application. | 0.4 | 985.00 | $ 394.00 |
| 06/10/11 | Review comments on monthly fee applications. | 0.4 | 985.00 | 394.00 |
| 06/14/11 | Discuss with B. Schmidt and R. Young third interim fee application. | 0.7 | 985.00 | 689.50 |

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/16/11 | Discuss with B. Schmidt, R. Young, and E. Kenawell the February and March monthly fee statements. | 0.7 | 985.00 | 689.50 |
| 06/24/11 | Final review February monthly fee statement. | 0.2 | 985.00 | 197.00 |
| 07/05/11 | Final review of March monthly fee statement. | 0.6 | 985.00 | 591.00 |
| 07/21/11 | Review monthly statements for April and May. | 0.9 | 985.00 | 886.50 |
| 08/04/11 | Discussions with C. Austin regarding April - May monthly statements, including analysis and review of statements. | 1.2 | 985.00 | 1,182.00 |
| 08/08/11 | Review May monthly fee statement. | 0.3 | 985.00 | 295.50 |
| 08/11/11 | Review June monthly fee statement. | 0.2 | 985.00 | 197.00 |
| 08/12/11 | Review Fourth Interim Fee Application. | 0.1 | 985.00 | 98.50 |
| 08/30/11 | Review revised June monthly fee statement. | 0.5 | 985.00 | 492.50 |
| 09/26/11 | Follow up status on  monthly statements. | 0.5 | 985.00 | 492.50 |
| | **Total: Lowenthal, Samuel** | **6.7** | **hours** | **$   6,599.50** |

**Time Detail for Cunningham, Julia C**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/11/11 | Review draft March 2011 monthly statement and identify suggested edits. | 0.3 | 675.00 | $    202.50 |
| 06/15/11 | Prepare data files for Brown Greer related to first two interim fee application periods. | 2.3 | 675.00 | 1,552.50 |
| 07/15/11 | Review monthly statement for April monthly, identifying suggestions and areas requiring clarification. | 0.3 | 675.00 | 202.50 |
| 07/19/11 | Review financial information for the May 2011 monthly fee statement; identify questions and areas for follow-up. | 0.3 | 675.00 | 202.50 |
| 08/11/11 | Review February - May interim fee application and identify suggested edits. | 0.5 | 675.00 | 337.50 |
| 08/29/11 | Review July monthly fee statement, identify suggestions and changes. | 0.4 | 675.00 | 270.00 |
| 09/09/11 | Review and draft feedback related to August monthly fee statement. | 0.3 | 675.00 | 202.50 |
| | **Total: Cunningham, Julia C** | **4.4** | **hours** | **$   2,970.00** |

**Time Detail for Schmidt, Beth A**

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/02/11 | Prepare third interim fee application. | 2.8 | 300.00 | $    840.00 |
| 06/02/11 | Update exhibits supporting third interim fee application. | 1.7 | 300.00 | 510.00 |
| 06/02/11 | Update third interim fee application per review comments. | 0.5 | 300.00 | 150.00 |
| 06/02/11 | Complete and submit for review updated third interim fee application per first round review comments. | 0.4 | 300.00 | 120.00 |
| 06/02/11 | Discuss with R. Young third interim fee application. | 0.3 | 300.00 | 90.00 |
| 06/02/11 | Discuss with E. Kenawell SSTR work within third interim fee application. | 0.3 | 300.00 | 90.00 |
| 06/02/11 | Discuss with R. Cortez status of third interim fee application. | 0.1 | 300.00 | 30.00 |
| 06/02/11 | Update third interim fee application per E. Kenawell review comments. | 0.1 | 300.00 | 30.00 |
| 06/07/11 | Update February fee application per engagement team feedback. | 1.0 | 300.00 | 300.00 |
| 06/07/11 | Update and submit third interim fee application for engagement partner review. | 0.7 | 300.00 | 210.00 |
| 06/07/11 | Prepare certification relating to third interim fee application. | 0.6 | 300.00 | 180.00 |
| 06/07/11 | Draft email to S. Lowenthal regarding outstanding items within third interim fee application. | 0.3 | 300.00 | 90.00 |
| 06/07/11 | Discuss with R. Cortez status of third interim fee application. | 0.2 | 300.00 | 60.00 |
| 06/08/11 | Update March fee statement per feedback from engagement team. | 1.5 | 300.00 | 450.00 |
| 06/08/11 | Update February fee application per feedback from engagement team. | 1.4 | 300.00 | 420.00 |
| 06/08/11 | Complete draft of February fee statement, submitting same for engagement partner and general counsel review. | 0.3 | 300.00 | 90.00 |
| 06/08/11 | Discuss with J. Cunningham and R. Cortez status and next steps relating to third interim, February, and March fee applications. | 0.2 | 300.00 | 60.00 |
| 06/08/11 | Update J. Cunningham and R. Cortez on status of fee applications. | 0.2 | 300.00 | 60.00 |
| 06/08/11 | Discuss with J. Cunningham status of third interim, February, and March fee applications. | 0.2 | 300.00 | 60.00 |
| 06/09/11 | Solicit feedback from engagement team members relating to March expense data. | 0.9 | 300.00 | 270.00 |
| 06/09/11 | Prepare exhibit B of March fee application. | 0.8 | 300.00 | 240.00 |

18

| Date | Work Description | Hours | Rate | Fees |
|------|-----------------|-------|------|------|
| 06/09/11 | Download and review expense data relating to March fee application. | 0.5 | 300.00 | 150.00 |
| 06/09/11 | Update March expense data per feedback from engagement team members. | 0.5 | 300.00 | 150.00 |
| 06/10/11 | Prepare exhibit D of March fee application. | 0.7 | 300.00 | 210.00 |
| 06/10/11 | Prepare exhibit C of March fee application. | 0.7 | 300.00 | 210.00 |
| 06/11/11 | Update March fee application per feedback from engagement team members. | 0.5 | 300.00 | 150.00 |
| 06/11/11 | Solicit additional detail relating to March expense data. | 0.4 | 300.00 | 120.00 |
| 06/11/11 | Compile and submit March fee application for internal manager review. | 0.2 | 300.00 | 60.00 |
| 06/13/11 | Follow-up on requests for expense data relating to February fee application. | 0.2 | 300.00 | 60.00 |
| 06/13/11 | Follow-up on requests for expense data relating to March fee application. | 0.2 | 300.00 | 60.00 |
| 06/14/11 | Discuss with S. Lowenthal and R. Young third interim fee application. | 0.9 | 300.00 | 270.00 |
| 06/15/11 | Update March fee application per feedback received from engagement team members. | 1.1 | 300.00 | 330.00 |
| 06/15/11 | Update third interim fee application per discussion with S. Lowenthal and general counsel. | 0.9 | 300.00 | 270.00 |
| 06/15/11 | Update February fee application per discussion with S. Lowenthal and general counsel. | 0.8 | 300.00 | 240.00 |
| 06/15/11 | Finalize third interim fee application for filing. | 0.5 | 300.00 | 150.00 |
| 06/15/11 | Address inquiries from S. Lowenthal relating to third interim fee application. | 0.4 | 300.00 | 120.00 |
| 06/16/11 | Discuss with S. Lowenthal, E. Kenawell, and R. Young the February and March monthly fee statements. | 0.8 | 300.00 | 240.00 |
| 06/24/11 | Update March fee statement per discussion with S. Lowenthal and R. Young. | 1.0 | 300.00 | 300.00 |
| 06/24/11 | Update February fee statement per discussion with S. Lowenthal and R. Young. | 0.7 | 300.00 | 210.00 |
| 06/24/11 | Submit March fee statement for partner and general counsel review/approval. | 0.3 | 300.00 | 90.00 |
| 06/24/11 | Submit February fee statement for partner and general counsel review/approval. | 0.3 | 300.00 | 90.00 |
| 07/05/11 | Follow-up with engagement partner regarding status of March fee statement. | 0.2 | 300.00 | 60.00 |
| 07/06/11 | Prepare and send February fee and expense data to BrownGreer per case instructions. | 1.7 | 300.00 | 510.00 |
| 07/19/11 | Address emails from engagement partner relating to status of fee applications. | 0.3 | 300.00 | 90.00 |

**Total: Schmidt, Beth A**    **28.3** **hours**    **$    8,490.00**

**Total: Chapter 11 Administrative Assistance and Related Matters**    **84.4** **hours**    **$   31,559.50**
**Less: Additional Voluntary Reduction not Reflected in Monthly Fee Statements**    **$  (11,500.00)**

**$   20,059.50**

**Sub-Total: June 1, 2011 - September 30, 2011**    **511.5** **hours**    **$  282,358.00**
**Less: Voluntary Reductions**    **$  (58,771.60)**

**$  223,586.40**

# EXHIBIT B

**EXHIBIT B**

**FIFTH INTERIM CUMULATIVE TIME SUMMARY**

Fee Statement Summarizing Fees for the Fee Period June 1, 2011 through September 30, 2011

By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors

Categorized and Sorted by Level Then Alphabetically by Professional

| Professional | Level | Hours | Rate | Fees |
|---|---|---|---|---|
| **Sales and Use Tax Filings and Related Matters** | | | | |
| Kelleher, Brian J | Director | 1.0 | 840.00 | 840.00 |
| Lowenthal, Samuel | Partner/Principal | 0.2 | 985.00 | 197.00 |
| | | 1.2 hours | $ | 1,037.00 |
| **FIN48 Tax and Related Matters** | | | | |
| Lowenthal, Samuel | Partner/Principal | 1.2 | 985.00 | 1,182.00 |
| Mano, Patrice | Partner/Principal | 0.3 | 985.00 | 295.50 |
| Berman, Howard | Director | 3.4 | 840.00 | 2,856.00 |
| Petronchak, Kathy | Director | 0.7 | 840.00 | 588.00 |
| | | 5.6 | $ | 4,921.50 |
| **General Tax-Related Assistance** | | | | |
| Gannon, James M | Partner/Principal | 8.8 | 985.00 | 8,668.00 |
| Gareau, Matthew | Partner/Principal | 1.0 | 985.00 | 985.00 |
| Lowenthal, Samuel | Partner/Principal | 5.7 | 985.00 | 5,614.50 |
| Cohen, Howard | Director | 0.3 | 840.00 | 252.00 |
| Epstein, Paul | Director | 0.5 | 840.00 | 420.00 |
| Petronchak, Kathy | Director | 1.6 | 840.00 | 1,344.00 |
| Halpern, Irwin | Director | 17.9 | 840.00 | 15,036.00 |
| Keenan, John | Director | 8.9 | 840.00 | 7,476.00 |
| Fineberg, Justin S | Manager | 1.3 | 685.00 | 890.50 |
| James, Oshan | Manager | 6.0 | 685.00 | 4,110.00 |
| Sina, Jeremy Daniel | Manager | 6.8 | 685.00 | 4,658.00 |
| Woods, Gretchen | Manager | 1.0 | 685.00 | 685.00 |
| | | 59.8 | $ | 50,139.00 |
| **Strategic State Tax Review ("SSTR") and Related Matters** | | | | |
| Baer, Bartley B | Partner/Principal | 2.7 | 875.00 | $ 2,362.50 |
| Kenawell, Edward | Partner/Principal | 24.5 | 875.00 | 21,437.50 |
| Lowenthal, Samuel | Partner/Principal | 3.6 | 985.00 | 3,546.00 |
| Thompson, Mark C | Partner/Principal | 3.7 | 870.00 | 3,219.00 |
| Gray, Robert | Director | 1.0 | 840.00 | 840.00 |
| Strader, Kent D | Director | 35.5 | 840.00 | 29,820.00 |
| Null, Ashley Carder | Senior Manager | 35.8 | 740.00 | 26,492.00 |
| Giles, Douglas | Senior Manager | 4.9 | 740.00 | 3,626.00 |
| Kovach, Robert John | Manager | 29.4 | 640.00 | 18,816.00 |
| Kwan, Trevor | Staff | 0.3 | 595.00 | 178.50 |
| Syed, Shakeb | Staff | 15.3 | 525.00 | 8,032.50 |
| Collins, Jonathan | Staff | 2.7 | 525.00 | 1,417.50 |
| Kozlowsky, Ron | Staff | 87.9 | 525.00 | 46,121.25 |
| Grossman, Joshua | Staff | 19.6 | 425.00 | 8,330.00 |
| Johnson, Matthew Brian | Staff | 20.1 | 340.00 | 6,834.00 |
| Tavargeri, Richa | Staff | 22.4 | 325.00 | 7,280.00 |
| Pugh, Frederick | Staff | 6.5 | 275.00 | 1,787.50 |

| | | | | | |
|---|---|---|---|---|---|
| *Total: Strategic State Tax Review ("SSTR") and Related Matters* | | 315.9 | | $ | 190,140.25 |

| **Non-Working Travel** | | | | | |
|---|---|---|---|---|---|
| Kenawell, Edward | Partner/Principal | 4.0 | 875.00 | $ | 3,500.00 |
| Strader, Kent D | Director | 13.5 | 840.00 | | 11,340.00 |
| Null, Ashley | Senior Manager | 12.6 | 740.00 | | 9,324.00 |
| Kovach, Robert | Manager | 3.0 | 640.00 | | 1,920.00 |
| Kozlowsky, Ron | Staff | 11.5 | 525.00 | | 6,037.50 |
| | *Sub-Total: Non-Working Travel* | 44.6 | | $ | 32,121.50 |
| | *Less: 50% Reduction* | | | $ | (16,060.75) |
| | *Total: Non-Working Travel* | | | $ | 16,060.75 |

| **Chapter 11 Administrative Assistance and Related Matters** | | | | | |
|---|---|---|---|---|---|
| Lowenthal, Samuel | Partner/Principal | 6.7 | 985.00 | | 6,599.50 |
| Cunningham, Julia C | Manager | 4.4 | 675.00 | | 2,970.00 |
| Austin, Carisa | Staff | 45.0 | 300.00 | | 13,500.00 |
| Schmidt, Beth A | Staff | 28.3 | 300.00 | | 8,490.00 |
| | | 84.4 | | $ | 31,559.50 |
| *Total: Chapter 11 Administrative Assistance and Related Matters* | | | | $ | 31,559.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Sub-Total: June 1, 2011 through September 30, 2011** | | **511.5** | **hours** | **$** | **293,858.00** |
| **Less: Voluntary 20% Reduction** | | | | | **(58,771.60)** |
| **Less: Additional Voluntary 20% Reduction on LBHI Invoice Review** | | | | | **(11,500.00)** |
| **Total: June 1, 2011 through September 30, 2011** | | | | **$** | **223,586.40** |

# EXHIBIT C

**EXHIBIT C**

**FIFTH INTERIM CUMULATIVE EXPENSE DETAIL**

Fee Statement Summarizing Expenses for the Fee Period June 1, 2011 through September 30, 2011

By Deloitte Tax LLP, Tax Services Providers to Lehman Brothers Holding Inc., et al, Debtors

Categorized by Expense Type

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|

**Administrative**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 07/16/2011 | 27.48 | Kozlowsky, Ron | Courier expense for Lehman documents obtained from onsite visit. |
| 07/17/2011 | 7.48 | Kozlowsky, Ron | Postage expense for documents sent to K. Strader. |
| | $ 34.96 | **Sub-total: Administrative** | |

**Business Meals**

| Date | Amount | Employee Name | Description |
|------|--------|---------------|-------------|
| 06/01/2011 | 9.79 | Strader, Kent | Lunch for K. Strader on the plane en route to Jersey City, NJ |
| 06/02/2011 | 5.11 | Strader, Kent | Breakfast for K. Strader in Jersey City, NJ |
| 06/02/2011 | 20.00 | Strader, Kent | Dinner for K. Strader in Jersey City, NJ |
| 06/02/2011 | 12.11 | Strader, Kent | Lunch for K. Strader in Jersey City, NJ |
| 07/11/2011 | 39.00 | Kenawell, Ed | Dinner for E. Kenawell in New York, NY |
| 07/12/2011 | 11.00 | Kenawell, Ed | Breakfast for E. Kenawell in New York, NY |
| 07/12/2011 | 50.00 | Kenawell, Ed | Dinner for E. Kenawell in New York, NY |
| 07/14/2011 | 10.67 | Kenawell, Ed | Lunch for E. Kenawell in New York, NY |
| 07/15/2011 | 50.00 | Kenawell, Ed | Dinner for E. Kenawell while travelling for client meeting. |
| 07/11/2011 | 9.90 | Kovach, Bob | Lunch for B. Kovach at Pittsburgh airport while travelling. |
| 07/12/2011 | 26.00 | Kovach, Bob | Dinner for B. Kovach in New York, NY |
| 07/13/2011 | 13.50 | Kovach, Bob | Breakfast for B. Kovach in New York, NY |
| 07/13/2011 | 110.00 | Kovach, Bob | Lunch for B. Kovach, E. Kenawell, K. Strader, A. Null, and R. Kozlowsky in New York, NY |
| 07/14/2011 | 9.73 | Kovach, Bob | Breakfast for B. Kovach in New York, NY |
| 07/14/2011 | 15.00 | Kovach, Bob | Dinner for B. Kovach in New York, NY |
| 07/14/2011 | 9.13 | Kozlowsky, Ron | Breakfast for R. Kozlowsky in Jersey City, NJ. |
| 07/11/2011 | 18.00 | Null, Ashley | Lunch for A. Null while travelling for client meeting. |
| 07/12/2011 | 7.18 | Null, Ashley | Breakfast for A. Null in Jersey City, NJ |
| 07/12/2011 | 35.00 | Null, Ashley | Dinner for A. Null in Jersey City, NJ |
| 07/13/2011 | 6.57 | Null, Ashley | Breakfast for A. Null in Jersey City, NJ |
| 07/13/2011 | 31.80 | Null, Ashley | Dinner for A. Null while travelling from client meeting. |
| 07/13/2011 | 19.89 | Null, Ashley | Lunch for A. Null while travelling from client meeting. |
| 07/11/2011 | 69.39 | Strader, Kent | Dinner for K. Strader and R. Kozlowsky in Jersey City, NJ |
| 07/11/2011 | 17.89 | Strader, Kent | Lunch for K. Strader Jersey City, NJ |
| 07/12/2011 | 10.53 | Strader, Kent | Breakfast for K. Strader in Jersey City, NJ |
| 07/12/2011 | 91.58 | Strader, Kent | Dinner for K. Strader and R. Kozlowsky in Jersey City, NJ |
| 07/13/2011 | 9.22 | Strader, Kent | Breakfast for K. Strader in Jersey City, NJ |
| 07/14/2011 | 72.88 | Strader, Kent | Dinner for K. Strader and R. Kozlowsky in Jersey City, NJ |
| 07/14/2011 | 8.45 | Strader, Kent | Breakfast for K. Strader in Jersey City, NJ |
| 07/14/2011 | 15.22 | Strader, Kent | Lunch for K. Strader in Jersey City, NJ |
| | $ 814.54 | **Sub-total: Business Meals** | |

| Date | Amount | Employee Name | Description |
|---|---|---|---|
| **Telecommunications** | | | |
| 06/02/2011 | 2.39 | Kovach, Bob | Conference call to discuss status of project and next steps. |
| 06/03/2011 | 6.50 | Berman, Howard | Conference call to discuss potential schedule UTP disclosure requirements. |
| 06/14/2011 | 3.16 | Schmidt, Beth | Conference call to discuss third interim fee application. |
| 06/16/2011 | 3.68 | Schmidt, Beth | Conference call to discuss status of February and March monthly fee statements. |
| 06/20/2011 | 1.37 | Kovach, Bob | Conference call to discuss "next steps" for Lehman project |
| 06/21/2011 | 3.01 | Kovach, Bob | Conference call with J. Casey regarding emailed documents received. |
| 06/30/2011 | 2.42 | Kovach, Bob | Conference call to discuss multistate project status. |
| 07/01/2011 | 4.21 | Halpern, Irwin | Conference call expense for I. Halpern |
| 07/14/2011 | 1.72 | Kovach, Bob | Conference call expense for B. Kovach. |
| 07/28/2011 | 1.74 | Kovach, Bob | Conference call expense for B. Kovach. |
| 07/22/2011 | 0.56 | Kozlowsky, Ron | Conference call expense for R. Kozlowsky. |
| 07/22/2011 | 0.63 | Kozlowsky, Ron | Conference call expense for R. Kozlowsky. |
| 07/15/2011 | 2.40 | Strader, Kent | Conference call expense for K. Strader. |
| 07/19/2011 | 1.83 | Strader, Kent | Conference call expense for K. Strader. |
| 07/27/2011 | 1.17 | Strader, Kent | Conference call expense for K. Strader. |
| 09/27/2011 | 1.84 | Gannon, James | Conference call expense for J. Gannon |
| | $ 38.63 | **Sub-total: Telecommunications** | |
| | | | |
| **Travel - Airfare** | | | |
| 07/11/2011 | 132.18 | Kenawell, Ed | One-way coach airfare expense for E. Kenawell from Boston, MA to New York, NY |
| 07/11/2011 | 205.77 | Kenawell, Ed | One-way coach airfare expense for E. Kenawell from New York, NY to Pittsburgh, PA |
| 07/07/2011 | 439.44 | Kovach, Bob | Roundtrip coach airfare expense for B. Kovach from Pittsburgh, PA to New York, NY |
| 07/06/2011 | 1,247.90 | Kozlowsky, Ron | Roundtrip coach airfare expense for R. Kozlowsky from San Francisco, CA to Newark, NJ |
| 07/08/2011 | 714.88 | Null, Ashley | Roundtrip coach airfare expense for A. Null from Portland, OR to New York, NY |
| 07/05/2011 | 1,486.40 | Strader, Kent | Roundtrip airfare expense for K. Strader from San Francisco, CA to Newark, NJ (Outbound  flight was coach class; return flight was business class) |
| | $ 4,226.57 | **Sub-total: Travel - Airfare** | |
| | | | |
| **Travel - Ground** | | | |
| 06/02/2011 | 40.00 | Strader, Kent | Taxi expense for K. Strader from airport to home |
| 06/02/2011 | 33.43 | Strader, Kent | Car service for K. Strader from Jersey City to Newark airport |
| 07/11/2011 | 41.20 | Kenawell, Ed | Taxi expense for E. Kenawell from airport to hotel |
| 07/14/2011 | 88.19 | Kovach, Bob | Car service for B. Kovach and E. Kenawell to airport |
| 07/11/2011 | 50.28 | Kovach, Bob | Taxi expense for B. Kovach from airport to hotel |
| 07/12/2011 | 23.00 | Kovach, Bob | Taxi expense for B. Kovach from hotel to dinner |
| 07/12/2011 | 21.00 | Kovach, Bob | Taxi expense for B. Kovach from dinner to hotel |
| 07/12/2011 | 95.33 | Null, Ashley | Car service for A. Null from airport to hotel. |
| 07/13/2011 | 81.56 | Null, Ashley | Car service for A. Null from client office to airport. |
| 07/14/2011 | 105.91 | Strader, Kent | Car service for K. Strader from hotel to Newark airport |

| Date | Amount | Employee Name | Description |
|---|---|---|---|
| 07/11/2011 | 80.00 | Strader, Kent | Taxi expense for K. Strader from home to airport |
| 07/11/2011 | 60.00 | Strader, Kent | Taxi expense for K. Strader from airport to hotel |
| 07/13/2011 | 20.00 | Strader, Kent | Taxi expense for K. Strader from hotel to dinner |
| 07/14/2011 | 80.00 | Strader, Kent | Taxi expense for K. Strader from airport to home |
| 07/14/2011 | 85.00 | Kovach, Bob | Parking at airport while travelling. |
| 07/12/2011 | 11.00 | Kovach, Bob | Ferry from client office to hotel for B. Kovach and E. Kenawell. |
| 07/13/2011 | 1.75 | Kovach, Bob | Subway from client office to hotel for B. Kovach. |
| 07/13/2011 | 11.00 | Kovach, Bob | Ferry to client office from hotel for B. Kovach and E. Kenawell |
| 07/14/2011 | 5.50 | Kovach, Bob | Ferry to client office from hotel for B. Kovach. |
| 07/14/2011 | 32.00 | Null, Ashley | Parking at airport  for 2 days while travelling. |
| 07/12/2011 | 21.00 | Null, Ashley | Train expense from hotel to client office for A. Null |
| 9/22/2011 | 11.00 | Kelleher, Brian | Ferry expense for B. Kelleher to Jersey City for client meeting. |
| | **$      998.15** | **Sub-total: Travel - Ground** | |

**Travel - Hotel**

| Date | Amount | Employee Name | Description |
|---|---|---|---|
| 06/01/2011 | 151.05 | Strader, Kent | Hotel room charge for K. Strader in Jersey City, NJ |
| 07/11/2011 | 300.71 | Kenawell, Ed | Hotel room charge for E. Kenawell at Marriott in New York, NY |
| 07/12/2011 | 300.71 | Kenawell, Ed | Hotel room charge for E. Kenawell at Marriott in New York, NY |
| 07/13/2011 | 300.71 | Kenawell, Ed | Hotel room charge for E. Kenawell at Marriott in New York, NY |
| 07/11/2011 | 263.99 | Kovach, Bob | Hotel room charge for B. Kovach at Doubletree in New York, NY |
| 07/12/2011 | 263.99 | Kovach, Bob | Hotel room charge for B. Kovach at Doubletree in New York, NY |
| 07/13/2011 | 263.99 | Kovach, Bob | Hotel room charge for B. Kovach at Doubletree in New York, NY |
| 07/11/2011 | 437.76 | Kozlowsky, Ron | Hotel room charge for R. Kozlowsky at Hyatt Regency in Jersey City, NJ |
| 07/12/2011 | 437.76 | Kozlowsky, Ron | Hotel room charge for R. Kozlowsky at Hyatt Regency in Jersey City, NJ |
| 07/13/2011 | 437.76 | Kozlowsky, Ron | Hotel room charge for R. Kozlowsky at Hyatt Regency in Jersey City, NJ |
| 07/12/2011 | 224.70 | Null, Ashley | Hotel room charge for A. Null at Doubletree in New York, NY |
| 07/11/2011 | 449.16 | Strader, Kent | Hotel room charge for K. Strader Hyatt Regency in Jersey City, NJ |
| 07/12/2011 | 449.16 | Strader, Kent | Hotel room charge for K. Strader Hyatt Regency in Jersey City, NJ |
| 07/13/2011 | 449.16 | Strader, Kent | Hotel room charge for K. Strader Hyatt Regency in Jersey City, NJ |
| | **$   4,730.61** | **Sub-total: Travel - Hotel** | |

**Miscellaneous**

| Date | Amount | Employee Name | Description |
|---|---|---|---|
| 07/12/2011 | 9.95 | Kozlowsky, Ron | Hotel internet charge for R. Kozlowsky |
| | **$        9.95** | **Sub-total: Miscellaneous** | |

| | **$   10,853.41** | **Total expense reimbursement sought for 6/01/11 - 09/30/11** | |