**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
```
                                      :
In re                                 :     Chapter 11 Case No.
                                      :
LEHMAN BROTHERS HOLDINGS INC., et al.,:     08-13555 (JMP)
                                      :
        Debtors.                      :     (Jointly Administered)
                                      :
```
------------------------------------------------------------------------x     **Ref. Docket No. 24726**

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss.:
COUNTY OF NEW YORK   )

ELENI MANNERS, being duly sworn, deposes and says:

1.  I am employed as Noticing Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On January 27, 2012, I caused to be served the "Notice of Motion by Lehman Brothers Holdings, Inc. for Authority  to Use Non-Cash Assets in Lieu of Available Cash as Reserves for Disputed Claims Pursuant to Section 8.4 of the Debtors' Confirmed Joint Chapter 11 Plan," dated January 27, 2012 [Docket No. 24726], by causing true and correct copies to be:

    a.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

    b.  delivered via facsimile to the party listed on the annexed <u>Exhibit B</u>,

    c.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit C</u>, and

    d.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Eleni Manners
Eleni Manners

Sworn to before me this
1st day of February, 2012
/s/ Cassandra Murray
Notary Public, State of New York
No. 01MU6220179
Qualified in the County of Queens
Commission Expires April 12, 2014

**EXHIBIT A**

### *LBH MSL Email Service List*

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adam.brezine@hro.com
adarwin@nixonpeabody.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agoldstein@tnsj-law.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
akolod@mosessinger.com
akornikova@lcbf.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
anann@foley.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
aostrow@beckerglynn.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com

azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdk@schlamstone.com
bguiney@pbwt.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
Brian.Corey@greentreecreditsolutions.com
brosenblum@jonesday.com
broy@rltlawfirm.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
calbert@reitlerlaw.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cdesiderio@nixonpeabody.com
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
chardman@klestadt.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
colea@gtlaw.com
cousinss@gtlaw.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com

*LBH MSL Email Service List*

csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
david.powlen@btlaw.com
david.seligman@kirkland.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com

dpegno@dpklaw.com
draelson@fisherbrothers.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efleck@milbank.com
efriedman@fklaw.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ekbergc@lanepowell.com
elevin@lowenstein.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
erin.mautner@bingham.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
foont@foontlaw.com
francois.janson@hklaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
geraci@thalergertler.com
ggitomer@mkbattorneys.com
ggoodman@foley.com

*__LBH MSL Email Service List__*

giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@ravertpllc.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com
icatto@mwe.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jamie.nelson@dubaiic.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdoran@haslaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffery.black@bingham.com
jeffrey.sabin@bingham.com

jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@ag.state.mn.us
jfalgowski@reedsmith.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@btkmc.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnadritch@olshanlaw.com
jnm@mccallaraymer.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joshua.dorchak@bingham.com
jowen769@yahoo.com
jowolf@law.nyc.gov
joy.mathias@dubaiic.com
JPintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com

### *LBH MSL Email Service List*

jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jteitelbaum@tblawllp.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
karen.wagner@dpw.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
krosen@lowenstein.com
kuehn@bragarwexler.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lapeterson@foley.com
lathompson@co.sanmateo.ca.us
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com

LJKotler@duanemorris.com
lkatz@ltblaw.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lsilverstein@potteranderson.com
lubell@hugheshubbard.com
lwhidden@salans.com
mabrams@willkie.com
MAOFILING@CGSH.COM
Marc.Chait@SC.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.ellenberg@cwt.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
max.polonsky@skadden.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mccombst@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdahlman@kayescholer.com
mdorval@stradley.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mharris@smsm.com
mhopkins@cov.com

*__LBH MSL Email Service List__*

michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.kim@kobrekim.com
michael.mccrory@btlaw.com
michael.reilly@bingham.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpomerantz@julienandschlesinger.com
mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschlesinger@julienandschlesinger.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
otccorpactions@finra.org

paronzon@milbank.com
patrick.oh@freshfields.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrain-gutierrez@kaplanlandau.com
ptrostle@jenner.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
raul.alcantar@ropesgray.com
rbeacher@pryorcashman.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
richard@rwmaplc.com
ritkin@steptoe.com
RJones@BoultCummings.com
rleek@HodgsonRuss.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rmcneill@potteranderson.com
rnetzer@willkie.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com

*LBH MSL Email Service List*

Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
roger@rnagioff.com
ronald.silverman@bingham.com
ross.martin@ropesgray.com
rqureshi@reedsmith.com
rrainer@wmd-law.com
rreid@sheppardmullin.com
rrigolosi@smsm.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
SABVANROOY@HOTMAIL.COM
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
schwartzmatthew@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sean@blbglaw.com
sehlers@armstrongteasdale.com
seichel@crowell.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
shannon.nagle@friedfrank.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
sidorsky@butzel.com
slerman@ebglaw.com
slerner@ssd.com
slevine@brownrudnick.com
SLoden@DiamondMcCarthy.com

smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sshimshak@paulweiss.com
sskelly@teamtogut.com
sstarr@starrandstarr.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.troyer@commerzbank.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
sweyl@haslaw.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tdewey@dpklaw.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
TGoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
tim.desieno@bingham.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmarrion@haslaw.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twheeler@lowenstein.com

## *LBH MSL Email Service List*

ukreppel@whitecase.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wchen@tnsj-law.com
wcurchack@loeb.com
wdase@fzwz.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wweintraub@fklaw.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp
YUwatoko@mofo.com

**EXHIBIT B**

| **Name** | **Fax** |
|---|---|
| OFFICE OF US TTEE: TH DAVIS E GASPARINI A SCHWARTZ | (212) 668-2255 |

**EXHIBIT C**

OFFICE OF THE US TRUSTEE
TRACY HOPE DAVIS, ESQ.
ELISABETTA G. GASPARINI, ESQ.
ANDREA B. SCHWARTZ, ESQ.
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 1991 INVESTMENT COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| 1991 INVESTMENT COMPANY | ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY OK 73120 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| 2138747 ONTARIO LTD. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 237 PARK JUNIOR MEZZ LLC | FRIED, FRANK, HARRIS, SHRIVER& JACOBSON, LLP ATTN: JANICE MAC AVOY, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 237 PARK MEZZ, L.P. | JANICE MAC AVOY, ESQ FRIED FRANK HARRIS SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK MEZZ, L.P. | ATTN: JASON SEMMEL C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 250 EAST BORROWER, LC | ATTN: ALEXANDER GUREVICH C/O GUREVICH & ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10019 |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | BARCLAYS GLOBAL INVESTORS N.A. (LONDON BRANCH) MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| 3D CAPITAL FUND LTD, THE | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 40O HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 416-432 WEST 52ND ST LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10019 |
| 416-432 WEST 52ND ST LLC | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| 6785778 CANADA, INC. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| 91 BEACON STREET TRUST HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| <<N<??<??<??<«O<«"<??<??<«?<??<??<«?<?? <??<«¬<??<? | IZUMI GARDEN TOWER 36897; ROPPONGI, MINATO-KU TOKYO, 13 106-6036 JAPAN |
| A&M INVESTMENT HOLDINGS LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | D-BUNNERHELFSTS DORTMUND SARL, E MARKISCHESTR DORTMUND SARL, F-DORTMUNDER STR WITTEN SARL, G-HERREN STR HAGEN SARL AND H HOHESTR/KAISERSTR DORTMUND SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 |

| Claim Name | Address Information |
|---|---|
| DRESDEN SARL | LEXINGTON AVENUE NEW YORK NY 10022 |
| A.A. PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| AB INTERNATIONAL VALUE FUND 2R81 | BY ALLIANCEBERNSTEIN L.P., 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AB SVENSK EXPORTKREDIT (PUBL) | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 16368 VASTRA TRADGARDSGATAN 11B STOCKHOLM SE 103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM SE-103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL PLACE LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE ATTN: HEAD OF OPERATIONS LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE ATTN: HEAD OF OPERATIONS 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBOUD, CHUCRI & ANDREA | EMBASSY OF LEBANON PASEO DE LA CASTELLANA 178-30 MADRID 28046 SPAIN |
| ABDINI, ANTOINE | 32 ST JAMES GDNS LONDON W11 4RF UNITED KINGDOM |
| ABDULKARIM, IBRAHIM | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 2 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 3 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABE VENTURES | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| ABE VENTURES | CRISTOVAO HENRIQUES 2 BIS, RUE DU BOIS PRIE-DIEU 94440 FRANCE |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET - 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET - 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN GLOBAL II - | LONG DATED STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ABERDEEN GLOBAL IV – | CORE PLUS STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV – | CORE PLUS INDEX LINKED BOND FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL V – | FIXED INCOME ALPHA FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN INVESTMENT FUNDS ICVC – | ABERDEEN CORPORATE BOND FUND ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERNATHY, GREGG | 2515 GOUGH ST SAN FRANCISCO CA 94123-5012 |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ABM INDUSTRIES, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ABN AMRO BANK (STICHLING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK (STICHLING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-0333 |
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX THE NETHERLANDS |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK N.V. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UK |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABRAHAMS, GARY & DALE | 132 QUAYSIDE DRIVE JUPITER FL 33477 |
| ABRAMS CAPITAL PARTNERS II LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABSOLUTE SOFTWARE CORPORATION | ATTN: TREVOR WIEBE, GENERAL COUNSEL & CORP SECRETARY SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR ST. VANCOUVER BC V7X 1K8 CANADA |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR – TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY – EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY – EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI NATIONAL ENERGY COMPANY PJSC | C/O TAQA NEW WORLD, INC. ATTN: CARL SHELDON, GENERAL COUNSEL 24 FRANK LLOYD WRIGHT DRIVE, SUITE J3200 ANN ARBOR MI 48106 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP, INC | 2005-A INTEREST RATE SWAP C/O GEOFFREY GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC | 2005-B INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. | 2005-A INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCORD ENERGY LIMITED | ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCURINT/LEXISNEXIS | 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACEVEDO, GILBERT | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ACI WORLDWIDE (MA) | 6060 COVENTRY DRIVE ELKHORN NE 68022-6482 |
| ACKERMAN, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| ACL SERVICES LTD. | 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER BC V6G 1A5 CANADA |
| ACM BERNSTEIN JAPAN GROWTH POOL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL GROWTH TRENDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACME ARCHITECTURAL PRODUCTS INC. | C/O ROSEMAN BEERMAN & BEERMAN 3000 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| ACORN PARTNERS, LP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| ACORN PARTNERS, LP | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACRONIS, INC. | 300 TRADECENTER STE 6700 WOBURN MA 01801-7437 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325 CHICAGO IL 60606 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACUITY MASTER FUND LTD | ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH CT 06831 |
| ACUITY MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE, LLP 750 PARK AVENUE NEW YORK NY 10022 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| AD HOC COMMITTEE OF LBREP III LIMITED PARTNERS, ON | PARTICIPATING PARTNERS 425 CALIFORNIA STREET - 25TH FLOOR SAN FRANCISCO CA 94104 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADAGIO III CLO PLC | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ADAIR, JOHN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ADAIR, JOHN | PATRICK COLLINS FARRELL FRITZ, PC 1320 RXR PLAZA UNIONDALE NY 11556 |
| ADDINGTON, ERIK R. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO |

| Claim Name | Address Information |
| --- | --- |
| ADDINGTON, ERIK R. | 107-6029 JAPAN |
| ADES, SABAH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ADI ARBITRAGES ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONSEIL | TRANSFEROR: ADI MULTISTRATEGIES 1 RUE VERNIER 75017 PARIS FRANCE |
| ADI CONSEIL | TRANSFEROR: ALPHA DRIVE EURO CONVERTIBLES 1 RUE VERNIER 75017 PARIS FRANCE |
| ADI CONSEIL | TRANSFEROR: KALLISTA CREDIT ARBITRAGE MASTER FUND 1 RUE VERNIER 75017 PARIS FRANCE |
| ADI CONSEIL | TRANSFEROR: KALLISTA CREDIT OPPORTUNITIES FUND LIMITED 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVERT ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT OPPORTUNITIES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI EXPLORASIA | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI GLOBAL OPPORTUNITY SP | TRANSFEROR: ADI GLOBAL OPPORTUNITY 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI HIGH YIELD | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI RISK ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI SITUATIONS SPECIALES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADIZA HOLDINGS INC. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ADIZA HOLDINGS INC. | MANUEL GONCALVES OLIVEIRA 28, RUE MOLIERE 94430 CHENNEVIER FRANCE |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET SUITE 204B OSSINING NY 10562 |
| ADLER, JENNIFER S. | 166 EAST 61ST STREET # 17G NEW YORK NY 10065 |
| ADLER, MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10021 |
| ADLER, MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM MACULUS FUND II L.P., THE | ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GARDEN CENTRAL HONG KONG |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | 1271 AVENUE OF THE AMERICAS FL 45 NEW YORK NY 10020-1309 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MICHAEL L. BERNSTEIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004-1206 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MICHAEL L. BERNSTERIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004-1206 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MARK BLOCK 900 HOPE WAY ALTAMONTE SPRINGS FL 32714 |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 CANADA |
| AECO GAS STORAGE PARTNERSHIP | STEVEN ABRAMOWITZ JAMES DAY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| AECSOFT USA, INC. | 1776 YORKTOWN, SUITE 435 HOUSTON TX 77056 |
| AEO MANAGEMENT CO. | CHARLES MILLER, ESQ. KASOWITZ BENSON TORRES & FIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| AEO MANAGEMENT CO. | ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH PA 15203-2382 |
| AEP SYSTEM RETIREE MEDICAL TRUST | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AEROTURBINE, INC. | JOHN M. TORIELLO, ESQ JOHN M. TORIELLO, ESQ HOLLAND & KNIGHT LLP 91 W 52ND ST FL 11 NEW YORK NY 10019-6111 |
| AEROTURBINE, INC. | ATTN: AMANDA CUTLER, ESQ. GENERAL COUNSEL & VICE PRESIDENT OF LEGAL 2323 N.W. 82ND AVENUE MIAMI FL 33122 |
| AFCO CARGO PIT LLC | C/O AVIATION FACILITIES COMPANY, INC. PO BOX 16860 WASHINGTON DC 20041-6860 |
| AFD CONTRACT FURNITURE INC. | 810 7TH AVE FL 2 NEW YORK NY 10019-5851 |
| AFFRONTI, FRANK | 446 MANOR AVE CRANFORD NJ 07016 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVE CRANFORD NJ 07016 |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | AMSTERDAM WTC, H TOREN ZUIDPLEIN 36 AMSTERDAM 1077 XV NETHERLANDS |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | DUVAL & STACHENFELD LLP ATTN: KIRK L. BRETT, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| AG SUPER FUND INTERNATIONAL PARTNERS,L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPERFUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGGREGATING TRUST 1, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGIS, FRANCISCO | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| AGOSTINHO LOURENCO RASCAO, MANUEL | 23 R GUYARD DELALAIN AUBERVILLIERS 93300 FRANCE |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| AGOSTINI, EDWARD J. AND SYLVIA | 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MGR, DEPT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AGRICULTURAL BANK OF TAIWAN | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTORI & BLANKA WOLFE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AGRICULTURAL BANK OF TAIWAN | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: ALAN MARTIN 650 TOWN CENTER DRIVE, 4TH FLOOR COSTA MESA CA 92626 |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | ATTN: FRANCISCO COLOMO/BLANCA RIVILLA PASEO DE LA CASTELLANA, 89, 10TH FLOOR MADRID 28046 SPAIN |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | ATTN: WARREN LUEDECKER 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG INTERNATIONAL INC. | C/O AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG MARKETS INC. FKA AIG CDS, INC | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG MARKETS INC. FKA AIG CDS, INC | C/O AIG GLOBAL INVESTMENT CORP. ATTN: ALAN STEWART 70 PINE STREET 13TH FLOOR NEW YORK NY 10270 |
| AIG MARKETS INC. FKA AIG CDS, INC | LEGAL DEPARTMENT ATTN: ED HOLMES 70 PINE STREET 10TH FLOOR NEW YORK NY 10270 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AIREN, AMIT | 16 SONIA COURT EDISON NJ 08820 |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AJINOMOTO PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTENTION: MICHAEL KAO ATTENTION: JOSHUA NIP WOODLAND HILLS CA 91367 |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG E | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN, GUMP, STRAUSS, HAUER & FELD LLP | ATTN: CHARLES R. GIBBS 1700 PACIFIC AVENUE, SUITE 4100 DALLAS TX 75201 |
| AKTIA BANK PLC | ATTN: LEGAL & COMPLIANCE DEPARTMENT PO BOX 207 HELSINKI FIN-00101 FINLAND |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALACO LIMITED | MEADOWS HOUSE 20-22 QUEEN STREET LONDON W1J 5PR UNITED KINGDOM |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION, | C/O MICHAEL S. ETKIN AND S. JASON STEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMO, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALAN GRAY, INC. | 88 BROAD STREET BOSTON MA 02110-3407 |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | TRANSFEROR: ALANDSBANKEN SVERIGE AB (PUBL) ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALASKA PERMANENT FUND CORPORATION | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALASKA PERMANENT FUND CORPORATION | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALBAACE SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TOMOYASU HANEISHI 3-29-24 SHIBUYA SHIBUYA-KU TOKYO 150-0002 JAPAN |
| ALBER, EKKEHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WIELANDSTR 12 71032 BOEBLINGEN GERMANY |
| ALCAN (CANADA) MASTER TRUST FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALCHIMA FINANCE HOLDING SA | SOCIETE ANONYME, SIEGE SOCIAL 5 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD. 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: MORGAN STANLEY & CO. LLC ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: BARCLAYS BANK PLC C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: SHINSEI SECURITIES CO., LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 S SERVICE RD STE 120 MELVILLE NY 11747-2350 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALESSANDRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALGOMA STEEL INC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALI, ASGAR | 470 MALCOLM X BLVD APT 7C NEW YORK NY 10037-3024 |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR NEW YORK NY 10004 |
| ALKILANY, SAM | 530 47 STREET BROOKLYN NY 11220 |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLEN & OVERY LLP | ATTN: KEN PLAYFORD / LEGAL DEPARTMENT ONE BISHOPS SQUARE LONDON E1 6AD UNITED KINGDOM |
| ALLEN, MARCIA | 941 STELLE AVENUE PLAINFIELD NJ 07063 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN GLB STYLE BLEND TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTL ALL COUNTRY STYLE-BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISOR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANCE TRUST PENSIONS LTD. | FKA WOLANSKI & CO. PERSONAL PENSION PLAN ON BEHALF OF AS GRABINER 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCE TRUST PENSIONS LTD. | JOHN E. J.J. KLESTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | CASE POSTALE T 20520 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551425 - ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551342 - DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551368 - ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526370 ALLIANZ GLRS SUBFONDS ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 - DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 - DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551128 - ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 - PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 - ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 – ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 – DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24–24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003- ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002- ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 – ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 – ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054- ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 – ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 – ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 – ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 – ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101–105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101–105 VIENNA A–1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY – LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLPAX LTD | PO BOX 228 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| ALLRED, ANNIE | 6006 AUBURNDALE AVE APT D DALLAS TX 75205 |
| ALLTELL INFORMATION SERVICES, INC. N/K/A FIDELITY | SERVICES, INC. 601 RIVERSIDE AVENUE, T/2 JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
|---|---|
| ALLY, KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALMSTAEDT, EWALD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEILIGGRABSTR 8 96052 BAMBERG GERMANY |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALRENE PTY LIMITED ATF THE FIRMAN | SUPERANNUATION FUND C/- APARTMENT 39, 27 QUEENS ROAD MELBOURNE VIC 3004 AUSTRALIA |
| ALSCOTT INVESTMENT LLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALSTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT ASSOCIATES LP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTIDOR, FRITZNER L | 514 UNION ST LINDEN NJ 07036 |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST-MICHAELS BB 14004 BARBADOS |
| ALTMAN, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LI | 20TH FLOOR, 62 NORT XIZHIMEN STREET, HAIDIAN DISTRICT BEIJING 100082 CHINA |
| ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LI | PORZIO, BROMBERG & NEWMAN, P.C. ATTN: CHRISTOPHER F. VAN ELK 156 WEST 56TH STREET NEW YORK NY 10019 |
| ALVEY, SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| AMADEUS (HOLDINGS) U.K. LTD | ATTN; BARRY PORTER AS DIRECTOR OF AMADEUS (HOLDINGS) UK LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBRECHT, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AMBROSE JR., F JOHN | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AME CAPITAL GROUP LLC | 45 BROADWAY 25TH FLOOR NEW YORK NY 10006 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN CYBERSYSTEMS | 2400 MEADOWBROOK PKWY DULUTH GA 30096-4635 |
| AMERICAN ELECTRIC POWER MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMERICAN EUROPEAN INSURANCE COMPANY | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| AMERICAN EXPRESS COMPANY | C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN MUNICIPAL POWER, INC. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILLCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4213 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4215 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMIN, FARUK K. | 625 MAIN STREET #621 NEW YORK NY 10044 |
| AMINI, MICHAEL AND MOLLY | 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO TX 78216 |
| AMONIS NV EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMONN-DINGER, VERENA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| AMP CAPITAL INVESTORS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMP GLOBAL TECH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMPERSAND INVESTMENTS (UK) LIMITED | AND SWISS RE SERVICES LIMITED ATTN:  HEAD OF LEGAL, HEAD OF STRATEGIC TRANSACTIONS GROUP BUSINESS MANAGEMENT GROUP 30 ST. MARY AVE LONDON EC3A 8EP UNITED KINGDOM |
| AMPERSAND INVESTMENTS (UK) LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMRAM, JAK | ELMADAG, CUMHURIYET CAD BESLER APT 20-8 ISTANBUL TURKEY |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS LLC ATTN: NANCY ZHAO 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR ATTENTION: KATHRYN PRUESS NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDERSON, ANDRE | 95 KENWOOD ROAD GARDEN CITY NY 11530 |
| ANDERSON, BRENTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, IAIN | 14 KIPPINGTON ROAD SEVENOAKS KENT TN13 2LH UNITED KINGDOM |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDERSON, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, PATRICIA L. | 330 E 83RD STREET APT 4A NEW YORK NY 10028 |
| ANDOR TECHNOLOGY FUND, L.P. | C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR TECHOLOGY OFFSHORE FUND, INC. C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.A. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDREWS COUNTY | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDREWS, TAMATHA LEE | 3030 S MACON CIR AURORA CO 80014-3053 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANDRUS, GEORGE ALDIAN III | 123 ELY CRESCENT TRENTON NJ 08691 |
| ANGLICAN CHURCH OF CANADA PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN ESQ THE CHRYSLER BLDG 405 LEXINGTON AVENUE - 7TH FL NEW YORK NY 10174 |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ. 405 LEXINGTON AVENUE - 7TH FLOOR NEW YORK NY 10174 |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANGST, CARLTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| ANNSCROFT INVESTMENTS LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| ANSAB CAPITAL CORPORATION | ATTN: ILAN KAPELUS, DIRECTOR C/O SWISS INDEPENDENT TTEES 9-11 RUE DE PRINCE GENEVA 1204 SWITZERLAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | TRANSFEROR: ECP INTERNATIONAL S.A. 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52D STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIDER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 18) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 18) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 18 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - | BRONAHGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN |

| Claim Name | Address Information |
|---|---|
| SERIES 8 | 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | BRONAGH HARDIMAN MATHESON ORMSBY PRENCTCE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 USA |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| ANTONELLI, CHRISTOPHER G. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| AON CONSULTING | ATTN: JESSICA SMITH 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON RISK SERVICES, INC OF MARYLAND | ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK LTD | WILLIAM SUGDEN ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDEN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| APERTURE TECHNOLOGIES, INC. | 9 RIVERBEND DRIVE SOUTH PO BOX 4906 STAMFORD CT 06907 |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: BARCLAYS BANK PLC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| APPLEBY | ATTN: SCOTT CARTER, DIRECTOR OF FINANCE CANON'S COURT 22 VICTORIA STREET HAMILTON HM EX BERMUDA |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE, JULES KOENIG STREET, PORT LOUIS MAURITIUS |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| APRIL M.A. REAL ESTATE AGENCY LTD | C/O TSHUVA GROUP 7, GIBOREI ISRAEL STREET P.O. BOX 8464, INDUSTRIAL ZONE SOUTH NETANYA ISRAEL |
| ARAG KRANKENVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARAMAYO, LUIS | 6038 HIGHLAND PL. WEST NEW YORK NJ 07093 |
| ARANCID, JOHN | 23 KENNINGTON ST STATEN ISLAND NY 10308 |
| ARBERDEEN GLOBAL – EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EMERGING MARKETS FIXED INCOM | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING AGGREGAT | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING CREDIT F | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING AGGREGATED BOND FUN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV - CORE PLUS INDEX LINKED BOND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV - CORE PLUS LONG DATED STERLIN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV - CORE PLUS STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV - CORE PLUS STERLING CREDIT FU | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL V – FIXED INCOME ALPHA FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARC ENERGY LIMITED | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARC ENERGY LIMITED | C/AMANDA BANTON PIPER ALDERMAN LEVEL 23, GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARCA VITA S.P.A. | TRANSFEROR: SAPHIR FINANCE PUBLIC LIMITED COMPANY ATTN: LUCA FIORINA / ANTONIO VACCARINO VIA SAN MARCO 48 VERONA 37138 ITALY |
| ARCH BAY HOLDINGS, LLC – SERIES 2008A | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH BAY HOLDINGS, LLC-SERIES 2008B | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN & JENNIFER TAYLOR TWO |

| Claim Name | Address Information |
| --- | --- |
| ARCH BAY HOLDINGS, LLC-SERIES 2008B | EMBARCADERO CENTER 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL. NEW YORK NY 10020 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARCUS ZENKEI FUND | 88 WOOD STREET LONDON EC2V 7RS UNITED KINGDOM |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| AREA – SOCIETE DES AUTOROUTES RHONE ALPES | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 260 AVENUE JEAN MONNET BP 48 BRON CEDEX 696971 FRANCE |
| AREA – SOCIETE DES AUTOROUTES RHONE ALPES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ARENDT, GISELA | LONWEG 22 AACHEN D-52072 GERMANY |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD | ATT: JOHNATHAN LONG STATE STREET BANK-200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IIIR/IVR CLO LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES IIIR/IVR CLO LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VII CLO LTD. | ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VII CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XI CLO LTD. | LATHAM WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE , 3RD FLOOR NEW YORK NY 10022 |
| ARES XI CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES XII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON |

| Claim Name | Address Information |
|---|---|
| ARES XII CLO LTD. | MA 02116 |
| AREVALO, DORIS | 196 HUTTON STREET JERSEY CITY NJ 07307 |
| ARGA LEBENSVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARGO CAPITAL HOLDINGS LIMITED | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN TORTOLLA VIRGIN ISLANDS (BRITISH) |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS | TRUSTEES OF THE ARGOS PENSION SCHEME 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARIANO, NEIL A. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARK. PUBLIC EMPLOYEES RETIREMENT SYSTEM | 124 W CAPITOL AVE., STE 400 LITTLE ROCK AR 72201 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757-2621 |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARNAUDY, ANTHONY J. | 21 SOUTH BAY ROAD, HOUSE E REPULSE BAY HONG KONG |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., | CREDITORS 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| ARON M. OLINER IN HIS CAPACITY AS CHAP 11 TRUSTEE | GROUP LIMITED PARTNERSHIP & CENTRAL EUROPEAN INDUSTRIAL DEVELOPMENT COMPANY, LLC D/B/A CEIDCO AND TKG EUROPE, LP DUANE MORRIS LLP ONE MARKET, SPEAR TOWER, SUITE 2000 SAN FRANCISCO CA 94105-1104 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARRIETA, ANGEL L. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWOOD INDEMNITY COMPANY | F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO NC 27401 |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARTESINI, MONICA | IMPRUFLING 29 FRANKFURT MAIN 60389 GERMANY |
| ARTICLE 7TH TRUST U/W/O SHERMAN R. LEWIS, JR. | DOROTHY LEWIS, TRUSTEE 47 EAST 88TH ST. APT. 15C NEW YORK NY 10128 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASBURY ATLANTIC, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASC (HK) LIMITED | ATTN: KALVIN CHAN, DIRECTOR 6/F ARION COMMERCIAL CENTRE 2 QUEEN'S ROAD WEST HONG KONG |
| ASCOT UNDERWRITING ASIA LTD PTE | 1 GEORGE STREET 16-02 049145 SINGAPORE |
| ASHAWAY LIMITED | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHAWAY LIMITED SUB ACCOUNT | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHE, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGEUROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ASHWELL, LAUREN W. | 377 RECTOR PLACE APT. 14C NEW YORK NY 10280 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN DEVELOPMENT BANK | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN:ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASR LEVENSVERZEKERING N.V. | 10036 |
| ASSET MANGERS INTERNATIONAL LTD | C/O HARNEYS CORPORATE SERVICES LTD ATTN: CAROLYN HIRON CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| ASSURED GUARANTY CORP. | ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 48 CANADA COURT ST. PETER PORT, GUERNSEY G41 3BQ CHANNEL ISLANDS |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ATCHISON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING 1 QUEEN'S ROAD CENTRAL HONG KONG |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATRADIUS UK PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY | C/O AUGUSTUS ASSET MANAGERS LIMITED C/O 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| AUGUSTUS ABSOLUTE RETURN MASTER FUND | C/- RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| AUREL BGC | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| AUREL BGC | MICHAEL LAMPERT, ESQ 499 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS, LP | TRANSFEROR: ACP MASTER, LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | TRANSFEROR: AURELIUS CAPITAL MASTER, LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS INVESTMENT, LLC | TRANSFEROR: AURELIUS CONVERGENCE MASTER, LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AUSGEST PTY LTD. | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AUSTARITY GROUP LLC | TRANSFEROR: SAPHIR FINANCE PUBLIC LIMITED COMPANY C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY L.L.P. C/O ANDREW SIMON & STEPHEN LERNER 221 E. FOURTH ST., STE. 2900 CINCINNATI OH 45202 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX UNITED KINGDOM |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY NEW YORK NY 10271 |
| AUTODATA LTD 2005 EMPLOYEE BENEFIT TRUST, THE | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AVATAR NEW YORK, LLC | 40 WORTH ST., # 1219 NEW YORK NY 10013 |
| AVATAR NEW YORK, LLC | 122 HUDSON ST APT 4 NEW YORK NY 10013-2355 |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS VENEZUELA |
| AVENUE BLUE TC FUND, L.P. | TRANSFEROR: STROOCK & STROOCK & LAVAN LLP ATTN: DAVID S. LEINWAND 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: STROOCK & STROOCK & LAVAN LLP ATTN: DAVID S. LEINWAND 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVIGNON CAPITAL LTD. | C/O CITCO B.V.I. LTD. WICKHAMS CAY, P.O. BOX 662 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| AVIGNON CAPITAL LTD. | CHADBOURNE & PARKE ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AVILA MESQUITA LOPES, MARIA HELENA | R. DO CARREGAL, N 50 PALMEIRA PALMEIRA BRG 4700-687 PORTUGAL |
| AVIV LCDO 2006-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIVA ASSICURAZIONI S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA INTERNATIONAL INSURANCE LTD. | ATTN: ANGUS EATON ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DO UNITED KINGDOM |
| AVIVA ITALIA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA LIFE & ANNUITY CO. F/K/A AMERICAN INVESTORS | DECHERT LLP ATTN: SHMUEL VASSER AND JAMES O. MOORE 1095 AVENUE OF AMERICAS NEW YORK NY 10036 |
| AVIVA LIFE & ANNUITY CO. F/K/A AMERICAN INVESTORS | INC. C/O AVIVA INVESTORS NORTH AMERICA, INC., ATTN: SHANI HATFIELD 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA PREVIDENZA, S.P.A | C/O MARK SHERRILL, SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA VITA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVON RUBBER PENSION TRUST LTD | HAMPTON PARK WEST-SEMINGTON ROAD MELKSHAM WILTSHIRE SN12 6NB UNITED KINGDOM |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT, 45 ANVERS-ANTWERP 2018 BELGIUM |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT ANVERS-ANTWERP 45-2018 BELGIUM |
| AXA BELGIUM | STEPHANIE BROUSSARD/CHARLOTTE BRETTE AXA INVESTMENT MANAGERS PARIS LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERALE DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA BELGIUM | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD-ROSMARINO/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA GENERAL INSURANCE LTD | AXA IM GS LTD ATTN: NATHANLIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A UNX UNITED KINGDOM |
| AXA GENERAL INSURANCE LTD | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSER TOUR B LA DEFENSER 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D - ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | WIN-FONDS ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS - LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA INTERLIFE S.P.A. | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DU GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA INTERLIFE S.P.A. | ATTN: LEGAL DEPARTMENT VIA G LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION VIE ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION COLLECTIVES ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |

| Claim Name | Address Information |
|---|---|
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON TC ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA S.A. | ATTN: LEGAL DEPARTMENT 21 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA S.A. | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIRE-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: JOSIE TUBBS/NATHALIE LOIR-STEGGAL LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA SUN LIFE PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA SUN LIFE PLC – SLPM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUN LIFE PLC – SLPM UNIT LINKED FUNDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUNLIFE PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL DEPARTMENT COUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS – SUB-FUND TALENTS, REPRESENTED BY | SA ATTN: GUY DAUGER 21 BD GRAND DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 – 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA – ATT: GUY DAUGER – 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| AXA-COLONIAL FIRST CHOICE | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXELROD, STUART | 412 CHURCH AVE CEDARHURST NY 11516 |
| AXIS BANK, DIFC BRANCH, DUBAI | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 WSG020 ALBANY NY 12212-5073 |
| AYOUB, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AZEVEDO MAIA, TERESA MARIA | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSSNER, ESQ. GOULSTON STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| BAA PENSION TRUST COMPANY LTD. | 02110-3333 |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVENUE, APT. 4A BROOKLYN NY 11222 |
| BADAWI, AMR SEDKI | C/O OMAR EL SAWY 834 SECOND ST MANHATTAN BEACH CA 90266 |
| BADEN-BADENER PENSIONSKASSE VVAG | D-76522 BADED-BADEN GERMANY |
| BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS | AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS GU14 6YU UNITED KINGDOM |
| BAGLEY, MILTON F. | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| BAGLEY, MILTON F. | ROLLOVER IRA 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAKER, BRIDGET L. | 1015 GRAND STREET APT # 1B HOBOKEN NJ 07030 |
| BAKER, CAROL | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CHRISTINE D. | 9204 WEEPING WILLOW PLACE LITTLETON CO 80130 |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BALLENTINE, JAMES M., III | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BALLESTE, JUAN R. | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BALSEMO FINANCE SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| BALSEMO FINANCE SA | PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| BALVENIE LIMITED | PATTON, MORENO & ASVAT (BAHAMAS) LTD, ROVERT HOUSE MARKET STREET NORTH & BAY STREET PO BOX N-529 NASSAU BAHAMAS |
| BAMBRIDGE INVESTMENTS LTD | 18 ATHOL STREET DOUGLAS IM1 1JA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: SIMON ORR 5 CANADA SQUARE LONDON 514 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 EAQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANC OF AMERICA SECURITIES LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION: ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | TRANSFEROR: CREDITO EMILIANO S.P.A. VIA CAVOUR, N. 4 12051 ALBA (CUNEO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MARIO MUSSO VIA CAVOUR, N. 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI LEGNANO S.P.A. | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM S.P.A. | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: EMANUELE CASTRO, LEGAL DEPARTMENT P. LE G. DOUHET 31 ROMA 00143 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA IMI S.P.A. | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL-AMORE 3 MILAN 20121 ITALY |
| BANCA IMI S.P.A. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA BALEARES – PALMA DE MALLORCA 07002 SPAIN |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENETA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA – LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 |

| Claim Name | Address Information |
| --- | --- |
| SOCIETA COOPERA | ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: CREDIT SUISSE (ITALY) S.P.A. ATTN: GERRY DE ALBERTI SERVIZIO FINANZA/AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI, 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | TRANSFEROR: INTESA SANPAOLO SPA ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA SARA S.P.A. | VIA DELLA CHIUSA, 15 MILANO 20123 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCAPERTA S.P.A. | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A. ATTN: CINZIA GERNA VIA RAGAZZI DEL 99, 12 SONDRIO (SO) 23100 ITALY |
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: IGNACIO OLLERO ATTN: ELENA PRIETO VIA DE LOS POBLADOS, 13 FLOOR 5TH MADRID 28033 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GORSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BOLIVARIANO CA | ATTN: JOSE MEDINA S JUNIN 200 Y PANAMA GUAYAQUIL ECUADOR |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO CANARIAS | ATTN CARLOS PONCE & DIMAS A PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO CANARIAS | CHADBOURNE & PARKE LLP ATTN DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: CAPITAL MARKETS VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DO BRASIL S. A.– GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. | ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| BANCO FINANTIA INTERNATIONAL LIMITED | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH |

| Claim Name | Address Information |
| --- | --- |
| BANCO FINANTIA INTERNATIONAL LIMITED | CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO FINANTIA S.A. | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A RUA MAJOR EMIDIO DE CASTRO STREET, NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET P.O. BOX N-7788 NASSAU COMMONWEALTH OF THE BAHAMAS |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITES 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO ITAU EUROPA LUXEMBOURG S.A | AZAM H. AZIZ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N. 1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO PASTOR, S.A. | ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI FL 33131 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO MULTIRENTABILIDAD, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILIA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SUPERFONDO EVOLUCION, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C.; ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF SANTANDER DECISION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SANTANDER DECISION CONSERVADOR, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANESCO HOLDINGS CA | ATTN: MIGUEL ANGEL MARCANO AV. PRINCIPAL, ENTRE CALLE SORBONE Y LINCOLN URB. BELLO MONTE. EDIF, CUIDAD BANESCO CARACAS VENEZUELA |
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANGKO SENTRAL NG PILIPINAS | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKO SENTRAL NG PILIPINAS | C/0 RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO 105-0003 JAPAN |
| BANICKI, EUGENE FRANK AND REBECCA LYNN | 1045 E. CHEVY CHASE DRIVE SALT LAKE CITY UT 84117 |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA 00-923 POLAND |
| BANK HANDLOWY W WARSZAWIE SA | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HANDLOWY W WARSZAWIE SA | SALANS LLP AATN: LEE P. WHIDDEN AND PAUL C. GUNTHER 620 FIFTH AVENUE NEW YORK NY 10020 |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 |

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND) LTD. | SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | TRANSFEROR: UBS AG ATTN: HAGIT MEIROVIZ, ADV. 63-65 YEHUDA HALEVI ST. TEL AVIV ISRAEL |
| BANK HAPOALIM B.M. | DAVID HERTZ AND HAROLD J. WEISSLER BANK HAPOALIM B.M. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK JULIUS BAER & CO, LTD | TRANSFEROR: CREDIT SUISSE PATRIK ROOS BAHNHOFSTRASSE 36 8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO, LTD | TRANSFEROR: UBS AG PATRIK ROOS BAHNHOFSTRASSE 36 8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES P.O. BOX CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: PICTET & CIE ATTN: PATRIK ROOS & MICHAEL GEMY BAHNHOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: BANK OF SINGAPORE LIMITED BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: UBS AG ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRICK ROOS/MICHAEL GERNY BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CLARIDEN LEU LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: UBS AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: LEGAL PRODUCTS & SERVICES P.O. BOX, CH-8010 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BANK JULIUS BAER & CO. LTD. P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR | TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA SECURITIES LLC | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: MARGOT B. SCHONHOLTZ, ESQ. & ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NAD NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: MATTHEW MASSO, VICE PRESIDENT ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: MULTI ASSET PLATFORM MASTER FUND SPC C/O BANK OF AMERICA MERRILL LYNCH, ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, NA, AS TRUSTEE | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-15 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN MORTGAGE TRUST, SERIES 2005-3 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN XS TRUST, SERIES 2006-19 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER TO LASALLE BANK NA HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. C/O HUNTON & WILLIAMS LLP ATTENTION: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR B | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER, 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG - FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 BEIRUT LEBANON |
| BANK OF CHINA, NEW YORK | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: FX-LBSF CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT THE BANK OF E ASIA, LTD 18/F, BANK OF E ASIA BLDG 10 DES VOEUX RD CENTRAL HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BANK OF NEW  YORK MELLON, ETC. | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW  YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. BNY CORPORATE TRUSTEE SERVICES LIMITED, ET. AL. GLOBAL CORPORATE TRUST 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N.A., THE | REED SMITH LLP REED SMITH CENTRE ATTN: ERIC A. SCHAFFER 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N.A., THE | REED SMITH LLP ATTN: ERIC A. SCHAFFER REED SMITH CENTRE 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N.A., THE | ATTN: BRIDGET M. SCHESSLER, VICE PRESIDENT GLOBAL CORPORATE TRUST, DEFAULT ADMINISTRATION GROUP 525 WILLIAM PENN PLACE, 38TH FLOOR PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY ST. 4TH FLOOR WEST ATTN: PAUL CATANIA NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET 11TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: WILLIAM P. KELLY 32 OLD SLIP – 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | GLOBAL CORPORATE TRUST ATTN: LORETTA A. LUNDBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R. REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | RUSSELL R REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | COCO, NATHAN F. MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK OF TAIWAN NEW YORK AGENCY | ATTN: LISA WANG 100 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OF VALLETTA P.L.C. | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK SARASIN & CIE AG, SINGAPORE BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: LEGAL DEPARTMENT 77 ROBINSON ROAD # 31-00 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN & CIE AG, SINGAPORE BRANCH | BAR & KARRER AG ATTN: DR. PETER HSU/DR. DANIEL FLUHMANN BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | BAER & KARRER LTD ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SINOPAC | KELLY LIN, C.J. WANG, JAMIE LIANG, CHARLES LEE, AND AMANDA CHEN 4F, 36, NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 CH-8022 ZURICH, |

| Claim Name | Address Information |
|---|---|
| BANK VONTOBEL AG | SWITZERLAND ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CLARIDEN LEU LTD GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANKHAUS LAMPE KG | CREDITS & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BANKINTER DOBLE GARANTIZADO, F.L. ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CAUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER S.A. | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANKS-ALEXANDER, KATHY | 55A HULL STREET BROOKLYN NY 11233 |
| BANQUE AIG | OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | ATTN: OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| BANQUE AIG | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANQUE BARING BROTHERS STURDZA SA | TRANSFEROR: UBS AG MRS. JOELLE POLLIAND 112 RUE DU RHONE PO BOX 3024 1211 GENEVA 3 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANQUE DE LUXEMBOURG | ATNN: BERNARD CHARPENTIER 14 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE 31505 FRANCE |
| BANQUE EDEL SNC | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ATTN: ANNEMARIE JUNG PJILIP STEEGMANS MONTAGUE DU PARC, 3 BRUSSELS BELGIUM |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |

| Claim Name | Address Information |
|---|---|
| BANQUE GENERALE DE LUXEMBOURG S.A. | 50 AVENUE J.F. KENNEDY L-2951 LUXEMBURG LUXEMBOURG |
| BANQUE GENERALE DE LUXEMBOURG S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| BANQUE LB LUX S.A. | ATTN: RICHARD ROJANSKI 3, RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE LEHMAN BROTHERS SA | ATTN: ALAIN BACHELOT 7, PLACE D'IENA 75116  PARIS FRANCE |
| BANQUE LEHMAN BROTHERS SA | KURT MAYR, ESQ. BRACEWELL & GIULIANI LLP 225 ASYLUM ST HARTFORD CT 06103 |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | ATTN: NICHOLAS DUHAMEL LE PONANT DE PARIS 5, RUE LEBLANC CEDEX 15 PARIS 75511 FRANCE |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCE, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANQUE POPULARE COTE D'AZUR | TRANSFEROR: UBS AG SPORTING D'HIVER, PLACE DU CASINO B.P. 207 MONACO CEDEX 98004 MONACO |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE PROFIL DE GESTION | COURS DE PRIVE GENEVA 1204 SWITZERLAND |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 ATTN: MICHEL KISFALUDY CH - 1211 GENEVA 11 SWITZERLAND |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 1204 SWITZERLAND |
| BANQUE SAFDIE SA | EDWARD NEIGER 317 MADISON AVE FL 21 NEW YORK NY 10017-5208 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BARAKAT, GEORGE | MANSOUR DANIEL BUILDING STREET NO 10, GREEN ZONE ADMA, KESERWAN LEBANON |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| BARBUZZA, SALVATORE V | 3802 BEECHWOOD PLACE SEAFORD NY 11783-2021 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEMPER CONSTANTIA PRIVATBANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA BANK BELGIUM SA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY MULTI-STRATEGY INVESTMENTS (LUXEMBOURG) S.A.R.L ATTN: DANIEL CROWLEY, DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: PANACEA TRUST:BLUEBAY STRUCTURED HIGH YIELD BOND SUB-TRUST 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY FUNDS- BLUEBAY HIGH YIELD BOND FUND 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY STRUCTURED FUNDS- HIGH YIELD PORTABLE ALPHA FUND 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CREDIT SUISSE (MONACO) SAM 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: WHITE & CASE LLP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA CREDIT LOCAL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CREDIT CORP. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA KOMMUNALBANK DEUTSCHLAND AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANGKOK BANK PUBLIC COMPANY, LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | CREDIT RESTRUCTURING AND ADVISORY GROUP ATTN: DAVID SAWYER 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE,  ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS MULTI-MANAGER FUND PLC | C/O ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS MULTI-MANAGER FUND PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS UK ALPHA FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS 75012 FRANCE |
| BARCLAYS WEALTH MANAGERS FRANCE SA | CLEARY, GOTTLIEB, STEEN, & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BAREGGI, MICHELE | 18 SEYMOUR WALK LONDON SW109NF UNITED KINGDOM |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREP ASSET MANAGEMENT (IRELAND) | LIMITED, AS AGENT FOR SOCIETE GENERALE (DUBLIN BRANCH), AS TRUSTEE FOR BAREP ACHILLEA ATT: BRYAN TIERNAM 3RD FLOOR, IFSC HOUSE, IFSC DUBLIN 1 IRELAND |
| BAREP ASSET MANAGEMENT (IRELAND) | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES, INC. | C/O BARATTA, BARATTA & AIDALA LLP 546 FIFTH AVENUE, 6TH FL NEW YORK NY 10036 |
| BARNETT, MATTHEW LEWIS | 22 PRIORY ROAD RICHMOND SURRECT TW93DF UNITED KINGDOM |
| BARNUEVO VIGIL DE QUINONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARONE, HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARR, EDWIN C. | PO BOX 423 HADDONFIELD NJ 08033 |
| BARRETT, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | C/O DAVID M. BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 2500 BARTON CREEK BLVD. AUSTIN TX 78735 |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293 NEW YORK NY 27707 |
| BARY, ROBERTA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BATKIN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BATTENKILL 130/30 FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTRY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL 130/30 FUND LP RE | BATTENKILL 130/30 FUND, LP RE 40 E 89TH ST APT 6E NEW YORK NY 10128-1220 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | 750 3RD AVE FL 33 NEW YORK NY 10017-2724 |
| BAUMANN, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BAUPOST LIMITED PARTNERSHIP 1983 A- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 B- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 C- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-III | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT,LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/0 BAY HARBOUR MANAGEMENT, L.C. ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBUOR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY VILLAGE APARTMENTS ET AL. | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| BAYCARE HEALTH SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYERISCHE HYPO – UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ATTN: PETER J C HANSEN / WIDO GANZ MCD1TC, TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO – UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO  / JENNIFER B PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE LANDESBANK | ATTN: HERALD GLOECKL BRIENNER STRASSE 18 80333, MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ANNN: HARALD GLOCKL BRIENNER STR. 18 80333  MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ATTN: HARALD GLOCKL BRIENER STR. 18 80333 MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOECKI BRIENNER STRABE 18 MUENCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | SIMON CHAPMAN BAYERISCHE LANDESBANK, LONDON BRANCH 13/14 APPOLD STREET LONDON EC2A 2NB UNITED KINGDOM |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | ELLEN HAYES AND BLAIR GREBER-RAINES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | WALTER STUART/PATRICK OH FRESHFIELDS BRUCKHAUS DERINGER US LLP 601 LEXINGTON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. | ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH 81737 GERMANY |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER |

| Claim Name | Address Information |
|---|---|
| BAYVIEW FINANCIAL, L.P. | PLAZA NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES FL 33146 |
| BAZYLEVSKY, BO | 51 EAST 93RD ST. NEW YORK NY 10128 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BBC PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BBK B.S.C | ATTN:MANAGER – INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL OR ALVARO VAQUERIO USSEL INSUGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDERAL CP 01020 MEXICO |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL INSURGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDEARL CP 01020 MEXICO |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BC INVESTMENT MANAGEMENT CORP. JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| BDF LIMITED | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BECHER, KURT RAINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BRESLAUER STR 2 45470 MUELHEIM GERMANY |
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, DR. KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BECKER, JENNIFER | 611 BUCHANAN BLVD RED BANK NJ 07701 |
| BECKER,KERSTIN | ZUM GIPELHOF 1 60594 FRANKFURT/HESSEN GERMANY |
| BECKERMAN, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BECTON DICKINSON PENSION SCHEME, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BECTON DICKINSON PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEESON, LISA | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEGER, CHRISTEL AND RUDOLF | LIEBENOWZEILE 19 BERLIN 12167 GERMANY |
| BEINT, L.L.C. | REITLER KAILAS & ROSENBLATT LLC ATTN: LOUIS SMOOKLER 885 THIRD AVENUE, 20TH FL NEW YORK NY 10022 |
| BEINT, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON |

| Claim Name | Address Information |
|---|---|
| BELL ATLANTIC MASTER TRUST (100096) | CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BELLAS, ALBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLINGER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLO, ANGELO | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| BELMONT HOLDINGS CORP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BENAVIDES, LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDER, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDER, THEODORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENNETT, PAUL F | 546 PACIFIC STREET # 2 BROOKLYN NY 11217 |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES CP 15001 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO CP 11300 URUGUAY |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENT II, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT, ARTHUR T. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENTEK ENERGY LLC | P.O. BOX 173861 DENVER CO 80217-3861 |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTICO TRADING LTD - SHEARWATER HOUSE | NANNERY MILLS OLD CASTLETOWN ROAD DOUGLAS IM2 1A UNITED KINGDOM |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLAND RANCH CO 80126 |
| BERCUN, MATIAS | 215 W 91ST ST APT 23 NEW YORK NY 10024-1334 |
| BERG, ROBERT | WOLDER STRABE 31A KNORRENDORF OT KASTORF 17091 GERMANY |
| BERGEMANN, ANNEGRET AND KLAUS-MATTHIAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAGDALENENSTR. 31 SCHILDOW 16552 GERMANY |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERKENFELD, STEVEN | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKENFELD, STEVEN L | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKLEY, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AKTIENGESELLSCH | ATTN: RONALD NAHRMANN (RISIKOBETREUUNG IMMOBILIEN) BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT. 18A NEW YORK NY 10028 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERLINER WOHN-UND GESCHAFTSHAUS GMBH BEWOGE | DIRCKSENSTRASSE 38 10178 BERLIN GERMANY |

| Claim Name | Address Information |
|---|---|
| BERMAN, EILEEN B. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BERMUDA TRUST (GUERNSEY) LTD | TRUSTEE OF THE CFC TRUST BERMUDA HOUSE PO BOX 208, ST JULIAN'S AVENUE ST PETER PORT UNITED KINGDOM |
| BERNATH, RYAN J. | 25325 BOWIE CT STEVENSON RNH CA 91381-1611 |
| BERNSTEIN INTL VALUE - ALL COUNTRY DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN INTL VALUE EAFE DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX MANAGED GLOBAL STYLE BLEN SERIES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX-MANAGED INTERNATIONAL BLEND DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERRY, CHARLENE | 19 SUDBURY RD MORGANVILLE NJ 07751 |
| BERTAGNA, ROBERT | 234 EAST 62ND ST. NEW YORK NY 10065 |
| BERYL FINANCE  LIMITED 2005-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-14 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 52 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED | SERIES 2008-3 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEVINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-10 | UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUST SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRSUTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERCVIES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY COPROATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPOATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-4 | REED SMITH, LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 65 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINCANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINCANCE LIMITED SERIES 2008-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BESS, DONNA E. | 1777 GRAND CONCOURSE # 4E BRONX NY 10453 |
| BESSE, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESSIO, MIRTA | BERUTI 2485- PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BEST, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BEST, BARBARA J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BETHMANN BANK AG | TRANSFEROR: ODEFEY, SABINE BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BFT - BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |

| Claim Name | Address Information |
|---|---|
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8 MUNICH 80335 GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH B. CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG ENERGY MERCHANTS, LLC | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG ENERGY MERCHANTS, LLC | ATTN: THOMAS A. SMITH, CHIEF COUNSEL BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG ENERGY MERCHANTS, LLC | CHIEF COUNSEL THOMAS A. SMITH BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING, BERKSHIRE RGB 1PT U.K. UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | BG GROUP ATTN: REBECCA TOMALIN 100 THAMES VALLEY PARK READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BGC BROKERS L.P. | ONE CHURCHILL PLACE CARAY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC BROKERS L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | SUITES 6402-09, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC INTERNATIONAL L.P. | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MLC CENTRE, LEVEL 50 19-29 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC SECURITIES (HONG KONG), LLC BRANCH | SUITES 6402-08, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC SECURITIES (HONG KONG), LLC BRANCH | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILIP STEEGMANS MEIR 48 ANTWERPEN B-2000 BELGIUM |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 1201 F. STREET, N.W. SUITE 1100 WASHINGTON DC 20004 |
| BHATIA, SIDHARTH | 1001-88 ISABELLA STREET TORONTO ON M4Y 1N5 CANADA |
| BHATTAL, JASJIT S. | 64 CHUNG HOM KOK ROAD HONG KONG CHINA |
| BHATTAL, JASJIT S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BHAVNA, PATEL | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| BHCO MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW |

| Claim Name | Address Information |
|---|---|
| BHCO MASTER LTD | YORK NY 10019 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHUTANI, SARABJIT S. | 10631 WOODCHASE CIRCLE ORLANDO FL 32836 |
| BIAM EQUITY MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM EQUITY MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM MANAGED MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM MANAGED MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAMONTE, ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 3217 FARMINGTON DRIVE CHEVY CHASE MD 20815 |
| BIERENBROODSPOT, P. | ZONNELAAN 10 HAARLEM 2012 TC NETHERLANDS |
| BIESEMANN, DR. JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BIGGAR, ELIZABETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BIGGINS LACY SHAPIRO & COMPANY, LLC | 47 HULFISH STREET PRINCETON NJ 08542 |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR MIAMI FL 33131-2336 |
| BIMCOR OVERSEAS POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BINDER TRUST LIMITED | 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL PARTNERS SAS C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BIRNEY, JANET | 464 BUFFALO CT. WEST NEW YORK NJ 07093 |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BISESI, BRIAN J. | 115 OLD STUDIO RD. NEW CANAAN CT 06840 |
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGIAER, CHARLES & PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, L.P. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL II LP C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN |

| Claim Name | Address Information |
|---|---|
| BKS CLAIMS LLC | PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, LTD C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ DUVAL & STACHENFELD LLP 101 PARK AVE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP ATTN: NORMAN N. KINEL, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. | IRINA PALCHUK FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. CENTER MINNEAPOLIS MN 55402 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST. SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHOOD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD | ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK HI | MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT, INC., AS INVESTMENT ADVI | THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., | AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADV | ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLAIR, NATASHA | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| BLAKE, SHARON | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLAND SHIRE COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| BLATT, JASON | 95 HORATIO STREET, #514 NEW YORK NY 10017 |
| BLATT, JASON | BARRY PEEK, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| BLAYNEY SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLECKLEY, BENJAMIN BELL, III | 11298 SW 139TH ST DUNNELLON FL 34432 |
| BLECKLEY, JULIA M. | 11298 SW 139TH ST DUNNELLON FL 34432 |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | ATTN: KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, ELIZABETH HOROWITZ, ES WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMINGDALE'S INT VENT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLOOS, ELISABETH ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DAIMLER STR. 69 NEUSS 41462 GERMANY |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: CONFEDERACION ESPANOLA DE CAJAS DE AHORROS (CECA) ATTN: ANTHONY YOSELOFF 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE BRIDGE HOLDINGS LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA, RM 3246 NEW YORK NY 10112 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER– 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY SPECIALISED FUNDS: CREDIT OPPORTUNITY (MAS | TRANSFEROR: NEBRASKA S.A (COMPARTMENT 10) C/O BLUEBAY ASSET MANAGEMENT LTD ATTN: VIVEK CHURAMANI 77 GROSVENOR STREET LONDON UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENHANCED FUND | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENHANCED FUND | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM, KEVIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| BLUM, KEVIN | ANGELES CA 90017 |
| BLUMENTHAL, ANDREW | 330 E 83RD STREET, APT LJ NEW YORK NY 10028 |
| BLUTINGER, NATAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BMO CAPITAL MARKETS CORP. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS CORP. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS PO BOX 10277 ALBERT STREET REDDITCH B97 4WA UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNC 2007-4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS ARBITRAGE | ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS COMMODITY FUTURES LIMITED, ATTN: TIM K | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS EQUITIES FRANCE | ATTN: DENIS CARVOUNAS 8, RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS SECURITIES (JAPAN) LIMITED (F/K/A BNP | PARIBAS SECURITIES (JAPAN( LTD., TOKOY BRANCH) ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS SECURITIES, ATTN: ANDREW ALTER | 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF RETIREMENT OF THE SAN DIEGO COUNTY EMPLOY | ASSOCIATION C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| BOBB, JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| BOBMAR ENT. CORP. | 2 EXECUTIVE DR. #715 FORT LEE NJ 07024 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 680 OLD ACADEMY ROAD FAIRFIELD CT 06824-2026 |
| BOE, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOHALL, ERIN E. | 5223 ALAMOSA LN SPRING TX 77379 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKERS-BLACKSMITH NATIONAL PENSION TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BOISE LAND & TIMBER II, L.L.C. | ATTN: DAVID G. GADDA, VICE PRESIDENT 1111 W. JEFFERSON ST. P.O. BOX 50 BOISE ID 83728 |
| BOLTON, JEFFREY | 14 E 75TH ST # 8A NEW YORK NY 100212625 |
| BOMBARDIER TRUST (UK) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BOMZE, HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BONINSEGNA, ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW3 5JW UNITED KINGDOM |
| BONNER, JEFFREY & BERNADETTE JTWROS | 104 ELLISEN ROAD WATCHUNG NJ 07069 |
| BONTEN MEDIA GROUP INC. | BONTEN MEDIA GROUP HOLDINGS, INC. ATTN: WILLIAM S. MOODY 675 THIRD AVENUE, SUITE 2521 NEW YORK NY 10017 |
| BONVILLE INVESTMENTS LTD | P.O. BOX 3174 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOOKHAM, INC. | C/O FAGRE & BENSON, LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| BOOKHAM, INC. | C/O WELLS CAPITAL MANAGEMENT INC. MAC A0103- 101 ATTN: GEOFREY MOORE 10TH FLOOR, 525 MARKET STREET SAN FRANCISCO CA 94105-2724 |
| BORCHERS, LEON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORDEN, STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORGES, IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORIS, LADD A. | 125 W. 96TH STREET # 3A NEW YORK NY 10025 |
| BORKEN, KREIS | BURLOER STR. 93 BORKEN 46322 GERMANY |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 DEPT 33630 SAN FRANCISCO CA 94139 |

| Claim Name | Address Information |
|---|---|
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BORRUSO, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORY, CHARLES H. | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORZI,PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| BOSHART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOSSUNG, BRETT | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO GORDON & CO., L.P./CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824 |
| BOULTBEE (HELSINKI) AB | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEE ROBERTS, FINANCIAL DIRECTOR CADOGAN PIER CHEYNE WALK CHELSEA LONDON SW3 5RQ UNITED KINGDOM |
| BOULTBEE (HELSINKI) AB | ANNE E. BEAUMONT FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6516 |
| BOURNE, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOUSSARD & GAVAUDAN FUND PLC | TRANSFEROR: SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BOUTSIOULI, BARBARA | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 CHURCH STREET STATION BOWNE BUSINESS COMM INC DBA NEW YORK NY 10277-2706 |
| BOWYER, BRIDGET S | 18 THE STREET ASSIGNTON SUFFOLK C0105LJ UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOYD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BOYLES, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYSTOWN | BOYSTOWN BUSINESS CENTRE SUITE 9, BLACK STREET MILTON QLD 4064 AUSTRALIA |
| BP CANADA ENERGY COMPANY | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR/BENJAMIN BLAUSTEIN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| BP CANADA ENERGY COMPANY | BRIAN G. SELINGER, ATTORNEY BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA INC. | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP CORPORATION NORTH AMERICA INC. | BRIAN G. SELINGER, ATTORNEY BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP GAS MARKETING LIMITED | FIONA CROSS BP LEGAL 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP MASTER TRUST FOR EMPLOYEE PENSION | BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: |

| Claim Name | Address Information |
|---|---|
| PLANS | PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BPCE | ATTN: NICOLAS DUHAMEL 50 AVENUE PIERRE MENDES FRANCE PARIS CEDEX 13 75201 FRANCE |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE | FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002 |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADY, JANE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAGER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAHMBHATT, PARTH | 8345 BROADWAY APT 405 ELMHURST NY 11373 |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE LONDON WC1A 2AJ UNITED KINGDOM |
| BRAMHAM, SHAUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BRAMHAM,SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| BRANCATO, JENNIFER | 35 N. CHATSWORTH AVE, 1R LARCHMONT NY 105383 |
| BRANDT, COLEMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAUN, KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRCH CORPORATION | C/O FOLEY & LARDNER LLP ATTN: GEOFFREY S. GOODMAN, ESQ. 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRECK, CHRISTOPHER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, WILLIAM JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BRED BANUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET XAVIER BRISSET FRANCE |
| BRED BANUE POPULAIRE | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O BREEN INVESTORS, LP ATTN : DON CHAPOTON 4400 POST OAK PARKWAY, SUITE 2200 HOUSTON TX 77027 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LL ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVC THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRENNAN, SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRESNAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRESSMER, CHRISTIAN | BORCHLINGWEG 17 HAMBURG D-22605 GERMANY |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETTON NOTCH ASSOCIATES, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ALEX UNDERWOOD, GENERAL COUNSEL 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MULTI-STRATEGY MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BRICENO VARGAS ANTONIO & DE LAR DE BRICENO, PATRIC | CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN CP 97120 MEXICO |
| BRICK, BILL | 5864 VERSAILLES AVENUE FRISCO TX 75034 |
| BRIDGEMERE SECURITIES LIMITED | REGENCY COURT-GLATEGNY ESPLANADE ST. PETER PORT GY1 3ST UNITED KINGDOM |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTNL JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | STEVEN P. VINCENT BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. C/O BRIGADE CAPITAL MANAGEMENT, LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BRITTEN, JUDY | 35 HEDLEY ROAD ST. ALBANS, HERTS A1L 5UN UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY |

| Claim Name | Address Information |
|---|---|
| BRM GROUP LTD. | 70100 ISRAEL |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | 10 SAINT JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BRNP HOLDINGS, L.L.C. | ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| BROAD MARKET XL HOLDINGS LID (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LTD (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD PEAK MASTER FUND LTD. | C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD ATTN: MICHAEL MOORE CENTENNIAL TOWER #26-02 3 TEMASEK AVE 039190 SINGAPORE |
| BROAD PEAK MASTER FUND LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADBENT, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROADBENT, WILLIAM S. | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROCKTON CONTRIBUTORY RETIREMENT SYSTEM | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BRODA, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRODERICK, MARCIA A | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKE FINANCIAL SERVICES LTD | TRANSFEROR: PORTAFOLIO DE INVERSIONES C2-34, C.A. C/O CHADBOURNE & PARKE LLP ATTN: DENNISE CALDERON BARRERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BROOKE FINANCIAL SERVICES LTD | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BROOKFIELD PROPERTIES ONE WFC CO LLC | C/O BROOKFIELD FINANCIAL PROPERTIES LP ATTN: GENERAL COUNSEL THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | ATTN: JENNIFER RODBURG, ESQ. FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN : THERESA A, HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER& JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROSCHK, DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROSELL, JOSHUA D. | 5 SOUTH CANTON RD. POTSDAM NY 13676 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS | LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON NY 02119 |
| BROWN RUDNICK, LLP | C/O KENNETH F. GRAUER SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROWN, JONATHAN H. | 2939 AVENUE Y APT #4F BROOKLYN NY 11235 |
| BROWN, MELVILLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN, ROBERT MOTT III | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN,DEAN | LEE-AMIES, JULIE 45 COLE PARK ROAD TWICKENHAM MIDDLESEX TW1 1HP UNITED KINGDOM |
| BRYANT, ANITA | LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE NY 11514 |
| BRYANT, DANIEL M. | 6336 SUGARMILL LANE MOUND MN 55364 |
| BRYDSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BSI SA (AS AGENT ON BEHALF OF ITS CLIENTS) | TRANSFEROR: CLARIDEN LEU LTD VIA MAGATTI N.2 LUGANO CH-6900 SWITZERLAND |
| BT AMERICAS, INC. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BT AMERICAS, INC. | ATTN: NEIL HOBBS 2160 EAST GRAND AVENUE EL SEGUNDO CA 90245 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BT SINGAPORE PTE LT. | BT HONG KONG LIMITED ATTN: BEVERLY KWONG SUITE 1301, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| BT SINGAPORE PTE LT. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. ATTN: ADAM T. BERKOWITZ, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BTR GLOBAL ARBITRAGE TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRISTOPHER J BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL GROWTH TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL OPPORTUNITY TRADING LIMITED | ATTN: CHRI BALTAGLIA, ESQ. C/O HALPERIN BALLTAGLIA RALCHL, LLP 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR II TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR TRADING LIMITED | C/O HALPERIN BATIAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| BUETTNER, ELKE AND DIETMAR | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PAULSENSTR. 3 BERLIN 12163 GERMANY |
| BUFFA, THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BULLEN, JANE E. | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| BULLOCK, STEPHEN D. | BEENHAM HOUSE, WEBBS LANE, BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| BULS, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUNEVICH, CAROL | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| BUNEVICH, CAROL | PO BOX 445 SIASCONSET MA 02564-0445 |
| BUNTING FAMILY LLCII LIMITED LIABILITY CO., THE | BUNTING MANAGEMENT GROUP, 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN, PROVINCE OF CHINA |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURNS JR, PUTNAM R. | 40 BAKER HILL DR HINGHAM MA 02043-1510 |
| BURNS, PERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURNS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURROUGHS,JAMIRI | 2186 FIFTH AVENUE APT. 15T NEW YORK NY 10037 |
| BURTON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSACCA, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSH, JAMES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BUSINESS & TECHNOLOGY RESOURCE GROUP, INC., THE | 266 ELMWOOD AVE., # 372 BUFFALO NY 14222 |
| BUTLER-MCLAUGHLIN, CECELIA | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON RD CARLE PLACE NY 11514 |
| BUTSEM SA | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTSEM SA NO 3 | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTTERS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUTTERY, STUART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYRNE, KELLY E. | 193 CLINTON AVE. APT. 8B BROOKLYN NY 11205 |
| BYRNE,JAMES J. | P.O. BOX 353411 PALM COAST FL 32135-3411 |
| C.A.O.G.A. | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| C.A.O.G.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| C.M. LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| C.M. LIFE INSURANCE COMPANY | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |

| Claim Name | Address Information |
|---|---|
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANKERS LIFE AND CASUALTY COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO LIFE INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: WASHINGTON NATIONAL INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: B Y PARTNERS, L.P. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN C.P.F. PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS I (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS II (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER FUND LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: AHORRO CORPORACION FINANCIERIA S.V. S.A. C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: CASAM ADI CB ARBITRAGE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD, A BER C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MF) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ALADDIN RELATIVE VALUE CREDIT MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: LAPLACE FUND EQUITIES LIMITED C/0 CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRAGE LIMIT C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CONCORDIA MAC 29 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: PIONEER EUROPE MAC 70 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A LIMITED) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: AM INTERNATIONAL E MAC 63 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: MAJESTIC FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: EMPIRICURVE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: QUINLAN PRIVATE EUROPEAN STRATEGIC PROPERTY FUND LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEPFA BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG CAPITAL PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CAR VAL INVESTORS UK LIMITED KNOLE HILL PARK FAIRMILE LANE SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: JQS INVESTMENT ADVISORS S.A. C/O CAR VAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| CA INC. | ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA NY 11792 |
| CAAM AGGREGATE MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VAR 2 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE INTERNATIONAL | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE VAR 8 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS ARBITRAGE VAR 2 GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS VOLATILITY WORLD EQUITIES | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAAM FUNDS VOLATILITY WORLD EQUITIES | POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM GLOBAL EMERGENTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INTRIVEST - INTERNATIONAL DEBTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INVEST VAR 20 USD | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CABANNE, CHRISTIAN | CLOS DU PETIT PRINCE ANNECY-LE-VIEUX 74940 FRANCE |
| CABINET KINESITHERAPIE | JEANNE-MARIE MALTAUX 33 AVENUE DES POULES D'EAU 1640 RHODE. ST. GENESE BELGIUM BELGIUM |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CADET, PIERRE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAGGEGI, NUNZIO | AUF DEM RAIN 7 SINGEN 78224 GERMANY |
| CAGNINA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAHOKIA CORPORATION | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAIAZZA, OSCAR | 157-16 101 STREET HOWARD BEACH NY 11414 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | MAINE ANJOU ET BASSE NORMANDIE ATTN: OLIVER VIRY 43 BOULEVARD VOLNEY LAVEL CEDEX 9 53083 FRANCE |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAISSE REGIONALE | SERVICE INGENIERIE FINANCIERE ET TRESORERIE ATTN: PHILIPPE GAILLARD (& CLIFFORD CHANCE US LLP) RUE D'EPAGNAC, BP 21 SOYAUX 16 800 FRANCE |
| CAISSE REGIONALE | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSES D'EPARGNE PARTICIPATIONS | ATTN: NICOLAS DUHAMEL 50, AVENUE PIERRE MENDES FRANCE 75201 PARIS CEDEX 13 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE CIAXA TARRAGONNA PLAZA IMPERIAL TARRACO 6 TARRAGONNA 43005 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | ACTING ON BEHALF OF FONPENEDES GARANTIT INTERES MES BORSA IX ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPERANZA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZPIAZU GELABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROSER MITJAVILA GARCIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: ORIOL DE MINGO, MANUEL, MERCEDES BITAUBE CORTES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: COLLET CABOT, JOAN & ROSA FISA PLANA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CARDENO FORASTERO, JOSE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ DEL SANTO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CERDA BARO, AGUSTIN; ROSA MUSSONS SALABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CALADIUM PARTNERS, L.L.C. | TRANSFEROR: SAPHIR FINANCE PUBLIC LIMITED COMPANY FDR STATION, PO BOX 262 NEW |

| Claim Name | Address Information |
|---|---|
| CALADIUM PARTNERS, L.L.C. | YORK NY 10150 |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALAMARI, MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |
| CALDERON, CRAIG | 261 SEAMAN AVE APT 1F NEW YORK NY 10034-6136 |
| CALHOUN, JOHN W. III | 532 PEACHTREE BATTLE AVE, NW ATLANTA GA 30305 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531 C/O MICHELLE HANNIGAN SAN FRANCISCO CA 94126 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CALLIES, GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALOGY ASSOCIATES LLC | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALOGY ASSOCIATES, LLC | TRANSFEROR: MORGAN STANLEY & CO LLC ATTN: LARRY HALPERIN C/O RICHARDS KIBBE & ORBE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALZADA REBOLLEDO, ROSA MARIA & SHARPE CALZADA, CL | BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CAM, JEAN ALAIN | 56 AVENUE LEQUIME RHODE SAINT GENESE 1640 BELGIUM |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 308 MONTANA, JARDINES DEL MORAL LEON GUANJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS IM2 4LB UNITED KINGDOM |
| CAMDEN COUNTY MUA | 1645 FERRY AVE. CAMDEN NJ 08104 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPBELL, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAMPBELL, ROBERT H | 8124 SANDY HOOK DR CLINTON WA 982365 |
| CAMULOS LOAN VEHICLE I, LTD. | CLIFFORD CHANCE US LLP ATTN: ANDREW P BRONZMAN & JENNIFER B PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CAMULOS LOAN VEHICLE I, LTD. | C/O BRIGADE CAPITAL MANAGEMENT ATTN: PATRICK V. CRISCILLO, FUND CONTROLLER 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | GROSS C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | NET C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CANADIAN GROUP TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN IMPERIAL BANK OF COMMERCE PENSION FUND | BY ALLIANCEBERNSTEIN L.P.P, AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN INTL TRUST (CAP) CECAP 2R51 | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANARAS, PERRY | 1020 WARBURTON AVE APT 6D YONKERS NY 10701 |
| CANARY WHARF CONTRACTORS LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF CONTRACTORS LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FOIM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FIOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANDILLIER, JOHN | 63 CHIPSTEAD STREET LONDON SW6 35R UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANHEDO, DANIELLE | 15230 SW 74TH CT PALMETTO BAY FL 33157-2494 |
| CANN 1997 TRUST | DATED 1/10/1997 C/O RUDD FAMILY OFFICE 2175 N. CALIFORNIA BLVD, STE 400 WALNUT CREEK CA 94596 |
| CANPARTNERS INVESTMENTS IV, LLC | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: RICHARD PARK 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | 6707-6712 67/F THE CENTRE 99 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTY, DEBORAH | 102-45 62ND ROAD APT 4G FOREST HILLS NY 11375 |
| CANYON BALANCED MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S ATTANASIOM ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | LEE S. ATTANSIO AND ALEX R. ROVIRA SDILEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE |

| Claim Name | Address Information |
|---|---|
| LTD. | OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | ATTN: JONATHAN KAPLAN ATTN: JOHN PLAGA C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSIO, ALEX R. ROVIRA 787 SEVENTH AVUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CANYON VALUE REALIZATION MASTER FUND, L.P. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL PARTNERS SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: FUMIO KOJIMA ASAHI BUILDING, 6TH FLOOR 3-12-2 NIHONBASHI, CHUO-KU TOKYO 103-0027 JAPAN |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CAPOZZOLI, ANTHONY | 17 EVERGREEN CIR PRINCETON NJ 085404027 |
| CAPRA, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC 7 WORLD TRADE CENTER – ATTN: JEREMY HECKERLING 250 GREENWICH STREET, 30TH FLOOR NEW YORK NY 10007 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JAMES MCDONNELL ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARBONE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARBONE, RUDOLPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CARDOEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CARGILL INTERNATIONAL TRADING PTE LTD | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT L.L.C. ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL E. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN:  MICHAEL  WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE MORTGAGE CAPITAL, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CARLYLE TRADING LTD 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 1 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 2 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 3 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG 1510 LUXEMBOURG |
| CARMEL INVESTMENT FUND | C/O  VISTRA TRUSTEES (JERSEY) LTD ATTN: IAN BASTABLE PO BOX 148-38 ESPLANADE ST. HELIER JERSEY JE1 4TR UNITED KINGDOM |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNET LLC | 58-20 ROOSEVELT AVENUE WOODSIDE NY 11377 |
| CARNS, LEWIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CARPENTER GROUP, INC | 72 SPRING STREET 10TH FLOOR NEW YORK NY 10012 |
| CARPENTER, THERESA J. | 72 NORTH STATE ROAD # 170 BRIARCLIFF MANOR NY 10510 |
| CARRASCO EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARSON, DOUGLAS F. | 907 FEARRINGTON POST PITTSBORO NC 27312 |
| CARSTENSEN, MARIA | MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARTY, LEA | 445 3RD ST., # 4R BROOKLYN NY 11215 |
| CARUANA, SALVATORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CASA DO GAIATO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | EQUITY QUANT FUND), A COMPANY ORGANIZED UNDER THE LAWS OF IRELAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASPIAN ALPHA CREDIT FUND, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | C/O MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY: MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER |

| Claim Name | Address Information |
|---|---|
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SOLITUDE MASTER FUND, L.P. | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD | ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSANOVA, CATRINA | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAM | PLATEROS # 102, COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASTELLANOS, JOSE G | 926 LINCOLN PL BELLMORE NY 11710 |
| CASTELLANOS, JOSE G | 926 LINCOLN PL NORTH BELLMORE NY 11710 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CASTILLO SNYDER, PC | 300 CONVENT STREET, SUITE 1020 SAN ANTONIO TX 78205 |
| CASTLE MARKET HOLDINGS LIMITED | ATTN: RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN 4 IRELAND |
| CASUPLE, VIRGILIO | 57 EDGAR PLACE NUTLEY NJ 07110 |
| CATALAO MAIA, ALEXANDRE | 200 EAST 94TH STREET APT 514 NEW YORK NY 10128 |
| CATERPILLAR INC. | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | GROUP INSURANCE PLAN TRUST C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | BENEFIT FUNDS COMMITTEE C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. 401K | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATHAY UNITED BANK | 2F, NO 7 SONG REN RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| CATHAY UNITED BANK | 2F, NO. 7 SONG REN RD. TAIPEI TAIWAN, R.O.C. |
| CATHAY UNITED BANK | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHOLIC HEALTHCARE WEST | ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST | ATTENTION: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATO, JOHN PHILIP | 19827 TIDY TIPS LANE SPRING TX 77379 |
| CAXIA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAXIA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN KY1-9002 CAYMAN ISLANDS |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS LIMITED | SUITE 3401 CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CBARB, A SEGREGATED ACCOUNT OF | GEODE CAPITAL MASTER FUND LTD ATTN: LISA LAMPERT, GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | ATTN: OFFICE OF GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | ATTN: JEFFREY MILLER ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | LISA LAMPERT GENERAL COUNSEL GEODE CAPITAL MANAGEMENT LP ONE SPARTAN WAY MERRIMACK NH 03054 |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CCP ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP ATTN: SCOTT HOPSON 375 PARK AVENUE, 12TH FL NEW YORK NY 10152 |
| CCP ACQUISITION HOLDINGS, LLC | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN NEW CITY NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CENTERBRIDGE PARTNERS, L.P. ATTN: LAUREN GRAINER 375 PARK AVE., 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: SCOTT HOPSON 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SO0956UTH MAIN NEW YORK NY 10956 |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART – SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | LEE . ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEISLER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| CEISLER, ROBERT | ANGELES CA 90017 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LAUREN GRAINER 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LAUREN GRAINER 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAUREN GRAINER 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTRA PARK LLC | ATTN: ALAN C. SKLAR AND SUVINDER S. AHLUWALLA SKLAR WILLIAMS LLP 8363 WEST SUNSET ROAD, SUITE 300 LAS VEGAS NV 89113 |
| CENTRAL TABLELANDS WATER | ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRICA ENERGY LTD | F/K/A ACCORD ENERGY LIMITED ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CENTROBANCA - BANCA DI CREDITO FINANZIARIO E MOBIL | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CEPPI, MICHAEL | C/O ALAN GRAY, INC. 88 BROAD STREET BOSTON MA 02110-3407 |
| CERADYNE, INC. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S. HELLMAN JERICHO NY 11753 |
| CERASIA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ & RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR ATTN: ROBERT G. MINION, ESQ. RICHARD BERNSTEIN, ESQ. NEW YORK NY 10020 |
| CERF, WILLIAM M. | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CERRUTO, JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CESARIO, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESARIS, FABRIZIO | FLAT 1 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESERY, BARBARA H. | 1450-3 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CFIP MASTER FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO |

| Claim Name | Address Information |
|---|---|
| CFIP MASTER FUND LIMITED | IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFM PORTFOLIO CORP | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHADBOURNE & PARKE LLP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHADNEY, MICHAEL | 12 GRAND UNION WALK KENTISH TOWN RD LONDON NW1 9LP UNITED KINGDOM |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 43 AVENUE MONTEREY L-2163 - LUXEMBOURG LUXEMBOURG |
| CHAMBERLAIN, DANIELLE | 105 ABERDEEN RD MATAWAN NJ 07747 |
| CHAMPION ENERGY SERVICES, LLP | C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON TX 77002 |
| CHAMPION ENERGY SERVICES, LLP | EAGLE ENERGY PARTNERS LLP 7904 N. SAM HOUSTON PARKWAY W., SUITE 200 ATTN: CLIFF HARE AND GENERAL COUNSEL HOUSTON TX 77064 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS CANONSBURG PA 15317 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| CHAN CHING WAH | ROOM 2028 TSUI SHEK HOUSE PING SHEK ESTATE KOWLOON HONG KONG |
| CHAN, ANDREW L. | 191 BAY 46 ST BROOKLYN NY 11214 |
| CHAN, DUON C | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHAN, MICHAEL H | 4215 WESTMINSTER RD GREAT NECK NY 11020 |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN, SHIRLEY | 20B DRAGONVIEW COURT 5 KOTEWALL MID-LEVELS HONG KONG |
| CHAN, WING MI | 2 MACIOROWSKI ROAD PARLIN NJ 08859 |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 15FL 2-17-22 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| CHANG, ALFREDO Y. | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY BASILDON ESSEX SS16 6SN UNITED KINGDOM |
| CHARBONNEL, JOHN R. | 209 CREST DRIVE PARAMUS NJ 07652 |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARLES & LISA ABOU ADAL - A/C LC | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 1 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 2 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL A/C RC | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES ABOU ADAL A/C - ED | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARTIS, INC. RELATED ENTITIES | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHARTIS, U.S. | MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | CHATHAM ASSET HIGH YIELD FUND, LTD. C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATHAM ENERGY, LLC | C/O INTERCONTINENTAL EXCHANGE, INC. ATTN: C. DANIES 2100 RIVER EDGE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| CHATLEY, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREET STREET, N.E. ATLANTA GA 30309 |
| CHAUNY, S.A. | RINCON 487-OF 601 MONTEVIDEO 110000 URUGUAY |
| CHD MERIDIAN HEALTHCARE | 161 WASHINGTON ST STE 1400 CONSHOHOCKEN PA 194282055 |
| CHECO, MANUEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CHECO, MANUEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CHEHEBAR, ALBERT AND JOYCE | JTWROS 1407 BRAODWAY, # 503 NEW YORK NY 10018-5151 |
| CHEHEBAR, JACK AND MARILYN | JTWROS 433 AVENUE T BROOKLYN NY 11223-4002 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 2/26/1988 "T | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 3/26/1992 "S | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MTS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MIDS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHEN, CHIEN-HUA | 1ST AUSTIN RD. WEST THE ARCH MOON TOWER 50D HONG KONG CHINA |
| CHEN, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHERNINA, DARYA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON DC 20036 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHESLER, MARK | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHESTER SQUARE, L.L.C. | TRANSFEROR: STYLOS CAPITAL MANAGEMENT C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| CHESTNUT INVESTORS III | 153 E 53RD STREET NEW YORK NY 10022 |
| CHETTY, NOEL ROYAPPAN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHEVRON CORP INTERNATIONAL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CHEWTON CAPITAL LTD. | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CHEWTON CAPITAL LTD. | C/O WALKERS SPV LIMITED ATTN: JON HERRICK WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CHEWTON CAPITAL LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHICAGO HISTORICAL SOCIETY | GARY JOHNSON CHICAGO HISTORY MUSEUM 1601 N. CLARK CHICAGO IL 60614 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| CHIDAMBARAM, SETHURAMAN | 221 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| CHILDERS, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHILDERS, MICHAEL P. AND REBECCA | 3308 MARQUETTE DALLAS TX 75225 |
| CHILDREN FOR CHILDREN FOUNDATION | ATTN: ANGELA SCOTT 6 EAST 43RD STREET, 25TH FLOOR NEW YORK NY 10017 |
| CHILTON MUELLER, MARTHA | C/O SILVERMAN ACAMPORA LLC ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| CHILTON NEW ERA PARTNER, L.P | C/O CHILTON INVESTMENT COMPANY LLC ATTN: JAMES STEINTHAL - GENERAL COUNSEL ATTN: ALEXANDER FRANK - CFO 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHILTON NEW ERA PARTNER, L.P | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHIMNEY ROCK WINERY LLC | MICHAEL BRAGA 5350 SILVERADO TRAIL NAPA CA 94559 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHIN, RUSSELL | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHINA CITIC BANK CORPORATION LIMITED | BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGCHENG, BEIJIING 100027 CHINA |
| CHINA CITIC BANK CORPORATION LIMITED | BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJE DONGCHENG BEIJING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. LIU XIAOXI, OPERATION OFFICER NO.29 FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING P.R. CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CHINA DEVELOPMENT IND BANK | ATTN: OPERATION DEPARTMENT, BEATRICE CHOU, NANCY LIANG, ALVIE CHUANG CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | JAMES M. SULLIVAN MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | ATTN: OPERATIONS DEPARTMENT ROZANNA MAO, NANCY LAI, AND ALVIE CHUANG 125 NANKING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA (TAIWAN) |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ. MOSES & SINGER LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA MERCHANTS BANK C O., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK C O., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2, FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHISHOLM, RUPERT F. | 43 BRINCKERHOFF AVE NEW CANAAN CT 06840-6208 |
| CHO, KUNHO | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHOU, WILLIAM | 66 W 38TH ST APT 28G NEW YORK NY 10018 |
| CHRISALIS TRUSTEES LTD., AS TRUSTEE OF DW TAYLOR S | P.O. BOX 212 JERSEY JE4 9SB UNITED KINGDOM |
| CHRIST, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BOCKRISWEG 6 HAMBURG 22761 GERMANY |
| CHU, HELEN | 22 APPLE TREE LN WARREN NJ 07059 |
| CHU, JI YEONG | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHUGH, NISHA | 71 BROADWAY, APT 12K NEW YORK NY 10006 |
| CHUNG, ARLENE | C/O NEUBERGER BERMAN LLC 605 THIRD AVE NEW YORK NY 10158 |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIARDI, GUISEPPE | 27 CHESTER SQUARE LONDON SW1W 9HT UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 2NX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 ZNX UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBA UK PENSION TRUST LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CIEMNIECKI, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F WEST NEW YORK NJ 07093 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |

| Claim Name | Address Information |
|---|---|
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIGANEK, THOMAS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CIGANEK, THOMAS | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| CIMAGLIA, ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMARRON CORPORATION | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| CIMB-GK SECURITIES PTE. LTD | ATTN: TONY TOH 50 RAFFLES PLACE #19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMB-GK SECURITIES PTE. LTD | ANDREW V. TENZER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628 |
| CIMINELLO, THOMAS | 82 DEVON DR. SOUTH MANALAPAN NJ 07726 |
| CINTRON, JACQUELINE | 84-01 MAIN ST APT 406 JAMAICA NY 11435 |
| CIONGOLI, JEFFRY J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIRAOLA, ROBERT | 798 ANNADALE ROAD STATEN ISLAND NY 10312 |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO(TV 31015 ITALY |
| CIRENE FINANCE S.R.L | C/O JOHN E. JURELLER, JR KIESTADT & WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CIT CLO I LTD | MARK VAN OPHEM CIT CLO I LTD C/O CIT ASSET MANAGEMENT LLC 383 MAIN AVE, 6TH |

| Claim Name | Address Information |
|---|---|
| CIT CLO I LTD | FLOOR NORWALK CT 06851 |
| CIT CLO I LTD | FRIED, FRANK, HARRIS, SHRIVER, & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT CLO I LTD | JAMES R. MORTIMER, ESQ CIT CLO I LTD C/O THE CIT GROUP/COMMERCIAL SERVICES INC 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT FINANCIAL LTD. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT FINANCIAL LTD. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT LENDING SERVICES CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT LENDING SERVICES CORPORATION | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CITADEL EQUITY FUND LTD | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP L.L.C. ATTN: SHELLANE QUINN 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL SECURITIES LLC, AS SUCCESSOR IN INTEREST T | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | ATTN: CESAR RODRIGUEZ SANTA MARINA 1 BUILDING, REXCO INDUSTRIAL PARK, STATE ROAD P.R. 165 GUAYNABO PR 00968 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK (HONG KONG) LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK (SWITZERLAND) AG | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 |

| Claim Name | Address Information |
|---|---|
| CITIBANK EUROPE PLC, HUNGARY BRANCH | HUNGARY |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | ATTENTION: ANDREW CHIA 23 CHURCH STREET, #07-01 CAPITAL SQUARE 049481 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LTD. | TRANSFEROR: CITIBANK, N.A. UAE ATTN: K H SUBRAMANIAM 40A ORCHARD ROAD 4TH FLOOR MACDONALD HOUSE NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK SINGAPORE LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KINGDOM CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | TRANSFEROR: THACHER PROFFITT & WOOD LLP DISSOLUTION COMMITTEE ATTN: STEPHEN EUSTACE, DIRECTOR 601 LEXINGTON AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. | BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK SOUTH DAKOTA NA 701 EAST 60TH STREET NORTH SIOUX FALLS SD |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | 57117 |
| CITIBANK, N.A. SINGAPORE BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A. SINGAPORE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A. UAE | ATTN: AJAY KAPOOR P.O. BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK, N.A. UAE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK, CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O HINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O BRINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUIA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: ROBERT STEMMONS CITIGROUP CENTRE, 33 CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: HIGHLAND FINANCIAL CORPORATION C/O CITIBANK, N.A. ATTN: BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BES VIDA COMPANHIA SEGUROS S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK (HONG KONG) LIMITED ATTN: MARC HEIMOWITZ 390 GREENWICH ST 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC, GREECE BRANCH MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRSION LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | EDWARG G TURAN CITIGROUP INC, AND IT'S SUBSIDIARIES AND AFFILIATES 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP PTY LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| CITY INFORMATION SERVICES, INC. | 1 GATEHALL DR STE P006 PARSIPPANY NJ 07054-4514 |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF EDINBURGH COUNCIL AS ADMINISTERING AUTHORI | OF THE LOTHIAN PENSION FUND C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CITY OF FREMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY 3300 CAPITOL AVENUE, BLDG. A FREMONT CA 94538 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF LONG BEACH, THE | STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF MELVILLE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER/LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MILWAUKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF MILWUAKEE | KATTEN MUCHIN ROSENMAN LLP ATTN: ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NORTH LITTLE ROCK, AR | C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| CITY OF OAKLAND AND OAKLAND REDEVELOPMENT AGENCY | ATTN: JOHN A RUSSO, CITY ATTORNEY- SBN 129729 BARBARA J. PARKER, CHIEF ASSIST. CITY ATTY- SBN 069722 SUSAN H. MOSK, DEPUTY CITY ATTORNEY- SBN 148410 ONE FRANK H. OGAWA PLAZA, 6TH FLOOR OAKLAND CA 94612 |
| CITY OF RYDE | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE 83 TAT CHEE AVENUE HONG KONG CHINA |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CLAREN ROAD CREDIT MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: AL MARINO 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |
| CLARIDEN LEU LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CLARIDEN LEU LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CLARIDEN LEU LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARIDEN LEU LTD. | TRANSFEROR: RBS COUTTS BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CLARIDEN LEU LTD. | TRANSFEROR: CREDIT SUISSE ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CLARK, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CLARKE, MARI | 4 WALTERS MEAD ASHTEAD SURREY KT21 2BP UNITED KINGDOM |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |

| Claim Name | Address Information |
|---|---|
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022 |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON 100 LIGHT STREET BALTIMORE MD 21202 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SELECT, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA BROOKE MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLIFFE, MARK | 33 HIGH STREET HADDENHAM BUCKINGHAMSHIRE HP17 8ES UNITED KINGDOM |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLOSE GLOBAL FUNDS LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CLOSE GLOBAL FUNDS LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLOSE INVESTMENTS PORTFOLIO PLC – | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE TRUSTEES GUERNSEY LIMITED AS TRUSTEES OF THE | TRUST TRAFALGAR COURT ADMIRAL PARK ST. PETER PORT GY13EZ UNITED KINGDOM |
| CLOTHAKIS, LEONA | ****NO ADDRESS PROVIDED**** |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| CM CAPITAL MARKETS BROKERAGE S.A. A.V | CENTRO EMPRESARIAL "EL PLANTIO" C/OCHANDIANO 2 BLOQUE 2 MADRID 28023 SPAIN |
| CMAP MOUNT ROW | C/O CLOSE BROTHERS (CAYMAN) LIMITED PO BOX 1034 HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CMC MAGNETICS CORPORATION | C/O BAKER & MCKENZIE ATTN: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE FREEHOLD NJ 07728 |
| CNP ACTIONS EUROPE | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP ASSURANCES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CO-OPERATIVE BANK P.L.C., THE | F/K/A BRITANNIA BUILDING SOCIETY ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEAK ST13 5RG UNITED KINGDOM |
| CO-OPERATIVE BANK PLC (FKA BRITANNIA BUILDING SOCI | NO. 1000091616 ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEEK ST13 5RG UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAST FUND L.P., THE | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W. SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST FUND L.P., THE | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA CA 90404 |
| COAST FUND L.P., THE | C/O COAST ASSET MANAGEMENT LLC ATTN: JONATHAN JACOBS, GENERAL COUNSEL 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COBRA LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| COBRA LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27TH FL NEW YORK NY 10019 |
| COBRA LLC | WATCHELL LIPTON ROSEN & KATZ ATTN HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 WEST 52 ST NEW YORK NY 10019 |
| COCA VANO, FRANCISCO JOSE | C/MANUEL DEL VALLE, 16,5 DCHA MADRID 28043 SPAIN |
| COCO, NATHAN F. | BOB FELSENTHAL BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 716 OAK ST WINNETKA IL 60093-2522 |
| COCO, NATHAN F. | MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STRET SUITE 4700 CHICAGO IL 60606-5096 |
| COF ASSET TRUST 11/11 | GOLDMAN, SACHS & CO. ATTN: NEENA REDDY 200 WEST STREET NEW YORK NY 10282 |
| COF ASSET TRUST 11/11 | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O BNY MELLON TRUST OF DELAWARE 100 WHITE CLAY CENTER, SUITE 102 NEWARK DE 19711 |
| COF SPV 11/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND LP C/O WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9005 GRAND CAYMAN |
| COF SPV 11/11, LTD. | GOLDMAN, SACHS & CO. ATTN: NEENA REDDY 200 WEST STREET NEW YORK NY 10282 |
| COFF'S HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFIN, JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COGHLAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| COHEN GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, KENNETH | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, KENNETH | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| COHEN, LAURIE S | 1361 WRIGHT DRIVE HUNTINGDON VALLEY PA 19006 |
| COHEN, LAURIE S | 10678 WHITEWIND CIR BOYNTON BEACH FL 33473-7883 |
| COHEN, LAWRENCE J. AND LISA N. COHEN | C/O DEUTSCH AND LIPNER 1325 FRANKLIN AVENUE SUITE 225 GARDEN CITY NY 11530 |
| COHEN, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, MICHAEL C | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, SALLEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COIF SPV 3/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| COIF SPV 3/11, LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| COLACURCI, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, EMRIED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLEMAN, MICHAEL ALEXIS SR. | 2 FREEMAN STREET BUFFALO NY 14215 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLISEE RE (F/K/A AXA RE) | ATTN: LEGAL DEPARTMENT 40 RUE DU COLISEE PARIS 75008 FRANCE |
| COLISEE RE (F/K/A AXA RE) | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| COLLERTON, ANTHONY J. | 165 DUANE STREET, APT 7A NEW YORK NY 10013 |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY RICKMANSWORTH HERTS WD3 7PP UNITED KINGDOM |
| COLLIERS INTERNATIONAL AGENCY LTD | SUITE 5701 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS STEWART LLC | 350 MADISON AVENUE NEW YORK NY 10017 |
| COLLINS, MICHAEL | 19 BURR RD HULL MA 02045-3205 |
| COLLURA, ANTHONY | 961 PARK LANE N FRANKLIN SQUARE NY 11010 |
| COLON LOPEZ, ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLONIAL BANCGROUP, INC., THE | C/O KEVIN T. O'HALLORAN, CHIEF RESTRUCTURING OFFICER P.O. BOX 723657 ATLANTA GA 31139 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER CO 80261 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST C/O SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | SHERMAN & HOWARD LLC ATTN: MARK L. FULFORD 633 17TH ST., STE 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |

| Claim Name | Address Information |
| --- | --- |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION, ADMINISTRATOR 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |
| COLTON, DAVID | 345 WASHINGTON AVE GLENCOE IL 60022-1832 |
| COLUCCI, EDWARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK IL 60523 |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | ABRAHAM L. ZYLBERBERG WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | LEGAL DEPARTMENT ATTN: RAJ JANSARI 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | HAHN & HESSEN LLP ATTN: JEFFREY L. SCHWARTZ 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH - LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | NEW YORK BRANCH LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMERZBANK CAPITAL MARKETS CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMERZBANK CAPITAL MARKETS CORP. | ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND | (PUBLIC BOND) OF JPMORGAN CHASE, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MORTGAGE PRIVATE PLACEMENT) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (FIXED INCOME RELATIVE VALUE 4% VAR) OF JPMORGAN CHASE BANK 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MARKET PLUS BOND) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | JP MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | JPMORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ.; KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHERINE GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | J.P. MORGAN INVESTMENT MANAGEMENT INC C.O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH FINANCE CORPORATION LTD | 11 /F WYNDHAM PLACE 40-44 WYNDHAM STREET CENTRAL HONG KONG |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL NEW YORK NY 10281 |
| COMMONWEALTH OF PENNSYLVANIA STATE | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE'S RETI | BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMUNITY HEIRS PIPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMMUNITY TRUST BANCORP INC. | JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |
| COMMUNITY TRUST BANCORP INC. | C.R. "CHIP" BOWLES, JR. GREENEBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPAGNIE D'INVESTISEMENTS DE PARIS S.A.S | ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02 75078 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | ATTN: THOMAS GUYOT, DIRECTEUR GENERAL 7 RUE SCRIBE PARIS 75009 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE, INC. | ATTN: KAREN CARISON 250 ROYALL STREET CANTON MA 02021 |
| COMVERSE TECHNOLOGY, INC. | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| COMVERSE TECHNOLOGY, INC. | MICHAEL S. KIM, ESQ. KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| CONCEICAO RIBEIRO CARDOSO, MARIA LISETA | RUA ENXOMIL, 560-MIRAMAR ARCOZELO VNG 4405-056 PORTUGAL |
| CONCORDE SECURITIES LIMITED | ATTN: ESZTER FEDAK ALKOTAS U. 50 BUDAPEST H1123 HUNGARY |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UNITED KINGDOM |
| CONE, SCOTT | 909 WIRT ROAD HOUSTON TX 77024-3405 |
| CONFLUENT 5 LIMITED | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CONGREGATION OF THE SISTERS OF MERCY – SOUTHERN PR | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CONGREGATION OF THE SISTERS OF MERCY – SOUTHERN PR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTIOIN 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNELLY, KATHLEEN ANN | 6 MONTAGUE TERRACE APT 1C BROOKLYN NY 11201 |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT 38C TRIBECA TOWER NEW YORK NY 10007 |
| CONOCO PHILLIPS PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CONRAD, GISELA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BARMBEKER WEG 15 BERLIN 13591 GERMANY |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSTANTIA INVESTMENTS LTD. | PALM GROVE HOUSE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – CALIFORNIA | ATTN: PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – FLORIDA LL | ATTN: PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – HAWAII LLC | C/O CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN: PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – | ATTN: PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NEVADA LLC | ATTN: PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORE | GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |
| CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY S | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| CONTI, ANGELA | 183 DOVER STREET BROOKLYN NY 11235 |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTRA COSTA WATER DISTRICT | MICHAEL G. BURKE AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CONTRA COSTA WATER DISTRICT | ATTN: BRICE BLEDSOE 1331 CONCORD AVENUE P.O. BOX H20 CONCORD CA 94524 |
| CONTRA COSTA WATER DISTRICT | ROBERT B. MADDOW AND JAMIE H. JOBB BOLD, POLISNER, MADDOW, NELSON AND JUDSON 500 YGNACIO VALLEY ROPAD, SUITE 235 WALNUT CREEK CA 94596 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FOOTBRIDGE LIM | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | FUND LTD. ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUNDS, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TEMPO MASTER FUND LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: ORANGE CAPITAL, LLC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NATIONAL ECONOMIC RESEARCH ASSOCIATES ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LONDON DIVERSIFIED FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: UBS AG ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SC LOWY FINANCIAL (HK) LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTMAN AVE., STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FORTRINN VOLA | (FORMERLY KNOWN AS MKM LONGBOAT VOLATILITY STRATEGIES FUND LTD.)) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF NASDAQ OMX | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN VALUE, L.P. | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CONTRARIAN VALUE, L.P. | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONTRARIAN VALUE, L.P. | 33RD FLOOR NEW YORK NY 10019 |
| CONTRARIAN VALUE, L.P. | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATT: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY, JULIETTE | 9130 AVENUE M BROOKLYN NY 11236 |
| CONWAY, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CONYERS DILL & PEARMAN | 2901 ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| COOK, HARRY CLAYTON | 57 GRAND STREET BROOKLYN NY 11211 |
| COOK, STEVE | 68, BOULEVARD DU LAC THE BEVERLY HILLS 23 SAM MUN TSAI RD TAI PO HONG KONG NT HONG KONG |
| COOKE, OLIVER | 15 LANGTON WAY LONDON SE3 7TL UNITED KINGDOM |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| COOPER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/ US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | (TRADING AS RABOBANK INTERNATIONAL LONDON BRANCH) ATTN: GREVILLE BILLYARD THAMES COURT ONE QUEENHITHE LONDON EC4V 3RL UNITED KINGDOM |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERMAN PARTNERS, L.L.C. | TRANSFEROR: GREEN CREDIT INVESTORS, L.P. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| COPELAND, JOHN W. | 7 EAST 80TH STREET NEW YORK NY 10075 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COPPERHILL INVESTMENT COMPANY LIMITED | 12 RUE DE L'ARQUEBUSE CH 1204    GENEVA SWITZERLAND |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG UNITED KINGDOM |
| CORBETT, GERARD W | 14 BEECH ROAD REIGATE, SURREY RH2 9LR UNITED KINGDOM |
| CORBIS CORPORATION | ATTN CREDIT DEPT. 710 SECOND AVE, STE 200 SEATTLE WA 98104 |
| CORDARES-JAPAN GROWTH | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORDULA, PATRICK | TELEMANNSTRASSE 2 FRANKFURT D60323 GERMANY |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORETH, MAXIMILIAN | ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| CORK EXAMINER PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CORK EXAMINER PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORMIER, JAMES W | FLAT 1 18 OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| CORNEJO, EMIL | 420 EAST 58TH STREET NEW YORK NY 10022 |
| CORNELL UNIVERSITY | WENDY E. TARLOW, ESQ. 300 CCC BLDG, GARDEN AVENUE ITHACA NY 14853 |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD ESSEX CM14 5BQ UNITED KINGDOM |
| CORNWALL COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| CORNWALL COUNTY COUNCIL | NEW YORK NY 10105 |
| CORONADO, FRANCISCO | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CORP. INV. SERVICES (INTL) CIS CANADA | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS HAPPY | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS SOPHIA | PO BOX 90-1109 BEIRUT LEBANON |
| CORPENING, MARY ANN | 32 JORALEMON ST. # D103 BROOKLYN NY 11201 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORSALINI, ENRICO J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| COSGROVE, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COTTEN, TIMOTHY A., ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| COUCH, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COUDERT BROTHERS LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COUDERT BROTHERS LLP | C/O DEVELOPMENT SPECIALIST, INC 200 SOUTH BISCAYNE BLVD. SUITE 1818 MIAMI FL 33131-2329 |
| COUDREE CAPITAL | C/O KENNETH LEVINE, ESQ. CARTER LEDYARD & MILBURN 2 WALL STREET NEW YORK NY 10005 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | THE BANK OF NEW YORK MELLON, CORRIDOR CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| COUNTRYWIDE SECURITIES CORP. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COUNTRYWIDE SECURITIES CORP. | ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS CA 91302 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUSINS, SYLVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RIEDENERSTR. 13 MUENCHEN 81475 GERMANY |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| COX, CASTLE & NICHOLSON LLP | ATTN: CHARLES E. NONEMAN, ESQ. 2049 CENTURY PARK EAST, 28TH FLOOR LOS ANGELES CA 90067-3284 |
| COX, TIMOTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COYM, PETER | OBERER REISBERG 34 BAD HOMBURG BE 61350 GERMANY |

| Claim Name | Address Information |
|---|---|
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPV/CAP COOP PERSONALVERSICHERUNG | HARALD SIEWERT LEITER FINANZANLAGEN DORNACHERSTR. 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CQG, INC. | ATTN: BILLING 1050 17TH ST., SUITE 2000 DENVER CO 80265 |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND - GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CRAIG WHITE PTY LTD | C/- CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | MATTHEW CAVANAGH C/OCHRISTOFFERSON, ROB & COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | BRACEWELL & GIULIANI BRACEWELL & GIULIANI ATTN: JENNIFER FELDSHER AND ADAM M. ADLE 1251 AVENUE OF THE AMERICAS FL 48 NEW YORK NY 10020-1100 |
| CRE FIDUCIARY SERVICES INC., TRUSTEE | ORG TRUST UAD 12/21/04 C/O LYNN JORDAN 2120 CARREY AVE CHEYENNE WY 82001 |
| CREATIVE NETWORK SYSTEMS, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| CREDICAN, C.A | ATTN: ALVARO GORRIN AV. VENEZUELA, EDF. VENEZUELA, PH EL ROSAL CARACAS VENEZUELA |
| CREDICAN, C.A | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: MARK KONEVAL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B - 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTENTION:IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF  THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT SUISSE | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA WILIAM CAVALLARI HEAD OF BANKING OPERATIONS PROCESSING VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE ATTN: MR. RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | 25, AVENUE KLEBER PARIS CEDEX 16 75784 FRANCE |
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (FRANCE) | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE (LUXEMBOURG) S.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH | TRANSFEROR: UBS AG CREDIT SUISSE AG ATTN: ALLEN GAGE 1 MADISION AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CLARIDEN LEU LTD ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG, HONG KONG BRANCH | TRANSFEROR: CITIBANK, N.A., HONG KONG BRANCH ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, HONG KONG BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: UBS AG 1 RAFFLES LINK, #05-02 039393 SINGAPORE |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (USA), LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | 1 RAFFLES LINK #05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SUCURSAL EN ESPANA | 10019 |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI & EFISIO BERTRAND VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND VIA EMILIA SAN PIETRO, N. 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO SPA | TRANSFEROR: BANCA MONTE DEI PASCHI DI SIENA S.P.A ATTN: STEFANIA EMILIA VIA GANDHI 2/C 42123 REGGIO EMILIA ITALY |
| CREDITO EMILIANO SPA | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO EMILIANO SPA | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42100 ITALY |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91NE UNITED KINGDOM |
| CREPEAU, ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CRESCENT 1 L.P. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRISPINO, ANTHONY | 326 BARTLETT AVENUE STATEN ISLAND NY 10312 |
| CRONIN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN, ESQ 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW PUBLIC SECURITIES L.P. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CROWN ROSCOE II, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CROWN ROSCOE,LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CRS FUND LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CRS FUND, LTD., | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CRSP | ATTN: DAVID K. BARCLAY, COO 105 W. ADAMS SUITE 1700 CHICAGO IL 60603 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CENTERBRIDGE PARTNERS, L.P. ATTN: LAUREN GRAINER 375 PARK AVE., 13TH FLOOR NEW YORK NY 10152 |
| CSCP CREDIT ACQUISITION HOLDINGS LUXCO, SARL | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: LISA MURRAY 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 65 ENTERPRISE #150 ALISO VIEJO CA 92656-2705 |
| CTH LOYAL TRUST | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| CUCOLO, MATTHEW | 26 INWOOD DR MANALAPAN NJ 07726 |
| CULLMANN, DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CUMMINGS-MOORE, PATRICIA | 3512 AVE K BROOKLYN NY 11210 |

| Claim Name | Address Information |
| --- | --- |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUNNINGHAM, MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CUPELES NIEVES, HILDA N. | 8 GARMANY PLACE YONKERS NY 10710 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET BROADVIEW IL 60155 |
| CURTIS, CLARE E | 41 CARLISLE AVENUE HERTS ST. ALBANS AL35LX UNITED KINGDOM |
| CUSHMAN & WAKEFIELD, INC. | C/O D. EDWARD HAYS, ESQ. MARSHACK HAYS LLP 5410 TRABUCO ROAD, SUITE 130 IRVINE CA 92620 |
| CUSTOMER ASSET PROTECTION COMPANY | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 PEA FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII PEA FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK, LIMITED ATTN: MATT HIGBEE KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN:DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L | ATTN: DAVID SHORT C/O CARLVAL INVESTORS U.K. LTD. KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L | BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L. | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHMAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L-1528 LUXEMBOURG |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLELY AS TRUSTEE ON BEHALF OF GENIE II FUND C/O CARVAL INVESTORS UK LIMITED – KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS U.K. LTD ATTN: DAVID SHORT KOWLE HILL PARK – FAIRMILE LANE COBHAM – SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER GLOBAL EQUITY FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK, COBHAM FAIRMILE LANE SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: POND VIEW CREDIT (MASTER), L.P. C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLUE MOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NOMURA INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BNP PARIBAS GESTION CB-CDS C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED, ATTN: ABI RIEHL KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER FUND LIMITED; C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS ABS MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS ASIA MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAVID SHORT C/O CARVAL INVESTORS UK LTD. KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CQS ABS MASTER FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LAND COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTERS S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | TRANSFEROR: VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: AXA LIFE LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, |

| Claim Name | Address Information |
|---|---|
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: KOMMUNINVEST I SVERIGE AB C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BRE BANK SA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C2 C/O GREGORY A CROSS, ESQ VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1999-C2 C/O VENABLE LLP   ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1995-C2 C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003-C1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003-CI C/O VENABLE LLP    ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LEHMAN BROTHERS FLOATING RATE COMMERCIAL MORTGAGE TRUST 2007-LLF C5 C/O GREGORY A. CROSS, ESQ. VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C3 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1996-C2 C/O |

| Claim Name | Address Information |
|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2000-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-GG10 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF WESTFIELD SHOPPINGTOWN MERIDEN MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-C2A C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 31 NEW YORK NY 10022 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CYPRES, KATHI BEIFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| CYRUS EUROPE MASTER FUND, LTD | 399 PARK AVENUE 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II., LTD. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CZARNULLA, KURT | FRICKE, DEIKE & ELLRICH RECHTSANWALTE GRABENSTRASSE 38-42 BOCHUM 44787 GERMANY |
| CZARNULLA, KURT | AN DER SCHANZENBRUECKE 13 DUISBURG 47259 GERMANY |
| CZYGANOWSKI, SIEGFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| D&D SECURITIES INC | 302 NORTH NASSAU AVENUE MARGATE NJ 08402 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |

| Claim Name | Address Information |
|---|---|
| D'AMBROSI, CARLO | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK NY 10007 |
| D'AMBROSI, CARLO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| D'ARCANGELO, MICHAEL III | 20 ALPINE ROAD GREENWICH CT 06830 |
| D'ORNELLAS, THELMA A. | 209 COMLY RD APT F8 LINCOLN PARK NJ 07035-1152 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LLC | (F/K/A D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P.) C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.E. SHAW & CO., L.L.C. | RICHARD F. HAHN, ESQ BRYAN R. KAPLAN, ESQ DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.L.C. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW & CO., L.P. | DEBEVOISE & PLIMPSON LLP RICHARD F HAHN / BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.P. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW CLAIMS SPV, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW CLAIMS SPV, L.L.C. | TRANSFEROR: D.E. SHAW VALENCE PORTFOLIOS, L.L.C. ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| DA SILVA, ANTONIO R. | 3 TAMARA CT CENTEREACH NY 11720 |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | DEWEY & LEBOEUF LLP ATTN: IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA/SCHRODER SPECIAL FUND SERIES – SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 – 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DALLAS COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | ELIZABETH WELLER/LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| DALLAS POLICE & FIRE PENSION SYSTEM SELECT INTERNA | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALLAS POLICE AND FIRE PENSION SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALTON, MATTHEW P. | 115 SAN RAFAEL WAY SAN FRANCISCO CA 94127 |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DANNENBAUM,KARL H | 4 DOURO PLACE VICTORIA ROAD LONDON, GT LON W8 5PH UNITED KINGDOM |
| DANSKE INVEST VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DAPUZZO, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARAM ENTERPRISES INC. | PO BOX 4297 PANAMA 5 PANAMA |
| DARSKY, JUDITH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARTA SAVINGS LIFE ASSURANCE LIMITED | ATTN: JOHN FINNEGAN HIBERIAN HOUSE HADDINGTON ROAD DUBLIN IRELAND |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARTMOUTH CAPITAL PARTNERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| DARYANI, PARASRAM, NEELAM P., VIKAS P. & NIKESH P | TRANSFEROR: UBS AG ATTN: NIKESH P DARYANI PO BOX 15668 DUBAI, UNITED ARAB EMIRATES |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DAS, NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DASHORE, ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07446 |
| DATA INC. | 72 SUMMIT AVE. MONTAVALE NJ 07645 |
| DATACERT, INC. | 3040 POST OAK BLVD., STE. 1900 HOUSTON TX 77056 |
| DAUMAN, STEWART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DAUS, FRANZ-PETER | HAENDELSTRASSE 21 HE SELIGENSTADT D63500 GERMANY |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAVID J. OWEN TRUST | THE OLD RECTORY BIRDINGBURY WARWICKSHIRE CV23 8EW UNITED KINGDOM |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 MEXICO |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| OPPORTUNITIES INTERNAT | AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER ADVISERS INC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER INTERNATIONAL ADVISORS, L.L.C. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O MHD MANAGEMENT CO. 65 EAST 55TH ST, 19TH FLOOR NEW YORK NY 10022 |
| DAVIES, GEOFFREY R. & LYNNE S. KIRWIN | TANNER'S FARM, KINGTON MAGNA, NR GILLINGHAM DORSET SP8 5HB UNITED KINGDOM |
| DAVIS LANDSCAPING, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS P. OGDEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS OGDEN, ESQ 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS, ERIC | 63 E. 9TH STREET # 3D NEW YORK NY 10003 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |
| DAVY, DARREN | 17885 COLLINS AVE APT 4501 SUNNY ISLE BEACH FL 33160 |
| DAY, GEMMA | 61A KENTISH TOWN ROAD LONDON NW1 8RX UNITED KINGDOM |
| DAY, JACKELYN | 33 EAST 22 ST, APT 3C NEW YORK NY 10010 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/SHORT) FUND | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/SHORT) FUND | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN ANTONIO M REINA M/S NYC03-0620 280 PARK AVE, 6 WEST NEW YORK NY 10017 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/SHORT) FUND | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GRAET WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK LTD (FKA THE DEVELOPMENT BANK OF SINGAPOR | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBT TAX MANAGED CAP UH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCNS | ATTN: STEPHANE LHOPITEAU, CHIEF FINANCIAL OFFICER 2, RUE SEXTIUS-MICHEL PARIS CEDEX 15 75732 FRANCE |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE CARVALHO, HERMA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUEHLENSTRASSE 25 PULHEIM-BRAUWEILER 50259 GERMANY |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE GUZMAN, GENEROSA P. | 12 HIGHLAND DRIVE PARLIN NJ 08859 |
| DE HEER A.G.A. REEF | EMMASTRAAT 69 OLDENZAAL BA 7573 THE NETHERLANDS |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DE LA VILLA, ANNY | 7018 ELIOT AVE  APT 18 MIDDLE VLG NY 11379-1205 |
| DE MAN, PATRICK | 143 HOYT ST. APT 3K STAMFORD CT 06905 |
| DE MAN, PATRICK | 143 HOYT ST APT 3K STAMFORD CT 06905-5749 |
| DE MELO, NEVILLE F | 1076 ROUTE DU TUNNEL LE BOURGET DU LAC 73370 FRANCE |
| DE NICOLA, MICHELA | B66 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AP UNITED KINGDOM |
| DE SAINT PHALLE, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DE URIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VILLE, TARA | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX UNITED KINGDOM |
| DEALLIE, SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEAN, EMMA | 10 PIERHEAD WAPPING HIGH STREET LONDON E14 8BQ UNITED KINGDOM |
| DEANS, ALISON | 115 EAST 9TH STREET APT 20E NEW YORK NY 10003 |
| DEBBANE, JOE & RENEE | MAASSARANI BUILDING - NASRA STREET 5 RUE 74 - SECT 62 NASRA ACHRAFIEH, BEIRUT 2062-6421 LEBANON |
| DECAMP, HELENE M. | 101 CONTINENTAL DRIVE MONROE NY 10950 |
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECISION ECONOMICS, INC. | ONE BOSTON PLACE, SUITE 1650 ATTN:  EDWARD MUSMON BOSTON MA 02108 |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| DEELEN, A.D. | BRUGWEG 96A LA WADDINXVEEN 2741 THE NETHERLANDS |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTN: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEFRANCESCO, JIM | 7311 SWAN POINT WAY COLUMBIA MD 21045 |
| DEGAGLIA, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGENHARDT FAMILY ENTERPRISES LP | 165 W. BAY ST, # 404 SAVANNAH GA 31401 |
| DEGENNARO, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGEWO AKTIENGESELLSCHAFT | POTSDAMER STR. 60 BERLIN 10785 GERMANY |
| DEHEM, FRANCOIS | C/O GUY DEHEM RUE LOLA BOBESCO 12 BTE 2 WOLUWE-SAINT-LAMBERT 1200 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-GLOBALVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROSTOCKS 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-EUROPA TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-MIDCAP TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL SA, ON BEHALF OF: DEKA-KICKGARANT 2006 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEL BO, MICHELE | 9 MALBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL CAMPO, LUCIA | LIORNA 6523 APTO 201 MONTEVIDEO 11500 URUGUAY |
| DEL CAMPO, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DELA ROSA, ANGELA | 375 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAWARE EMERGING MARKETS FUND, A SERIES OF DELAWA | INTERNATIONAL FUNDS C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELAWARE VIP EMERGING MARKETS SERIES, A SERIES OF | C/O MICHAEL J CORDONE, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELEO, RUTH R. | 86-23 89TH ST WOODHAVEN NY 11421 |
| DELLARUSSO, RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLIPAOLI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P. GERGORY SCHWED, ESQ. & JASON BLUMBERG, ESQ. 345 PARK AVENUE NEW YORK NY 10017 |
| DELOITTE TAX LLP | C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK NY 10019-6708 |
| DELRANG HOLDINGS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS 75001 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ARTHUR DETHOMAS COTTY VIVANT MARCHISIO & LAUZERAL 91, RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | JAMES RICHARD, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | PAUL SHALHOUB, ESQ. WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELUCA, PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DEMASI,KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |

| Claim Name | Address Information |
| --- | --- |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMIZIO, LINDA | 727 NORTH BURGHER AVE STATEN ISLAND NY 10310 |
| DENILIQUIN COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| DENILIQUIN COUNCIL | C/AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENNISON, G. MS. | 2 BIRDHURST 21 PORTLEY WOOD RD WHYTELEAFE, SURREY UNITED KINGDOM |
| DENTON SALES & VINCENT | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DEODAT, VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | NO 1 COMMONS STREET ATTN: JOHN DOYLE, LEGAL DEPT DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | SHELDON I. HIRSHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | SHELDON I. HISHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DESAI, DINESH | 779 ALLISON CT MOORESTOWN NJ 08057-1400 |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DESIMPEL, SAM | AVENUE MONTJOIE 125 1180 UKKEL BELGIUM |
| DESJARDINS FINANCIAL | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS GLOBAL ASSET MANAGEMENT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS OVERSEAS EQUITY VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESOTO COUNTY PARTNERS LP | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| DEUTSCH, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICE LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICES LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN:  JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | IRA WURCEL, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: ALCATEL-LUCENT ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE ATTN: SIMON GLENNIE/KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STRET LONDON EC2N 2DB ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO., LTD DEUTSCHE BANK AG, HONG KONG BRANCH JACK TSAI/ CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI; LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANCO DE ORO UNIBANK, INC. DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: ALEXANDER M. KRAEMER AND MICHAEL SUTTON 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIE SPARKASSE BREMEN AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CO-OPERATIVE BANK P.L.C., THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VR-LIW GMBH, ON BEHALF OF DEUTSCHE APOTHEKER-UND ARZTEBANK ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE ATTENTION: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: UBS AG ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA KRANKENVERSICERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA LEVENSVERSICERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROHYPO AG ATTN; MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO HERAKLES KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO ODIN KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SABRETOOTH MASTER FUND, LP ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CLARIDEN LEU LTD ATTN: SIMON GLENNIE/KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ATTN: SIMON GLENNIE/ KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT FONCIER DE FRANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. ATTN: SIMON GLENNIE/KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PROVINCIE ZEELAND ATTN: SIMON GLENNIE/KELLY WHISTANCE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VODAFONE GROUP PLC ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SABRETOOTH MASTER FUND LP ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DUSSELDORFER HYPOTHEKENBANK AG ATTN: ALEXANDER KRAEMER/KELLY WHISTANCE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SUNPOWER CORPORATION ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFERY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AURIEL CURRENCY 2X FUND C/O DEUTSCHE BANK SECURITIES INC. DISTRESSED PRODUCTS GROUP ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MERCED PARTNERS II, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HARRINGTON PARTNERS, LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SVENSKA HANDELSBANKEN AB (PUBL) C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A C/O DEUTSCHE BANK SECURITIES INC ATTN: MATT WEINSTEIN 60 WALL ST 3RD FL NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMITED ATTN: MATTHEW WEINSTEIN C/O DEUTSCHE BANK SECURITIES INC 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE II MASTER LIMITED ATTN: MATTHEW WEINSTEIN C/O DEUTSCHE BANK SECURITIES INC. 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GRUSS GLOBAL INVESTORS MASTER FUND, LTD. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM & MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS REINSURANCE COMPANY LTD ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LONDON SELECT FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: 3I GROUP PLC ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK INTERNATIONAL SA ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEGESPAR FINANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO 3 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR 30.04.2012 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR JUILLET 2011 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: FILTREO CLIC ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PROTEIN 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PULSIA 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VI ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VIII ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PRACTIS 09.09 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEMERIA MONDE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: NORTHWEST FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: NORTHWEST CHINA OPPORTUNITIES FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LANDESBANK BADEN-WURTTEMBERG ATTN: ALEXANDER KRAEMER/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LIMITED ATTN: IKUO KODAMA SANNO PARK TOWER, 11-1 NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LTD. ATTN: KAZUNORI SATO/STRATEGIC INVESTMENT GROUP SANNO PARK TOWER, 11-1, NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH | TRANSFEROR: DEUTSCHE BANK SA/NV ATTN: CECILE COUNET AVENUE MARNIX/MARNIXLAAN 13-15 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK EUROPE GMBH BELGIUM | TRANSFEROR: DEUTSCHE BANK NV ATTN: DIETRICH VREVEN AVENUE MARNIX/MARNIXLAAN |

| Claim Name | Address Information |
|---|---|
| BRANCH | 13-15 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | COMMERICIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1991-3 FIXED PASS-THROUGH RATE C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: WALMART LEASE BACKED COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1991-3-LH913 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 - IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN. ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN. ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE WITH RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 ASSET BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-8 - IM0508 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-5 - IM0505 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-4 - IM0504 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-10 - IM0410 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-5 - IM0405 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-11 - IM0311 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-8 - IM0308 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 - GC06Z8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 - IN0615 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: HANK'S LIVING TRUST ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK SECURITIES INC. | NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: KILROY REALTY, L.P. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS,INC SERIES 2006-QO8 MORTGAGE ASSET - BACKED PASS THROUGH CERTIFICATES C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – GEMSTONE CDO VI 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | MELISSA WILMAN DEUTSCHE BANK TRUST COMPANY AMERICAS RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC., SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 – RF0609 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 – RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08 – RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMANN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUS | SWAP TRUSTEE OF INDY MAC INDX MORTGAGE LOAD TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 – IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE AND DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE & DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DEVILLE, GARETH | 7 NORTHUMBERLAND AVENUE GIDEA PARK ESSEX RM11 2MJ UNITED KINGDOM |
| DEVLIN, J. HUGH | C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, J. HUGH & N.,  TTEES | THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEXIA ASSET MANAGEMENT | (THE "INVESTMENT MANAGER") IN ITS CAPACITY OF REP. OF DEXIA MONEY 6M ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT | (THE "INVESTMENT MANAGER") IN ITS CAPACITY OF REP. OF DEXIA MONEY + OPPORTUNISTIC STRATEGIES ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM S.A. | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO, 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: LEGAL TFM PLM + 218 D LEGAL DEPT 69, ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN: PIERRE VEROT FISCHHOF 3 VIENNA 1010 AUSTRIA |
| DEXIA KOMMUNALKREDIT BANK AG | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA MONEY 3M | ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA PRIVATE BANK (SWITZERLAND) LTD | TRANSFEROR: UBS AG ATTN: SVEN RIVA BEETHOVENSTRASSE 48 CH-8022 ZURICH SWITZERLAND |
| DEXTER, DARRIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DFS DEUTSCHE FLUGSICHERUNG GMBH | C/O DR. THOMAS MULLER AM DFS CAMPUS 10 LANGEN D-63225 GERMANY |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDEN, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-1 | NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ES. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MIACHEL J. VENDITTO NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH, LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDIITO, ESQ. NEW YORK NY 10022 |
| DIALOGIC COMMUNICATIONS CORPORATION | 117 SEABOARD LN STE D100 FRANKLIN TN 37067-2871 |
| DIAMOND FINANCE PLC SERIES 2006-1H | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 94 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 95 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 96 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTOO, ESQ. EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 98 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SERIES 2006 | 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON–LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207– | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207– | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND VALLEY LTD | CITCO BLDG, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | DIAMONDBACK CAPITAL MANAGEMENT, LLC ATTN: J.R. LEDERER 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND LTD | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIANA SPINDLER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HUDEPLAN 41 D HANNOVER 30453 GERMANY |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE– PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS MOURA TEIXEIRA, RUI MANUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |

| Claim Name | Address Information |
|---|---|
| DICENSO, JOSEPH | 2251 EISENHOWER AVE APT 710 ALEXANDRIA VA 22314-6902 |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DILL, JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, DONALD | 850 MEADOW LN CAMP HILL PA 17011 |
| DIPL.-WI.-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DIRECT FX | DIRECT FX LIMITED P.O. BOX 11897 WELLINGTON 6142 NEW ZEALAND |
| DIRSCHBERGER, SALVATORE E. | FLAT 13 LUMIA LOFTS APARTMENT 160 TOWER BRIDGE ROAD LONDON SE1 3FG UNITED KINGDOM |
| DISABATO, KENNETH | 35 WALNUT ST NEW PROVIDENCE NJ 07974 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIAMOND MCCARTHY LLP ATTN: HOWARD D RESSLER, ESQ 620 EIGHTH AVE NEW YORK NY 10018 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIXON, BARBARA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DK ACQUISITION PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | SHEARMAN & STERLING LLP DONNA PARISI, ESQ. AND KERRI SILVER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DKR CAPITAL PARTNERS L.P. | TRANSFEROR: DKR IBEX HOLDING FUND LTD. ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601-1293 |
| DMC (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUERNSEY UNITED KINGDOM |
| DMC (HD) LIMITED | GOLDEN ARC CAPITAL INC GOLDEN ARC CAPITAL INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| DMUCHOWSKI, JOHN | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DMUCHOWSKI, JOHN | OMAR-JOHN C. CHAVEZ WENDY L. MAGER SMITH STRATTON WISE HEHER & BRENNAN LLP 21 RESEARCH WAY PRINCETON NJ 08540 |
| DMUCHOWSKI, JOHN J | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DMUCHOWSKI, JOHN J | OMAR-JOHN C. CHAVEZ WENDY L. MAGER SMITH STRATTON WISE HEHER & BRENNAN LLP 21 RESEARCH WAY PRINCETON NJ 08540 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| DNB NOR MARKETS, INC. | NEW YORK NY 10006 |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| DOBIN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DODGE, KEVIN W. | 2217 IVAN ST APT 1401 DALLAS TX 75201-1096 |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOEPKE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOFASCO SUPPLEMENTARY RETIREMENT INCOME PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DOLAN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX CM15 8JS UNITED KINGDOM |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 1597 LOCHINVAR AVE SUNNYVALE CA 94087 |
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOMARECKI, DANIEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| DOMENICI, DIANE | 414 WEST 54TH ST. PH-A NEW YORK NY 10019 |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DOMINICCI, SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINION PENSION PLAN TRUSTEE (JERSEY) LTD | RE: 380308 PENSION TRUST PO BOX 603, 3RD FL CHARTER PLACE 23-27 SEATON PLACE ST. HELIER, JERSEY JE4 0WH UNITED KINGDOM |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY NY 11518-2513 |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 KOREA, REPUBLIC OF |
| DONNE, ERNIE | 21 SUNNYBANK AVENUE ONCHAN 1M3 3BP UNITED KINGDOM |
| DONOFRIO, JAMES | 21 PENBROOK LOOP STATEN ISLAND NY 10309 |
| DONOVAN, ELIZABETH | 305 EAST 76TH STREET, APT 4A NEW YORK NY 10021 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| DOPLER, MARY T. | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DORFMAN, DAVID A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DORFMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORIS, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DOROSK, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL 300 DELAWARE AVE STE 1010 WILMINGTON DE 198011671 |
| DORSEY & WHITNEY LLP | TODD PEARSON, ESQ. 50 S. 6TH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| DOTSON INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |
| DOTSON INVESTMENTS LTD | BES SFE-ES-AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. – ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE APT PH JAMAICA NY 11434-4013 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: ITALMOBILIARE S.P.A. C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CLEMENT LEE PETER TSAO 601 LEXINGTON AVE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # CO1232 AUBURN MI 48611 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | 210 E. THIRTEENTH STREET PO BOX 1995 VANCOUVER WA 98668 |
| DOYLE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | HAARMANN PARTNERSCHAFTGESELLSCHAFT DR. CHRISTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-600311 GERMANY |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | PINSENT MASONS LLP MR. RICHARD WILLIAMS CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | C/O DRAKE CAPITAL MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD, THE | ATTN: STEVEN LUTTRELL C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O FORTRESS INVESTMENT GROUP LLC / ATTN: DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAZAN, ANDREW | 2 HAOGLANDS LANE GLEN HEAD NY 11545 |
| DRESCHER, DENNIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIVE HOUSTON TX 77024 |
| DREYER, JERALD WAYNE | 9797 MAYFAIR STREET #B ENGLEWOOD CO 80112 |
| DRINKER, BIDDLE & REATH LLP | ATTNEION: BRIAN F. MCDONOUGH, ESQ. 140 BROADWAY, 39TH FLOOR NEW YORK NY 10005-1116 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG | 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRUSKIN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DTE ENERGY COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1330 BELGIUM |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| DUDA, MICHAEL | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUDEK, RUDOLF & BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA INSTERBURGER STR 11 31141 HILDESHEIM GERMANY |
| DUERING, CAROLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WILKESTR. 19 BERLIN 13507 GERMANY |
| DUERR, MANUEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUDWIG-SPEIDEL STR 63 HEMMINGEN 71282 GERMANY |
| DUFFY, JAMES AND DEBORAH JTROS | 8 RUNNING BROOK LANE NEW CANAAN CT 06840 |
| DUFFY, KATHLEEN C. | 375 SOUTHEND AVENUE APT 27A NEW YORK NY 10280 |
| DUFFY, MAUREEN | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUISBURGER VEISORGUSELLCH UND VERKEHRSAGESELLSCHEF | C/O SIMMONS & SIMMONS ATTN: REGINA RATH MESSETURM FRANKFURT 60308 GERMANY |
| DUKE ENERGY CAROLINAS, LLC | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DULIEU, MICHELLE S | SQUIRRELS CHELMER AVE LITTLE WALTHAM CHELMSFORD ESSEX CM3 3PB UNITED KINGDOM |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMOLIN, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |
| DUMOLIN, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUNN, JOHN J. | 232 PARK AVE HUNTINGTON NY 11743-2703 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM2 6YN UNITED KINGDOM |
| DUSING, ERNIE | 208 OLD SHARK RIVER ROAD EATONTOWN NJ 07724 |
| DUTTA, MUKESH | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| DWORECKI, ROMAN | 535 EAST 86TH STREET APT 7C NEW YORK NY 10028-7533 |
| DWORSKY, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DWS COMMUNICATIONS FUND, INC. | C/O J. CHISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DWS GLOBAL BOND FUND, INC | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWYER, JAMES | 443 95TH STREET - APT # B3 BROOKLYN NY 11209 |
| DYBECK, DONALD | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYER, ROBERT C. | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| DYLAN CREEK, L.L.C. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ROPES & GRAY LLP ATTN: PHILIP WELLS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| DZIEMIAN,DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505, TUNG NING BUILDING, NO.2, HILLER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | YU CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | 5F, NO. 117, SEC. 3 MINSHENG E. RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON AG | MICHAEL H. TORKIN & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON UK PLC | ATTN: JON CORNELIUS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC | C/O E.ON ENERGY SOLUTIONS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC | BRIAN RANCE AND HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| E.ON UK PLC | FRESHFIELDS BRUCKHAUS DERINGER US LLP BRIAN RANCE & DAVID RUSSO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH |

| Claim Name | Address Information |
|---|---|
| EAGLEROCK MASTER FUND LP | STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND CA 74807-7240 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | ATTN: GARY BREAUX, DIRECTOR OF FINANCE 375 ELEVENTH STREET, MS 801 OAKLAND CA 94607 |
| EAST JAPAN STATIONERY SALES PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM 15 8JS UNITED KINGDOM |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - MANAGEMENT PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY - STAFF PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBY, ROBERT | 15 SYCAMORE HILL RD BERNARDSVILLE NJ 07924 |
| ECKE, CHRISTOPH & STEFFI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RITTERSHAUSSTR 3B 01279 DRESDEN GERMANY |
| ECLIPSE FUND INC | ATTN: STEPHEN FISHER CC: MARGUERITE E.H. MORRISON 51 MADISON AVENUE NEW YORK NY 10010 |
| ECLIPSE FUND INC | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ECONOMIC INVESTMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885   3RD AVE NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| EDMISTON, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| EDWARDS, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EFG EUROBANK ERGASIAS S.A. | ATTN: JEFFREY N. RICH C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |

| Claim Name | Address Information |
|---|---|
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EH INC | CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND |
| EH INC | LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATT: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE 25 BANK STREET LONDON E14 5LE ENGLAND |
| EH INC | LEHMAN BROTHERS JAPPAN INC. TRANSACTION MANAGEMENT ATTN: DOCUMENTATION MANAGER ROPPONGI HILLS MORI TOWER, 31ST FLOOR 10-1, ROPPONGI, 6-CHROME MINATO-KU TOKYO 106-6131 JAPAN |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER, FINANCE DEPT SAKAI-SHI OSAKA 590-8585 JAPAN |
| EHRIG, HEINZ AND EVELIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHLEISSHEIMER STR. 165 MUENCHEN 80797 GERMANY |
| EICHORN, SHARON | C/O J. DEREK INGLE RYAN BISHER RYAN 4323 NW 63RD ST STE 110 OKLAHOMA CITY OK 73116-1513 |
| EIGENFELD, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EINHORN, HOWARD G., III | 35 THEA LANE HUNTINGTON NY 11743 |
| EINSIDLER, LEE | SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE NY 10801 |
| EIRCOM SUPERANNATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EIRCOM SUPERANNATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EITO EITO, ANGELES | CALLE DOCTOR CERADA 14-16 ESE. 2, 6 ZARAGOZA 50005 SPAIN |
| EL PASO EXPLORATION & PRODUCTION COMPANY | FULLBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| EL PASO EXPLORATION & PRODUCTION COMPANY | EL PASO E&P COMPANY L.P. ATTN: MICHAEL J. MCGINNIS, ESQ. 1001 LOUISIANA, SUITE E1943A HOUSTON TX 77002 |
| ELBESHAUSEN, ENNO | ALFELDES STR. 62 HILDESHEIM 31139 GERMANY |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH SUITE 1413 NEW YORK NY 10016 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EPFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELIM PARK BAPTIST HOME, INC., THE | C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD CT 06103 |
| ELIM PARK BAPTIST HOME, INC., THE | ATTN: ZELL GASTON 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLER, CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ELLIOTT ASSOCIATES LP | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES LP | CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS BARRACUDA FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS VOLATILITY OPPORTUNITIES FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AB2 FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO SANTANDER, S.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: UNITED STATES DEBT RECOVERY V, LP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: CANTOR FITZGERALD SECURITIES C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: GOLDMAN SACHS & CO. ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: NWI EXPLORER GLOBAL MASTER FUND LTD C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD C/O ELLIOTT MGMT CORP – MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN, ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: SOCIETE GENERALE C/O ELLIOTT MANAGEMENT CORPORATION;ATTN: MICHAEL |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES, L.P. | STEPHAN, ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN, ROBERT RYAN 40 WEST 57TH STREET NEW YORK NY 10019-4001 |
| ELLIOTT ASSOCIATES, L.P. | KLEINBERG KAPLAN WOLFF & COHEN, P.C. ATTN: MATTHW J. GOLD, MARY KUAN 55 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT ASSOCIATES, L.P. | KLEINBERG KAPLAN WOLFF & COHEN, P.C. ATTN: MATTHEW J. GOLD, MARY KUAN 551 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: CANTOR FITZGERALD SECURITIES C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 40 W. 57TH ST. NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN SACHS & CO. ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT, FREDERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLIS, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLNER, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLSWORTH PARTNERS, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELQ PORTEFUILLE 1 BV | ATTN: RICHARD BOLTON, DIRECTOR/AART BOONZAAIJER, DIRECTOR HAARLERBERGWEG 21C-23C 1101 CH-AMSTERDAM ZUIDOOST POSTBUS 12794 1100 AT AMSTERDAM ZUIDOOST NETHERLANDS |
| ELSF 3 APOLLO BLOCKER LTD | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| ELSF 3 APOLLO BLOCKER LTD | C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| EMBARQ MASTER RETIREMENT TRUST | JOSEPH W. MCINERNEY THE NORTHERN TRUST COMPANY OF CONNECTICUT 300 ATLANTIC STREET, SUITE 400 STAMFORD CT 06901 |
| EMBARQ MASTER RETIREMENT TRUST | 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 COPENHAGEN V DENMARK |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMD INVEST F.M.B.A. | DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERALD TRAIL LTD. | 808 TRAVIS ST. SUITE 2100 HOUSTON TX 77002 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMI PENSION TRUST (IRELAND) LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EMI PENSION TRUST (IRELAND) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| EMMERT, JAMES R. | 35 PROSPECT AVE GARDEN CITY NY 11530 |
| EMPIRE OFFICE INC. | 105 MADISON AVE FL 15 NEW YORK NY 10016-7418 |
| EMPIRE OFFICE INC. | C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK NY 10022 |
| EMPIRE STATE CARPENTERS PENSION PLAN | C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT NY 14450 |
| EMPIRIX | DEPT. CH10919 PALANTINE IL 60055-0909 |
| EMPLOYEESIGNUP.COM | 9320 H CT OMAHA NE 68127 |
| EMPYREAN CAPITAL FUND, LP | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL FUND, LP | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMSENS, MURIEL MRS. | 27 LANGEWEG OVERIJSE B-3090 BELGIUM |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19333 |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ENERGIE BADEN-WURTTEMBERG AG | ATTN: MICHAEL RUMMER DURLACHER ALLEE 93 KARLSRUHE D-76131 GERMANY |
| ENERGIE BADEN-WURTTEMBERG AG | WILMER CUTLER PICKERING HALE AND DORR LLP ENERGIE BADEN-WURTTEMBERG AG ATTN: KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| ENERGY SERVICES GROUP INC | PO BOX 545 ROCKLAND MA 02370 |
| ENG, JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| ENI UK LIMITED | ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENI UK LIMITED | STROOCK STROOCK & LAVAN LLP ATTN: HAROLD OLSEN 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE SOLUTION PROVIDERS, INC. | 777 WESTCHESTER AVENUE, SUITE 208 WHITE PLAINS NY 10508 |
| EOP FUNDING MASTER, LTD. | TRANSFEROR: ELLINGTON OVERSEAS PARTNERS, LTD. C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE OLD GREENWICH CT 06870 |
| EPES, CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EQUATOR INVESTMENT FUNDS ICVC – | GLOBAL INVESTMENT GRADE BOND FUND 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITY OVERLAY FUND LLC | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ERIE INSURANCE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: WILLIAM CURRIE & VINCENT J ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN:  JAMES M PHIPPS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERTMANN, JAMES | 1003 VINE ST. WINNETKA IL 60093 |
| ESAF – ESPIRITO SANTO FUNDOS DE PENSOES S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF – ESPIRITO SANTO FUNDOS DE PENSOES S.A. | SKADDEN ARPS SLATE, MEAGHER & FLOM LLP ATTN: ANDREW M. THAU & N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| ESCHERT, ERWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESCOBAR JR., CALIXTO M. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESCOBAR, CALIXTO M. JR. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |

| Claim Name | Address Information |
|---|---|
| ESPERANCE FAMILY FOUNDATION, THE | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPIRITO SANTO INVESTMENT PLC | JOHN MADIGAN, FOURTH FLOOR SPENCER HOUSE, 71-73 TALBOT STREET DUBLIN 1 IRELAND |
| ESPIRITO SANTO INVESTMENT PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUSEN FRYBERGER BUCHANAN SMITH & FREDERICK P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH MN 55805 |
| ESSEX COUNTY COUNCIL (103097) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| ESSEX COUNTY COUNCIL (103097) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ESTATE OF EDWIN JACOBSON, THE | C/O EDWARD T. JOYCE & ASSOCIATES, P.C. 11 SOUTH LASALLE ST., STE. 1600 CHICAGO IL 60603 |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTERNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTATE OF HAROLD SNYDER | C/O HBJ INVESTMENT 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| ESTATE OF HAROLD SNYDER | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| ESTATE OF PETER H. VANDENBERG | ATTN: NANCY T. VANDENBERG, BENEFICIARY 5835 N. SHORE DRIVE MILWAUKEE WI 53217 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINC | PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINC | PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTEY, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ETALK CORPORATION | 2200 ROSS AVENUE, SUITE 3500 DALLAS TX 75201 |
| ETGES,JUERGEN | KUEFERWEG 112 MAINZ 55128 GERMANY |
| ETON PARK FUND LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | CADWALADER WICKERSHAM & TAFT LLP ATN: ETON PARK CLAIMS GROUP-WENDY KANE ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 KOREA, REPUBLIC OF |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EURIZON CAPITAL SA (FKA SANPAOLO IMI MGMT LUXEMBOU | ACTING AS MGMT COMPANY FOR SANPAOLO INTERNATIONAL FORMULAS FUND- DOPPIA OPPORTUNITA-DIC 2011 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON CAPITAL SA ACTING AS MNGT COMPANY FOR NIS | 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURIZON STAR FUND EURO BOND | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURO BOND FUND - (#1691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND - (#1691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | ATTN: ANTHONY MEROLLA 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | EUROHYPO AG C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROKAI KGAA | THOMAS H. ECKELMANN, CECILIA ECKELMANN BATISTELLO KURT-ECKELMANN- STR 1 HAMBURG 21129 GERMANY |
| EUROPEAN CREDIT (LUXEMBOURG) S. A. | PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN, PARTNER TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O MICHELLE DUNCAN PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET |

| Claim Name | Address Information |
|---|---|
| EUROSAIL PRIME-UK 2007-A PLC | PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED THIRD FLOOR 1 KING'S ARMS YARD LONDON EC24 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSTOCKPLUSTM TOTAL RETURN FUND – (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROSTOCKPLUSTM TOTAL RETURN FUND – (#3680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | 4300 SOUTH BEACH PARKWAY, APT. 2309 JACKSONVILLE BEACH FL 32250 |
| EVANS, RUPERT | ST. JACQUES, ST. PETER PORT GUERNESY GY1 1SW UNITED KINGDOM |
| EVELO, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVENSON, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVERBANK | GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE FL 32202 |
| EVEREST CAPITAL FUND LP | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST CAPITAL INTERNATIONAL | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTER LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN SOLAR, INC. | ATTN: CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBOROUGH MA 01752 |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE |

| Claim Name | Address Information |
|---|---|
| EXCALIBUR FUNDING NO. 1 PLC | LONDON EC4R 9HA UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXELON CASH BALANCE SELECT INTERNATIONAL ACCOUNT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| EXL SERVICE HOLDINGS, INC. | 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXL SERVICE HOLDINGS, INC. | AMIT SHASHANK AMIT SHASHANK 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXL SERVICE HOLDINGS, INC. | MICHAEL H. TORKIN CURTOS D. SCRIBNER SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXXONMOBIL FINANCIAL SERVICES B.V. | GRAAF ENGELBERTLAAN 75 BREDA 4837 DS NETHERLANDS |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK, 899 KASSATT RD BERWYN PA 19312 |

| Claim Name | Address Information |
|---|---|
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK BERWYN PA 19312 |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FACIO & CANAS | APARTADO 5173-1000 SAN JOSE, COSTA RICA COSTA RICA |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J. MAJOR, ESQ. ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J MARJO ESQ ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NWE YORK NY 10022 |
| FACTSET RESEARCH SYSTEMS, INC. | PO BOX 414756 BOSTON MA 02241-4756 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE BURLS FAMILY TRUST PO BOX 192 ST. PETER PORT A/CF 10605 GUERNSEY GY1 3LT UNITED KINGDOM |
| FALASIA LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FALASIA LTD | JOSE ROCHA 19 RUE DES BEAUX SITES EUBONNE 95600 FRANCE |
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FALCONE, PETER | 230 OCEAN TERRACE STATEN ISLAND NY 10301 |
| FALLTRICK, BARRY J | 51 COUNTY PLACE CHELMSFORD ESSEX CM2 0RF UNITED KINGDOM |
| FALLTRICK, BARRY J | 51 COUNTY PLACE ESSEX CHELMSFORD CM2 0RF UNITED KINGDOM |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD 10602 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD TUN HWA S. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER, KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM)INVESTORS, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. ATTN:  ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III,INC C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER, KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. ATTN: ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS., L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FARLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FARUP, SVEN | 9 WEST 73RD STREET APT. 2B NEW YORK NY 10023 |
| FASSBENDER, MARIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTE – HEAD OF GENERAL SECRETARIAT ROME |

| Claim Name | Address Information |
|---|---|
| FATA ASSICURAZIONI DANNI S.P.A. | 00184 ITALY |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O.BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| FAUCHEUX, LUC | 5 STURGES HOLLOW WESTPORT CT 06880 |
| FBE LIMITED LLC | ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCDB UB 8020 RESIDENTIAL LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCI HOLDINGS I LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOF SECURITIES LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | THOMAS HATCH, ROBINS KAPLAN MILLER AND CIRESI LLP 800 LASALLE AVENUE 2800 LASALLE PLAZA MINNEAPOLIS MN 55402 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNIE MAE ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: GENERAL COUNSEL 3900 WASHINGTON AVENUE, N.W. WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FEELY, ALEJANDRO | 229 W 60TH STREET # 4Q NEW YORK NY 10024 |
| FEIBUS, CLIFFORD | 5 IVY CT BROOKVILLE NY 11545 |
| FEINGOLD, VICTOR SALOMON | 117 TUCUMAN STREET 7TH FLOOR BUENOS AIRES C1049AAC ARGENTINA |
| FELBAR FINANCE LTD | ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY BELIZE |
| FELBERBAUM, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDKAMP, GEOFFREY F | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FELDMAN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELES, ANDREA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ERLENWEG 11 ARNSBERG 59823 GERMANY |

| Claim Name | Address Information |
|---|---|
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FELL, LAURENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FENG GUOMING | ****NO ADDRESS**** |
| FENNELL, CAROLE | 2292 8TH AVE. #3 NEW YORK NY 10027 |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| FENWICK, LARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FERBER, MICHAEL | 5413 - 12 AVE BROOKLYN NY 11219 |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CORCEGA 89, ATICO 2 BARCELONA 08029 SPAIN |
| FERNANDEZ, JEFFREY | 17 EAST 67TH STREET APT 5A NEW YORK NY 10065 |
| FERRAIOLI, PAUL | 25 LLOYD ROAD HO HO KUS NJ 07423 |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FETKENHEUER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FHC MASTER FUND, LTD. | C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FI CAPITAL LUXEMBOURG S.A. | 25A BOULEVARD ROYAL - 1ST FLOOR LUXEMBOURG L-2449 LUXEMBOURG |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND, | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR EQUITY GROWTH FUND | A SERIES OF FIDELITY ADVISOR SERIES I ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR NEW INSIGHTS FUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR OVERSEAS FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BLUE CHIP GROWTH FUND | A SERIES OF FIDELITY SECURITIES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY CONTRAFUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE CAPITAL APPRECIATION FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| FIDELITY EUROPE FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY EUROPE FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FIFTY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FUNDS- FRANCE FUND | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| FIDELITY GLOBAL BALANCE FUND, A SERIES OF FIDELITY | TRUST 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GLOBAL CONSUMER INDUSTRIES FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY GROWTH DISCOVERY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GROWTH STRATEGIES FUND, A SERIES OF FIDEL | STREET TRUST ATTN: FUND TREAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL DISCOVERY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FI | INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY INTERNATIONAL REAL ESTATE FUND, A SERIES | SECURITES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY 100 MAGELLAN WAY COVINGTON KY 41005 |
| FIDELITY LOW-PRICED STOCK FUND | A SERIES OF  FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREAAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PACIFIC BASIN FUND, A SERIES OF FIDELITY | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY TREND FUND | A SERIES OF FIDELITY TREND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF VARIA | PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREET, 42ND FL. NEW YORK NY 10004 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREE, 42ND FL. NEW YORK NY 10004 |
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FIFTY-NINTH STREET INVESTORS, LLC | 110 EAST 59H STREET 34TH FLOOR NEW YORK NY 10022-1308 |
| FIG LLC | TRANSFEROR: WAIT, JARETT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – EPUK STAVIS (EPUKP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS, FIDELITY INSTITUTIONAL UK HIGH ALPHA FUND (EPUHA); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS UKMM PLUS MORENO (AMCM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – UK MM RUMBLE (UMRU) OAKHILL HOUSE |

| Claim Name | Address Information |
| --- | --- |
| FIL INVESTMENT SERVICES (UK) LIMITED | 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF UNIT TRUST RANGE - FIDELITY MANAGED PENSION PORTFOLIO (FMPEN); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF FIDELITY INVESTMENT FUNDS RETAIL OEICS, FIDELITY MONEY BUILDER BALANCED (HIF); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS - PE MM GAUTIER (EMFG) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC EUROPEAN (AW) PILOT (FAWPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | KOREAN MUTUAL FUNDS - FIK GLOBAL FIN SVCS MOTHER (KGFSM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - US GROWTH (F/USG) OAKHILL HOUSE, 130 TONBRIDGE RAOD HILDENBOROUGH KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC UK EQUITY JC PLT (FUEPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC PAN EUE CNPS PLT (FPECPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT: FIDELITY EUROPEAN TECHNICAL PILOT FUND (FELPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | JAPAN INSTITUTIONAL ACCOUNTS - IBM JAPAN EUROPE OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | HONG KONG MANDATORY PROVIDENT FUNDS OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FRENCH RETAIL - FIDELITY TRILOGIE SUB LARGER (FTRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY JAPAN INVESTMENT TRUSTS (FIJE) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY EUROPEAN VALUES (EVALS) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PENSIONS (HONG KONG) - MTR CORP EUROPEAN SUB (MTREU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - JAPAN AGGRESSIVE (F/JPA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - SWITZERLAND FUND (F/SWC) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDFDS: GLBL CONSUMER IND (F/CON) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONLA | MIDDLE EAST INSTITUTIONAL - RIYAD BANK - FUTURE FUND (RIYEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF MIDDLE EAST INSTITUTIONAL - 16 MFS PLE (ADEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF UK PENSIONS SEGREGATED - CATERPILLAR (CPPP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF FRENCH INSTITUTIONAL - MNRA EUROPE 2 (MNRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHLAF OF UK PENSIONS POOLED - TYNE AND WEAR PENSION GROUP OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |
| FILIPPOVA-NEFTIN, ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILLER, RONALD H. | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| FILLICHIO, CARL A. | PO BOX 11844 FORT LAUDERDALE FL 33339 |

| Claim Name | Address Information |
| --- | --- |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANSBANK A.S. | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| FINANTIA SECURITIES LIMITED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMTIED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMTIED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINDER, EDMUND | 120 QUAYSIDE DRIVE JUPITER FL 33477 |
| FINDLAY RSI | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINEPOINT HOLDINGS LTD | MILL MALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| FINKEL, SETH J | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKEL, SETH J. | MICHAEL SCHLESHINGER & MICHELLE L. POMERANTZ JULIEN & SCHLESINGER, P.C. ONE WHITEHALL STREET 17TH FLOOR NEW YORK NY 10004 |
| FINKEL, SETH J. | EUGENE NEAL KAPLAN PATRICK TRAIN-GUTIERREZ KAPLAN LANDAUE, LLP 1065 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10018 |
| FINKELSTEIN, ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINLAYSON, RODERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 00195 ITALY |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIRMAN, JOHN JOSEPH/FIRMAN, JUDITH ANN/COLLIN, NIC | COLLIN, SAMANTHA LOUISE  ATF NICHOLAS COLLIN SUPERANNUATION FUND C/ APARTMENT 39, 27 QUEENS ROAD MELBOURNE VICTORIA 3004 AUSTRALIA |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST CHOICE POWER, LP | LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| FIRST COMMERCIAL BANK | ATTN: MR. PU CHIEN LIANG 23F, OTEMACHI NOMURA BUILDING, 2-1-1, OTEMACHI, CHIYODA-KU TOKYO 100-0004 JAPAN |
| FIRST COMMERCIAL BANK, NEW YORK AGENCY | C/O MALCOLM WANG 750 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR POUDRE V | 1024 S. LEMAY AVE FORT COLLINS CO 80524-3929 |
| FIRSTRAND (IRELAND) PLC | STEPHEN PETERS FIRSTRAND (IRELAND) PLC C/O FIRSTRAND GROUP 33 SIR JOHN ROGERSON'S QUAY, FIRST FLOOR DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| FIRSTRAND (IRELAND) PLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCHER, CHRISTIAN | ERLENWEG 9 HE LIEDERBACH D65835 GERMANY |
| FISCHER, F.E. & M.E. | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, MARK | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, OLIVER | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, SASKIA | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISH, JASON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHBEIN, NORMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHER, ALEX | 25 LAUREL AVE LIVINGSTON NJ 07039 |
| FITZENBERGER, GERDA | GAERTNER STRASSE 7 HE HANAU D63450 GERMANY |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZGERALD, MELODY D. | 114-08 194TH STREET ST. ALBANS NY 11412 |
| FIUME, DOROTHY | 1301 WALL ST W APT 5312 LYNDHURST NJ 070713540 |
| FIVE STARS S.A. | ATTN: MARINA PADALINO BOULEVARD DU PRINCE HENRI 19-21 GRAND DUCHY OF LUXEMBOURG LUXEMBOURG L-1724 LUXEMBOURG |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED | SECURITIES INCOME FUND INC. ATTN: BRADFORD STONE 301 E. COLORADO BLV.D - SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | ATTN: BARDFORD STONE 301 E. COLORADO BLVD., SUITE 720 PASADENA CA 91101 |
| FLAMINGO VALLEY VIEW, LLC | PAUL DINO BERTUCCINI C/O FLAMINGO POLO CLUB 3110 EAST FLAMINGO ROAD LAS VEGAS NV 89121 |
| FLANAGAN, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FLANNERY, JOSEPH J. | 1899 RUNNING BEAR RD HOT SPRINGS NC 28743-8666 |
| FLEISCHMAN RICHMAN, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISCHMAN, RICK | C/O MICHAEL S. ETKIN  AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FLEMING, MATTHEW | 100 WEST 18TH STREET APARTMENT 4D NEW YORK NY 10011 |
| FLEMING,DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| FLESS, PETER | 3228 SOUTH BROAD ST TRENTON NJ 08619 |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| FLETCHER,ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLOS, GILBERTA | STATIONSTRAAT 82 D GEEL B-2440 BELGIUM |
| FLUHR, JEFFREY G. TTEE THE JEFFREY G. FLUHR REV. T | 200 LOCUST ST SAN FRANCISCO CA 941181841 |
| FLYNN, PATRICK | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FLYNN, PATRICK | 205 9TH STREET WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| FNMA ASSOC FOR EMP NOT COVERED UNDER CIVIL SERVICE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOCHT, DEBORAH E | 530 E LAUREL ROAD NOKOMIS FL 34275 |
| FOELLA, MICHAEL A | ONE POLICE PLAZA NEW YORK NY 10038 |
| FOLEY INC. | 855 CENTENNIAL AVE PISCATAWAY NJ 08855 |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FONDATION SYRINX | 58TH STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDATION SYRINX | 53RD STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE ENASARCO | TRANSFEROR: ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD VIA ANTONIOTTO USIDIMARE ATTN: MARCO DIVITO ROMA 31,00154 ITALY |
| FONDAZIONE ENASARCO | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT FUZEOR | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORTS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. |

| Claim Name | Address Information |
| --- | --- |
| FONTAINEBLEAU RESORTS, LLC | MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORTS, LLC | ATTN: MARIO A. ROMINE 19950 WEST COUNTRY CLUB DRIVE, TENTH FLOOR AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FORBES CONSULTING GROUP, LLC | GARY E. BLUMENHAL, CPA 24 HARTWELL AVE, 3RD FLOOR LEXINGTON MA 02421 |
| FORD VEBA UAW BENEFITS TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORD, KAREN POST | 12202 SHORT COURT CYPRESS TX 77429 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORLER, CHANTAL CATHERINE | 2701 EVELINA HIRANANDANI ESTATE THANE WEST 400607 INDIA |
| FORREST S. HIGGINBOTHAM, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| FORSHAGEN, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FORSTA AP-FONDEN | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FORSYTH, DAVID M. | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORTIS BANK | WARANDEBERG 3 1000 BRUSSEL 1000 BELGIUM |
| FORTIS BANK | BGL SA, ATTN: ANNMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK NV | WARANDEBERG 3 1000 BRUSSEL BELGIUM |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF NKENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK NV/SA | ATTN: ANNEMARIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT FRANCE | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT FRANCE | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS PORTFOY YONETIMI | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS PORTFOY YONETIMI | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 16850 COLLINS AVE. 112-200 SUNNY ISLES BEACH FL 33160 |
| FORTUNE, JANICE K | 4500 PARK COURT BELLAIRE TX 77401 |
| FOSTER, LADY ELENA | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FOUR SEASONS SILICON VALLEY | ATTN: EVA HAKOVA, ASST. DIR OF FINANCE 2050 UNIVERSITY AVENUE PALO ALTO CA 94303 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON    EC4V 5EX       U. UNITED KINGDOM |
| FOWLER WHITE BOGGS, PA | ATTN:  LINDA SHELLEY PO BOX 11240 TALLAHASSEE FL 32301 |
| FOX, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS, ANNETTE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| FRANCISCAN ORDER OF IRELAND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FRANCISCAN ORDER OF IRELAND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANK RUSSELL COMPANY | TRANSFEROR: RIC III PLC THE U.S. DOLLAR CASH PLUS FUND C/O ELLIOT COHEN, RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK TTEE | FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRANKEL, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | C/O ROGER G. JONES BRADLEY ARANT BOULT CUMMINGS, LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| FRANZ, ROBERT | 6 BAYER LANE BOONTON NJ 07005 |
| FRANZ, ROBERT | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRASE, JEFFREY | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FRASER-JENKINS, INIGO L | 10 WYNDHAM STREET 33 PADDINGTON STREET LONDON W1H 1DB UNITED KINGDOM |
| FRECHEN, STADT | JOHANN-SCHMITZ-PLATZ 1-3 FRECHEN D-50226 GERMANY |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREDERICK J. GREDE, AS LIQUIDATION | TRUSTEE OF THE SENTINEL LIQUIDATION TRUST AND THE ESTATE OF SENTINEL MANAGEMENT GROUP, INC. C/O JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO IL 60654-3456 |
| FREED, ALISON | 32 ACACIA ROAD LONDON NW8 6AS UNITED KINGDOM |
| FREEMAN, ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FREIER, MIRIAM | 166 2ND AVE APT 3B NEW YORK NY 10003-5720 |
| FRESA SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| FRESA SA | FRANCELINO BARBOSA GONCALVES 6 BIS AVE DE ROSIERS ST GUEN 93400 FRANCE |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 FRANKFURT AM MAIN GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: JEROME RANAWAKE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER LLP 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESNO CITY FIRE AND POLICE RETIREMENT SYSTEM, THE | AND THE FRESNO CITY EMPLOYEES RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| FRESNO REGIONAL FOUNDATION | 5250 N PALM AVENUE SUITE 424 FRESNO CA 93704-2214 |
| FRIED, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, STEPHEN J. | 857 FIFTH AVENUE NEW YORK NY 10065 |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. 4A NEW YORK NY 10028 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. APT# 4A NEW YORK NY 10028 |
| FRONTIER WORKSPACE SOLUTIONS, INC | 12TH FLOOR, TAI YIP BUILDING 141 THOMSON ROAD WANCHAI HONG KONG |
| FRONTPOINT COPIA ENERGY HORIZONS FUND LP | ATTN: HEAD OF OPERATIONS TWO GREEWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT UTILITY AND ENERGY FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT VOLATILIY OPPORTUNITIES FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRY, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA ESSEX SS0 8PZ UNITED KINGDOM |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| FRYER, KELLY | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | YU, CHAN & YEUNG SOLICITORS ROOM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FU, ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| FU, CHANEL | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| FUCCI, ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE PORT SAINT LUCIE FL 34986 |
| FUCHS, BENJAMIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FUCHS, GERHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| FUJITSU PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FUJITSU PENSION FUND GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT MANAGER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FULD, RICHARD S., JR. | C/O PATRICIA M. HYNES ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST., SUITE 1113 ATLANTA GA 30303 |
| FULTON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FULTZ, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FUNDACAO BATALHA DE ALJUBARROTA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO SERRALVES | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACION ISLA COUTO | ATTN: MR. LUIS PINEIRO SANTOS GARCIA BARBON, 1-7 A VIGO 36201 SPAIN |
| FUNDACION ISLA COUTO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION RAFAEL DEL PINO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 100 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI VALORIZACAO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES, IAPMEI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNG, GRACE SIN YU | FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| FUNG, KENNETH | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FUNG, KENNETH | 10007 |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON, GT LON N12LJ UNITED KINGDOM |
| FURY DESIGN LLC | 110 W 40TH ST #401 NEW YORK NY 10018 |
| FUSION FUNDING LIMITED | 550 WELLS RD STE 11 ORANGE PARK FL 32073-2950 |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| G.A.-FUND-L: BOND HIGHER YIELD EURO TP | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.A.-FUND-L: BOND HIGHER YIELD EURO TP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L 2951 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABBAY, MARK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABLES GP HOLDINGS | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GABLES GP HOLDINGS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| GADECO, LLC | 3600 S YOSEMITE STREET SUITE 900 DENVER CO 80237 |
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | 27882 VIA VENTANA WAY LOS ALTOS CA 94022-3269 |
| GAFFEN, HARVEY, IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| GAILLE-KLAAS, PIERRE-ANDRE | TRANSFEROR: UBS AG VORSTADTSTRASSE 28 CH-8953 DIETIKON SWITZERLAND |
| GAILLE-KLAAS, PIERRE-ANDRE | GABRIELE FROSSARD ZURCHER KANTONALBANK SPECIAL CORPORATE ACTIONS PO BOX 8010 ZURICH SWITZERLAND |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DRIVE #454 FORT LAUDERDALE FL 33328 |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE LLOYD HARBOR NY 11743-1016 |
| GALEN TECHNOLOGY SOLUTIONS INC | ATTN ROBERT GRANGER 55 BROADWAY #801 NEW YORK NY 100063008 |
| GALINDO, SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GALLATIN, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GALLEA, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNAND | ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GALLEHER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
| --- | --- |
| GALLEHER, RICHARD | ANGELES CA 90017 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | 641 LEXINGTON AVE FL 15 NEW YORK NY 10022-4503 |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GANDER, HELEN | 1 QUILBERRY DRIVE GT NOTLEY BRAINTREE CM77 7GG UNITED KINGDOM |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANSER, ALBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| GANTES SECURITIES INC | EDIFICIO SALDUBA, URBANIZACION OBARRIO PANAMA |
| GANTES SECURITIES INC | P.A. FIDURHONE SA ATTN: MRS. ALINE CORTAT 8 RUE MUZY, PO BOX 3262 GENEVA 3 1211 SWITZERLAND |
| GANZ, SUSAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARANTUM FONDKOMMISSION AB | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARBER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GARCIA, CRISTINA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, MARTA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, MIGUEL | 918 FLORIENCIA ST SUGAR LAND TX 774792757 |
| GARD, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARDENER, PAUL | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU51 4EJ UNITED KINGDOM |
| GARDINER, JAMES R. | 11 CHEROKEE ST. STATEN ISLAND NY 10305 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565 |
| GARTLAND, JUDE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARY SALOMON TRUST | C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON TX 75006 |
| GARZARELLI, ELAINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GASCO, CLARA | C/O AVV. VALENTINA FROVA PIAZZA SAN PIETRO IN GESSATE, 2 MILANO 20122 ITALY |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GATTUSO, MARGARET E. | 101 WARREN STREET APT 1120 NEW YORK NY 10007 |
| GATTUSO, MARY F. | 531 MAIN STREET. APT 222 NEW YORK NY 10044 |
| GAVAGHAN, SHIRALI | 115 MORRIS ST APT 1317 JERSEY CITY NJ 07302-4593 |
| GAVAGHAN, SHIRALI R | 115 MORRIS ST APT 1317 JERSEY CITY NJ 07302-4593 |
| GAY, PAUL | 86 CLAYGATE LANE HINCHELY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAY,PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAYLORD, JENNIFER | 200 WEST 79TH ST, APT 10B NEW YORK NY 10024 |
| GAYO, DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: FREDERIC LAHAYE SOCIETE ANONYME 1, ALLEE SCHEFFER, L-2520 LUXEMBOURG GRAND-DUCHY OF LUXEMBOURG R.C.S. LUXEMBOURG B-125.919 LUXEMBOURG |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO ATTENTION: JENNIFER B. PREMISLER 31 W. 52ND STREET NEW YORK NY 10019 |
| GB VOYAGER MULTI-STRATEGY FUND SPC, LTD. | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION C/O WALKERS CORPORATE SERVICES LIMITED ATTN: ISATOU SEY WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| GB VOYAGER MULTI-STRATEGY FUND SPC, LTD. | SWISS RE CAPITAL MARKETS LIMITED ATTN: STEVEN HUGHES 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: SEGRETERIA GENERALE E AFFARI SOCIETARI CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: FELICE TORNARI OR ANDREA LISO CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER | C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GEFICO SA | 5 RUE FAUCIGNY FRIBOURG 1700 SWITZERLAND |
| GELB, JAY | 2 SEACOAST LANE SANDS POINT NY 11050 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELBAND, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GELBER GROUP, LLC | ATTN: ACCOUNTING DEPT. 141 W. JACKSON BLVD., STE. 2100A CHICAGO IL 60604 |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 ESPAÑA |
| GENE YEANDLE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| GENERAL MOTORS | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS TRUST BANK | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GENERALI INVESTMENTS FRANCE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI INVESTMENTS FRANCE | GENERALI AIRD C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI INVESTMENTS FRANCE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERALI INVESTMENTS SICAV | ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS SICAV | (IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND) 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | FRESHFIELDS BRUCKHAUS DERINGER VIA DEI GIARDINI 7 ATTN: MARIO ORTU AND IVANA STJEPOVIC MILAN 20121 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA |

| Claim Name | Address Information |
|---|---|
| GENERALI VIE | HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS GROUP ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI VIE | C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILATO – HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENGLER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GENGLER, THOMAS, JR. | 18 WADSWORTH ROAD GLEN ROCK NJ 07452 |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GENIRS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GENNA, MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GENT, CHRISTOPHER, SIR | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, CHRISTOPHER, SIR | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GENWOOD RALEIGH LLC, GENWOOD MEMPHIS I LLC, GENWOO | GENWOOD TULSA LLC, GENWOOD HOUSTON LP, GENWOOD PARADISE LTD., GENWOOD NASSAU LTD. 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 320 MIAMI FL 33137 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 320 MIAMI FL 33187 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE STE 1175 ATLANTA GA 30345-3218 |
| GEOTEXT TRANSLATIONS, INC. | 259 W 30TH STREET, 17TH FLOOR NEW YORK NY 10001 |
| GERAGHTY, RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON NY 10604 |
| GERMOSEN, WILSON | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP-28046 MADRID 28020 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF CAJA MADRID EXCELLENCE GARANTIZADO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE BRICC, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE PRIVATE EQUITY INDEX F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A.,ACTING FOR AND ON BEHALF OF CAJA MADRID SELECCION FINANCIERA, F.I ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF CAJA MADRID IBEX POSITIVO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID |

| Claim Name | Address Information |
| --- | --- |
| GESMADRID, SOCIEDAD GESTORA DE | 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GETTE, HELENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GFA I LLC | C/O ASHURST LLP PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC | STEPHEN D LERNER 1095 AVE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC | C/O RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | ATTN: PATRICIA SEDDON 7 TIMES SQ FL 42 NEW YORK NY 100366524 |
| GHOSH, SHINJIT | 444 WASHINGTON BOULEVARD, APT 2220 JERSEY CITY NJ 07310 |
| GHOSH, SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GIACOMAN M, ARTURO & ESPARZA ZORILLA, | BERTHA A – JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GIACONE, PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIBAULT, CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| GIBRALTER, TORIE | 4360 LIVINGSTON AVE DALLAS TX 752052608 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER 048583 LBCCAL CLAIM NO: 1000249847 SINGAPORE |
| GIBSON, SCOTT D. | 112 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIC – GLOBAL STYLE BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GICH, JUAN | C/ PONIENTE 134 URBANIZACION MONTEALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GICH, JUAN | ELLEN HAYES/ RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GIESE, JOHN T. | 1927 N SEDGWICK ST APT 2R CHICAGO IL 60614-5422 |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILGANDRA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MCQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILL, BEN | BOWER HOUSE HIGH STREET CLAVERING ESSEX CB11 4QR UNITED KINGDOM |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GINOLA LTD | L.T.  CORPORATE SERVICES-6 HILL STREET DOUGLAS, ISLE OF MAN IM1 1EF UNITED KINGDOM |
| GIOIELLA, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GIOVANELLI, CORRADO | VIA G B VICO 8 MILAN MI 20123 ITALY |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GIUDICE, ANTONELLO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GLACIER INSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER INSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK, AND ALLISON H. WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLACIER REINSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLACIER REINSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK AND ALLISON H WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLADSTONE, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLASEBROOK, RICHARD J., II | 515 NORTH STREET GREENWICH CT 06830 |
| GLASEBROOK, RICHARD J., II | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| GLASER, ANDREAS | MARKTSTRASSE 1 FRANKFURT 60388 GERMANY |
| GLASKY, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLAVAN, JEFFREY L. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GLAXOSMITHKLINE FINANCE PLC | ATTN: AMANDA BRADLEY, ASSISTANT TREASURER – INTERNATIONAL 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GLAXOSMITHKLINE FINANCE PLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GLAZER, JAF | 36 EAST 20TH STREET, 2ND FLOOR NEW YORK NY 10003 |
| GLEIM, HELMUT & CHRISTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTELSTR 14 06108 HALLE GERMANY |
| GLEN, JAMES J. | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| GLENN, RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLENROAD HOLDINGS PTY LIMITED | C/ – CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| GLG 625 A/C | C/O SIHAM CATAFAGO ASHRALICH, TITAL BEIRUT BLDG, 5TH FLOOR LEBANON |
| GLG ABSOLUTE RETURN BOND FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ABSOLUTE RETURN BOND FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CONSUMER FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG CONSUMER FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB |

| Claim Name | Address Information |
|---|---|
| GLG CREDIT FUND | UNITED KINGDOM |
| GLG CREDIT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ESPRIT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ESPRIT FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL AGGRESIVE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL AGGRESIVE FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLES FUND PLC | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLES FUND PLC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL MINING FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL MINING FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INTERNATIONAL SMALL CAP FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INTERNATIONAL SMALL CAP FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | (DISTRIBUTING) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | (DISTRIBUTING)FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SELECT EQUIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SELECT EQUIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE ( | YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | (INSTITUTIONAL) FUND C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG JAPANESE LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG JAPANESE LONG-SHORT FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NO 50 | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 50 (SUB ACCOUNT FOR BENEFIT OF ANNABELLE) | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 55 | 83 BURBAGE ROAD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| GLG NO 9 (CAPITAL) | RATHBONE HOUSE, 15 ESPLANADE ST HELIER JERSEY JE1 1RB UNITED KINGDOM |
| GLG NO. 2201 | TREE LODGE STRANG ROAD UNION MILLS ISLE OF MAN IM4 4NL UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS LP | DAVID LEMAY, ESQ; CHRISTY RIVERA, ESQ. C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: MARY NELL BROWNING 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLISKER, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ABIGAIL CLARK, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: STEVEN LOZNER 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA SELECT EDGE QP COMMON | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, |

| Claim Name | Address Information |
|---|---|
| TRUST FUND | ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL BLUE CHIP TRUST II NZEAL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND (#699) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL COAL LIMITED | ENERGY HOUSE 9 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| GLOBAL CREDIT OPPORTUNITY FUND | SUB ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND IMC ASSET MANAGEMENT STRAWINS KYLANN 361 1077XX AMSTERDAM THE NETHERLANDS |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#3683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#3683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402 NEW YORK NY 10010 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN C/O CATALPA CAPITAL LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | PASEO DE KA CASTELLANA, 141 MADRID 28046 SPAIN |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | YOSBEL IBARRA GREENBERG TRAURIG P.A. 1221 BRICKWELL AVENUE MIAMI FL 33131 |
| GLOBALAGRICAP | ATTN: VICTOR BADIN BELLERIVESTRASSE 2 ZURICH 8008 SWITZERLAND |
| GLOVER, MICHAEL S & LISA GRAFF, TENANTS-IN-COMMON | 132 BROOKVILLE ROAD GLEN HEAD NY 11545-3300 |
| GM PROMARK INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GM SELF INVESTED PERSONAL SCHEME (ACCT 0152) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN (ACCT 0200) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| GMAC MORTGAGE, LLC | SKADDEN, ARPS, SLATE MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ. 4 |

| Claim Name | Address Information |
|---|---|
| GMAC MORTGAGE, LLC | TIMES SQUARE NEW YORK NY 10036 |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DRIVE ATTN: JOSEPH PENSABENE FORT WASHINGTON PA 19034 |
| GMAC MORTGAGE, LLC | CHARLES M. TATELBAUM ONE EAST BROWARD BLVD., STE 1010 FORT LAUDERDALE FL 33301 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM INVESTMENT FUNDS TRUST –FOR THE ACCOUNT OF PR | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST –FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND – ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR BETTINASTR. 35-37 FRANKFURT AM MAIN 60325 GERMANY |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR C/O BRINKMANN & PARTNER LYONER STRASSE 14 FRANKFURT AM MAIN 60528 GERMANY |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GML LIMITED | P.O. BOX 714 SUITE 975, EUROPORT GIBRALTAR |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GN3 SIP L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DE MATIRO OPERATIONS DIRECTOR 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GN3 SIP LTD | JASON SANJANA LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| GOAL LINE PARTNERS, LLC | GIANTS STADIUM LLC C/O SULLIVAN & CROMWELL LLP ATTN: MATTHEW SCHWARTZ; BRUCE CLARK 125 BROAD STREET NEW YORK NY 10004 |
| GOAL LINE PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| GOCKE, RUTH | ZEISIGSTR. 14 ESSEN 45133 GERMANY |
| GODINO, GLENN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| GODINO, GLENN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET – 3RD FLOOR NEW YORK NY 10007 |
| GODRON, PAULINE & MARTIN | A/C G/CHILDREN-ISABLE NOUCHI 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GOLD, JONATHAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDBERG, DANIEL | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| GOLDBERG, JASON | 745 7TH AVENUE, 17TH FLOOR NEW YORK NY 10019 |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDEN GATE CAPTIVE INSURANCE COMPANY | 151 MEETING STREET SUITE 301 CHARLESTON SC 29401 |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDEN MOON CAPITAL CORPORATION | C/O JOHN E JURELLER, JR KLESSTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL |

| Claim Name | Address Information |
|---|---|
| GOLDEN MOON CAPITAL CORPORATION | NEW YORK NY 10017 |
| GOLDEN MOON CAPITAL CORPORATION | KLESTADT & WINTERS LLP ATTN: JOHN E. JURELLER, JR. 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GOLDEN MOON CAPITAL CORPORATION | 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND | C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO CH 6900 SWITZERLAND |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN 915 L STREET, 9TH FL. SACRAMENTO CA 95814 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDEN TREE MULTISTRATEGY, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD. | TRANSFEROR: GOLDENTREE LEVERAGE LOAN MASTER FUND LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I; TRANSFEROR: GOLDENTREE MASTER FUND, LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, L | C/O GOLDENTREE ASSET MGMT, LP 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, L | BROWN RUDNICK LLP SEVEN TIMES SQUARE ATTN: TIMOTHY C. BENNETT, ESQ. NEW YORK NY 10036 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | TRANSFEROR: GTAM FUND I, LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE MASTER FUND, LTD | NY 10036 |
| GOLDENTREE MULTISTRATEGY LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN; KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDFARB, DAVID | 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDMAN ASSOCIATES | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN SACHS & CO | TRANSFEROR: PRIMARY FUND OF THE RESERVE FUND, THE 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | ATTN: SANDIP KHOLSA, VP AND ASSOCIATED GENERAL COUNSEL 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW |

| Claim Name | Address Information |
|---|---|
| OPPORTUNITIES FUND | YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL C | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV – GS GLOBAL CURRENCY POR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GS GLOBAL CURRENCY POR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA DAVID AMAN, ESQ NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | (100050) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | CLEARY GOTRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB ENGLAND |
| GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL | ASHURST LLP ATTN: JAMES COLLEY BOARDWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS INTERNATIONAL PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN:MICHAELA LETI MESSINA PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INTERNATIONAL | UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: ANDREW BAGLEY, MANAGING DIRECTOR, LEGAL DEPARTMENT PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI, CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | LEGAL DEPARTMENT ATTN: CAROLINE GRAY PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. RICK CANONICO 30 HUDSON STREET, 28TH FLOOR JERSEY CITY NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | ASHURST LLP ATTN: JACK J. ROSE, ESQ. 7 TIMES SQUARE, 42ND FL NEW YORK NY 10036 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL BANK | 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INTERNATIONAL BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P. 1 C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PALOMINO FUND LIMITED C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: THOROUGHBRED FUND L.P C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: THOROUGHBRED MASTER LTD C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SPCP GROUP, LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SPCP GROUP, LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OPPORTUNITIES PARTNERS LP ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OPPORTUNITIES MM L.P. ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PROGRAMMA DINAMICO S.P.A. 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: FEDERAL FINANCE GESTION C/O GOLDMAN, SACHS & CO ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ MASTER FUND, LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLP | TRANSFEROR: SPCP GROUP,LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | 200 WEST ST ONE NEW YORK PLAZA NEW YORK NY 10282-2198 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL     (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS – LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | FOR QUALIFIED  INSTITUTIONAL INVESTORS ONLY) C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDMAN, MICHAEL | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, MICHAEL J | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT STRATEGIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT OPPORTUNITIES INVESTORS LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CNP ASSURANCES ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CREDIT SUISSE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: THE MASTER TR BANK OF JAPAN LTD ACTING AS TTEE FOR FUND NO 400037066 RICK CANONICO 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302-4699 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MOUNT PROSPECT IL 60056 |
| GOLDMAN,SACHS & CO. | TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDSCHEIN, STEVEN | 2075 BLANCHE LANE MERRICK NY 11566-5504 |
| GOLDSCHMIDT, ELI | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDSTEIN, JOSH | 1385 YORK AVENUE, APT 20A NEW YORK NY 10021 |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GONCALVES, CARLOS ALBERTO | 21 RUE TURBIGO RAMIS 75002 FRANCE |
| GONG, DAVID | 37-38  75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ GASCH, ESTEBAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, ESTEBAN | JULIA CENTELLES, 14, 4-2 GRANOLLERS 08402 SPAIN |
| GONZALEZ GASCH, HELENA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, HELENA | PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ GASCH, MERCEDES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, MERCEDES | PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ ROQUET, MARIA | CALLE VERONICA 16 4 IZQ. ZARAGOZA 50001 SPAIN |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC CP 22206 MEXICO |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GOODE, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODMAN, JEFFREY | 97 FARGO LANE IRVINGTON NY 10533 |
| GOODMAN, SHEILA B. | 10197 KINSWOOD ROAD BOYNTON BEACH FL 33437 |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | (NOWN KNOWN AS SHINHAN INVESTMENT CO.) ATTN: HOON NAM KOONG LEGAL AFFAIRS DEPARTMENT 8TH FLOOR, 23-2 YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-712 SOUTH KOREA |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GOODSILL ANDERSON QUINN & STIFEL A LIMITED | LIABILITY LAW PARTNERSHIP LLP 1099 ALAKEA STREET, SUITE 1800 HONOLULU HI 96813 |
| GOODSPEED, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODWIN PROCTER LLP | DANIEL M. GLOSBAND, ESQUIRE GOODWIN PROCTER LLP EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GOODWIN PROCTER LLP | MICHAEL PAPPONE, PARTNER EXCHANGE PLACE 52 STATE STREET BOSTON MA 02109-2881 |
| GOOGINS, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORDON, PAULINE & MARTIN | G/CHILDREN NATALIA ZOE GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN CARMI GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GORDON, PAULINE & MARTIN | C/O JOHN GORDON 18 UPPER CHEYNE ROW LONDON SW3 5JN UNITED KINGDOM |
| GOTT, STEPHEN | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| GOTT, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOTTESMAN, NOAM 1 | 502 PARK AVENUE, PH24 NEW YORK NY 10022 |
| GOTTMANN, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOULD, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GOVERNER AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNER AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 AUSTRALIA |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTIEN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP PTE LTD | 168 ROBINSON RD. #37-01 CAPITAL TOWER ATTN: DAWN TEE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10012 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10019 |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 303 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND ATTN: ENDA MCMAHON ATTN: KEITH WALSH LOWER BAGGOT STREET DUBLIN 2 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELNAD ASSET MANGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | CLIFFORD CHANCE US LLP ATTN: JEENIFER C. DEMARCO, ESQ ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR, THE; AND COMPANY OF THE BANK OF IRELAND, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR, THE; AND COMPANY OF THE BANK OF IRELAND, | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWINGS BROS LIMITED | C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOWINGS WHALE FUND P/L ATF | GOWINGS WHALE TRUST C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOYAL, ANSHU | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| GOYAL, ANSHU | 10022 |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GOYAL, ANSHUMAN | 21 PENNY LANE SCARSDALE NY 10583 |
| GOYAL, ANSHUMAN | 21 PENNY LN SCARSDALE NY 10583-3209 |
| GPC LVIII, LLC | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GPC LVIII, LLC | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | C/O GPS PARTNERS LLC ATTN: BRETT MESSING/ JEFF FARRON 2120 COLORADO AVENUE, SUITE 250 SANTA MONICA CA 90404 |
| GRABER, JERROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAF, ANNA MARIA & KARL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRIEDRICH BAUER STRASSE 32 91058 ERLANGEN GERMANY |
| GRAHAM, RICHARD D. | 341 PINETREE DR NE ATLANTA GA 30305 |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRANCHI, SOPHIE | 19 ELVASTON PLACE LONDON SW7 5QF UNITED KINGDOM |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS ATTN: CONNAN HILL & SYLVIA LEWIS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAVES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAY, GLENN N | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GRAY, GLENN N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| GRAY, L.A. MS. | 48 MAYLON CLOSE BRAINTREE ESSEX CM7 2QY UNITED KINGDOM |
| GRAYSON VENTURES LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA- RM 3246 NEW YORK NY 10112 |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GRECO, LORRAINE | 1401 MICHAEL PL. BAYSIDE NY 11360 |
| GREEEN, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREEN T G2 FUND LIMITED | CHRISTON BURROWS GREEN T G2 FUND LIMITED C/O CAXTON EUROPE ASSET MANAGEMENT LIMITED 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| GREEN T G2 FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREEN, JONATHAN | 10 HANNOVER TERRACE LONDON NW1 4RJ UNITED KINGDOM |
| GREEN, LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| GREEN, STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREENBERG TRAURIG P.A. | ATTN: RICHARD GARRETT 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREENBERG, CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENBERG, LEE | 50 COLUMBUS AVENUE APT.1021 TUCKAHOE NY 10707 |
| GREENBRIER MINERALS, LLC | BUCHANAN INGERSOLL & ROONEY PC ATTN: TIMOTHY PALMER, ESQ. 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219 |
| GREENBRIER MINERALS, LLC | PO BOX G RUPERT WV 25984 |
| GREENCORE GROUP PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GREENCORE GROUP PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GREENE, ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENGROVE, KEITH | FLAT 22, FIRST FLOOR, HARMONY COURT 20-22 TAI HANG ROAD, JARDINE'S LOOKOUT HONG KONG |
| GREENSHIELDS, MATTHEW C. | FLAT 5 84 GREENCROFT GARDENS LONDON NW6 3JQ UNITED KINGDOM |
| GREENTREE GAZETTE, INC., THE | 609 DAKOTA ST WEST PALM BCH FL 33401-5309 |
| GREENWALD, ANDREW J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS AL2 2NZ UNITED KINGDOM |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS AL22NZ UNITED KINGDOM |
| GREGG, HAWES | 1911 RUXTON ROAD RUXTON MD 21204 |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH | 25 LLOYD HAVEN DR HUNTINGTON NY 11743-1043 |
| GREGORY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREVES, ANNE MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT MURPHY TX 75094 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRF MASTER FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRIEB, EDWARD | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GRIFFIN, WILLIAM D. AND LISA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, WILLIAM D. AND LISA | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE WEST BABYLON NY 11704 |
| GROBE, ROBERT J. | 96 SCHERMERHORN, APT # 7E BROOKLYN NY 11201 |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROSVENOR PLACE CLO 1 B.V. | C/O CQS (UK) LLP AS COLLATERAL SUB-MANAGER ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| GROSVENOR PLACE CLO 1 B.V. | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GROUPAMA ASSET MANAGEMENT ON BEHALF OF GROUPAMA GA | TRANSFEROR: GROUPAMA ASSET MANAGEMENT GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 WEST 45TH ST, 19FL NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GROWTH PORTFOLIO, | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUNERT, LUTZ | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIEBENWERDAER STR. 3 COTTBUS 03048 GERMANY |
| GRUSS ARBITRAGE MASTER FUND, LTD | TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON W1J 8DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GSA COMPOSITE ALPHA MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON WIJ 8DS UNITED KINGDOM |
| GSA GLOBAL EQUITIES MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR ATTN: CHRIS HULLIN 11 BERKELEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSS MASTER SPC - HAYMAN SEGREGATED PORTFOLIO | TRANSFEROR: BARCLAYS BANK PLC C/O HAYMAN CAPITAL MANAGEMENT LP ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS OF SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EAHT UNITED KINGDOM UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 105 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUBIN, ALEKSANDR | 3000 OCEAN PARKWAY, APT 20L BROOKLYN NY 11235 |
| GUERNSEY, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GUERRA, ROBERTO | 190 PARK AVENUE HARRISON NY 10528 |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | ATTN: JOHN GRIZZETTI C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: JOHN GRIZZETTI 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (6040 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (6040 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUILBAULT, RENEE | 1801 FAIR OAKS AVE #F SOUTH PASADENA CA 91030 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | MAYER BROWN LLP ATTN: ANDREW SCHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |

| Claim Name | Address Information |
|---|---|
| GUSICK, NED | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| GUTHEIL, DAVID | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTIERREZ, ESPERANZA | 820 SIMMONS AVENUE MONTEBELLO CA 90640 |
| GUTIERREZ-GAMERO COLL, ANTONIO / | & MARIA DEL CARMEN VILLALOBOS RODRIGUEZ C/ OBISPO SIVILLA 48 3 1 BARCELONA 08022 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUY BUTLER LIMITED | TRANSFEROR: RBS COUTTS BANK AG MR PETER EVANS 2 BROADGATE LONDON EC2N 7UR UNITED KINGDOM |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GUZMAN ALDANA, ESTHELA M | PROL COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS 20270 MEXICO |
| GUZMAN, JUAN | 9384 WILTSHIRE DR HGHLNDS RANCH CO 80130-3736 |
| GYPSUM OPERATIVE PENSION FUND | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM OPERATIVE PENSION FUND | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GYPSUM STAFF PENSION | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM STAFF PENSION | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GZOULI, OMAR | 260 PARK AVE SOUTH APARTMENT 9H NEW YORK NY 10010 |
| H A PRODUCTIONS | 5 IRENE ROAD LONDON SW6 4AQ UNITED KINGDOM |
| H&R BLOCK FINANCIAL ADVISORS, INC., N/K/A AMERIPRI | SERVICES, INC. HUSCH BLACKWELL SANDERS LLP ATTN: MICHAEL D. FIELDING 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |
| H.S. SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: YOSHIAKI MISHIMA SUMITOMO FUDOSAN SHINJUKU OAK TOWER 27F, 6-8-1 NISHI-SHINJUKU, SHINJUKU-KU TOKYO 163-6027 JAPAN |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: DEBRA HESS 680 WASHINGTON BLVD FL 7 STAMFORD CT 06901-3727 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTB: BEBRA HESS 680 WASHINGTON BLVD FL 7 STAMFORD CT 06901-3727 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HAACK, JOHN A | 10500 VILLAGE LN FORISTELL MO 63348-2422 |
| HABER, SANFORD A. | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| HABERSAAT, DONALD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 8006 ZURICH SWITZERLAND |
| HACHIJUNI SECURITIES CO LTD | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HACHIJUNI SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: KOICHI SATO UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HADLEY, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAGEDORN, CHRISTIAN | 310 W 52ND ST, APT 30J NEW YORK NY 10019 |
| HAGEMEIER, MARCO | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BIRKENWEG 10 32584 LOEHNE GERMANY |
| HAGIWARA,MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |

| Claim Name | Address Information |
|---|---|
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: BCP VOYAGER MASTER FUND SPC, LTD ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAJDUKIEWICZ, RICHARD S. | 350 E 69 ST NEW YORK NY 10021 |
| HAJIM, EDMUND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| HALE AVENUE BORROWER, LLC | ATTN: ALEXANDER GUREVICH C/O GUREVICH ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10017 |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEY, ROY W. & EDYTHE F. JTWROS | 5198 VARDON DR WINDERMERE FL 34786-8960 |
| HALL, PETER | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALL, ROOPALI A. | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALLIBURTON INTL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HAMADA SHOKAI CO. LD | ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMENT, NANCY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMM, WILLIAM A. & RUTH | 4736 BRAMBLE ST HOPE MILLS NC 28348 |
| HAMPSTEAD GLOBAL MASTER FUND | KATIE CHAPMAN HAMPSTEAD GLOBAL MASTER FUND C/O HAMPSTEAD CAPITAL LLP 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAMPSTEAD GLOBAL MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DEUNG PO-GU, SEOUL KOREA, REPUBLIC OF |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 KOREA, REPUBLIC OF |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG INDEXES COMPANY LIMITED | (FORMERLY KNOWN AS HSI SERVICES LMITED) AND HANG SENG DATA SERVICES LIMITED 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANIFF, MELISSA | 700 GROVE ST #5N JERSEY CITY NJ 07310 |
| HANKS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HANLEY, TIMOTHY P | ONE POLICE PLAZA NEW YORK NY 10038 |
| HANSELL, PETER | 70 ELERS ROAD LONDON W139QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HANSMAN, GEORGE | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HAR-EVEN, ITAMAR | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| HARBERT VALUE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| HARBERT VALUE MASTER FUND, LTD. | C/O HARBERT VALUE FUND GP, LLC ATTN: KEVIN A. MCGOVERN, ESQ. 2100 THIRD AVENUE, NORTH, SUITE 600 BIRMINGHAM AL 35203 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | ATTN: HOWARD STEEL BROWN RUDNICK LLP SVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | ATTN: HOWARD STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATONS FUND, | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARCUM, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARGRAVE, BRIAN | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARLAN INVESTMENT LIMITED | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| HARLAN INVESTMENTS (G) | P.O. BOX 438 TOAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HARLAN INVESTMENTS LIMITED | P.O. BOX 438, TOAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARNEYS CORPORATE SERVICES LIMITED & HARNEY WESTWO | CLAIRE L MARTIN CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| HAROLD SHAMAH 2010 FAMILY TRUST | TRANSFEROR: SHAMAH 2000 FAMILY TRUST C/O HIS JUVENILES # 1004 35 WEST 35TH STREET NEW YORK NY 10001 |
| HARPEL, JAMES W | 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH FL 33401 |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPEN IMMOBILIEN GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HARRINGTON, IRENE CHARLOTTE | 20 RUE BERTHE PARIS 75018 FRANCE |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD RIDGEWOOD NJ 07450 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS, JONATHAN | 939 MILLBRAE COURT, UNIT 4 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HART, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FRAMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTIG, HELMUT AND LILLI | JOHANNES-R.-BECHER-STR.6 JENA 07745 GERMANY |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTZELL, TIMOTHY NOLAN | 50 WOOSTER STREET, APT 6 NEW YORK NY 10013 |
| HARVEST SS, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO/AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO & ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HASH, STEVEN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HASSE, KLAUS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HAVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAYABUSA FISHING HOOKS CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC 341-23 OHATA, YOKWA-CHO MIKI-SHI HYOGO 673-1116 JAPAN |
| HAYAT, CLAUDE | 110 EAST 57TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| HAYDON, RICHARD L. | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| HAYES, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYES, DENNIS LEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYKIN, DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYNSWORTH SINKLER BOYD P.A. | STANLEY H. MCGUFFIN, ESQ. PO BOX 11889 COLUMBIA SC 29201 |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| HB QUANTITATIVE EQUITY STRATEGIES | HARMONIC FUNDS SERVICES, CAYMAN CORPORATE CENTRE 4TH FL 27 HOSPITAL ROAD |

| Claim Name | Address Information |
| --- | --- |
| LIMITED | GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HBF (HK) LIMITED | 107-108, RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG HONG KONG |
| HBF (HK) LIMITED | ROBERT COX, ESQ MCGUIREWOODS LLP 201 N. TRYON STREET, SUITE 3000 CHARLOTTE NC 28209 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HCM/Z SPECIAL OPPORTUNITIES  LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HEACOX, STEPHANIE A | 2890 SHADOW CREEK DRIVE, #304 BOULDER CO 80303 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HEALY, MICHAEL C | 14 HIDDEN LAKE RIDGE WILTON CT 06897 |
| HEART OF LA DEFENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HEBENBROCK, MONIKA | THOMAS-MANN-RING 16 HE DIETZENBACH D63128 GERMANY |
| HECHINGER, JOHN W | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECHINGER, JOHN W | 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON WY 83002 |
| HECHINGER, JUNE | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECHINGER, JUNE | 2838 CHAIN BRIDGE ROAD WASHINGTON DC 20016 |
| HECHINGER, S. ROSS | 5001 UPTON ST, NW WASHINGTON DC 20016 |
| HEDLUND, ROBERT G III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| HEGEMON FUND I, LLC | C/O FARRELL FRITZ, P.C. ATTN: DARREN A. PASCARELLA 1320 RXR PLAZA UNIONDALE NY 11556 |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEINE, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FEUERBACHWEG 39 ZWICKAU 08058 GERMANY |
| HEINE, FRANK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARTIN-HOOP-WEG 1 ZWICKAU 08060 GERMANY |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HEINZ-ERWIN SCHILLING, OLAF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULZE DELITZSCH STR 26 32049 HERFORD GERMANY |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HEINZEN, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTENTION: MR. UWE TRAUTMANN JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | MS. CATRIN REINECKE HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELLER EHRMAN LLP | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN: JOHN D. FIERO 150 CALIFORNIA STREET, 15TH FLOOR SAN FRANCISCO CA 94111 |
| HELLER EHRMAN LLP | C/O OF MICHAEL F. BURKAT, CHAPTER 11 PLAN ADMINISTRATOR 5150 FAIR OAKS BLVD. # 101 CARMICHAEL CA 95608 |
| HELLMANN, BRIAN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON HORIZON FUND - ABSOLUTE RETURN FIXED INC | C/O HENDERSON GLOBAL INVESTORS ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON HORIZON FUND - ABSOLUTE RETURN FIXED INC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: GRAHAM FROGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HENDRY,BRUCE A | 15 BALMUIR GARDENS LONDON SW15 6NG UNITED KINGDOM |
| HENGELER MUELLER | ATTN: DR. FRANK BURMEISTER PARTNERSCHAFT VON RECHTSANWALTEN BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| HENKEL, CHRISTOPH | HENKEL FAMILY OFFICE GMBH POSTFACH 24 01 65 DUESSELDORF D-40090 GERMANY |
| HENKEL, CHRISTOPH | JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| HENKEL, CHRISTOPH | PRIVATE OFFICE OF CHRISTOPH HENKEL 2-4 LAMBTON PLACE LONDON W11 2SH UNITED KINGDOM |
| HENKEL, CHRISTOPH | 25, DAWSON PLACE LONDON W2 2TH UNITED KINGDOM |
| HENNINGS, MARIE-LUISE | BEIM ALTEN SCHŠTZENHOF 26 HAMBURG 22083 GERMANY |
| HENNINGS, MARIE-LUISE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HENRIQUE, SANDRA | 232 PROSPECT AVE STATEN ISLAND NY 10301-2113 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY, EMIL W. JR. | 161 CANTITOE STREET KATONAH NY 10536 |
| HENSCH, HEINRICH & LEONORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KEHRWIEDER 12 27476 CUXHAVEN GERMANY |
| HENSKE, ROBERT B. & ELISABETH R. | 133 RIDGEWAY ROAD HILLSBOROUGH CA 94010 |
| HERBERT SMITH (THAILAND) LTD | 23F GLOUCESTER TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| HERBERT SMITH (THAILAND) LTD | 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD SILOM BANGRAK BANGKOK 10500 THAILAND |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST RM 112 BROOKSVILLE FL 34601-2893 |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| HERRICK, FEINSTEIN LLP | ATTN: GARY F. EISENBERG 2 PARK AVENUE NEW YORK NY 10016 |
| HERRMANN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |
| HERZER, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HETZEL, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 12610 PARK PLAZA DR #100 CERRITOS CA 90703-9361 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HEYMAN, AMY JILL | VIA B. PERUZZI 19 ROME 00153 ITALY |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | GARY RINDNER, ESQ. PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT, LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTAN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HICKOK PLACE, LLC | TRANSFEROR: CARIMONTE HOLDING S.P.A. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| HICKOK, BURDIN H. | 102 PICKETTS RIDGE ROAD REDDING CT 05896 |
| HIDALGO CHUECA, MARINO / | CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HIGGINS, CATHERINE M. | 7 FOREST WAY ORPINGTON KENT BR5 2AG UNITED KINGDOM |
| HIGGINS, HARRISON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIGH LODGE CAPITAL LLC | C/O DARREN DAVY 17885 COLLINS AVE APT 4501 SUNNY ISLE BEACH FL 33160 |
| HIGH RIVER LIMITED PARTNERSHIP | C/O ICAHN ASSOCIATES CORP. ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HIGHLAND CAPITAL MGMT LP | 9 WEST 57TH STREET 38TH FLOOR NEW YORK NY 10019 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: |

| Claim Name | Address Information |
|---|---|
| HIGHTIP CAPITAL LLC | LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2-DONG  GANGNAM-GU SEOUL  KOREA REPUBLIC OF 135919 KOREA, REPUBLIC OF |
| HILL, FRANCIS J., IRA | 9595 RED BIRDLANE ALPHARETTA GA 30022 |
| HILL, J. TOMLINSON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMELRIGHT, LORING | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HINDS, WENDELL A | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |
| HIRSCH, JACQUES | 97 ST MARYS MANSIONS-ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| HIRSCH, KURT | C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS MT 59401 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10016 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HKSCC NOMINEES LIMITED | ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HNW PERFORMA JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HO ZIMMAN INC | 152 THE LYNNWAY LYNN MA 01902 |
| HO, CHU WAI YEE., DR | 8/F HUMPHREY PLAZA, 4 HUMPHREYS AVE TSIM SHA  TSUI KOWLOON HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT HONG KONG |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOERNER, KARL | AM EICHENRAIN 56 SCHWAEB.GMUEND D-73527 GERMANY |
| HOFFMAN, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMAN, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOGAN & HARTSON LLP | ATTN: EDWARD C. DOLAN COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOLA SA | VELAZQUEZ 98-28006 MADRID SPAIN |
| HOLLAND, LORRAINE L. | 3300 N. LAKE SHORE DR. APARTMENT 7A CHICAGO IL 60657 |
| HOLLEB, THOMAS J. | 2023 N MOHAWK CHICAGO IL 60614 |
| HOLLOWAY, ALEX B | 3223 LEMMON AVE APT 5120 DALLAS TX 75204-1879 |
| HOLT, GERALD | 11313 E. SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLTKOETTER, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALLHORNWEG 12 22359 HAMBURG GERMANY |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOM, MICHAEL C. | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| HONG KONG SECURITIES CLEARING COMPANY LTD | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HOOPER, HELEN | 1722 EAST 51ST STREET BROOKLYN NY 11234 |
| HOOPES, L. SCOTT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOPE, WILLIAM | 12607 TAYLORWOOD LN HOUSTON TX 77070-5149 |
| HOPKINS, JERRY | 25111 SUMMER CHASE DR SPRING TX 77389-4430 |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA NATIONAL ASSOCIATION ATTN: SANDRA E. HORWITX CORPORATE TRUST & LOAN AGENCY 452 5TH AVE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNE, CATHY | 3510 GARDEN MIST CIR AUBURN GA 30011-2375 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOROWITZ, RUTH E. | 975 PARK AVENUE, APT. 16 C NEW YORK NY 10028 |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOTIMSKY, MARC | 76 ELM PARK ROAD LONDON SW3 6AU UNITED KINGDOM |
| HOULIHAN, BRENNA | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLEY CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| HOULIHAN, BRENNA A. | 546 LOCUST ST MOUNT VERNON NY 10552-2607 |
| HOWARD F. RUBY ET AL | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| HOWARD WEIL INCORPORATED | 1100 POYDRAS STREET SUITE 3500 NEW ORLEANS LA 70163 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| HOWE, CHRISTIAN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HOY, ROBERT J. | 6 TOWHEE HILL LN YORK ME 03909-1383 |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK PLC | C/O BOB KING CORPORATE TRUST AND LOAN AGENCY - LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | PASS-THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN MORTGAGE | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION | AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: ROBERT A. CONRAD 452  5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION | C/O DAVID NEIER, ESQ. WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS - THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-13-C CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EI4 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC INVESTOR INTERNATIONAL EQUITY PORTFOLIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MM INTERNATIONAL VALUE EQUITY POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: TONY KWOK, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: CHRISTIME LYNCH/YVES CAREL QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: CHRISTINE LYNCH/YVES CAREL, LEGAL DEPARTMENT QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC SECURITIES (USA) INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | HSBC BANK USA, N.A. ATTN: TRACY S. WOODROW, SENIOR COUNSEL ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) S.A. | TRANSFEROR: CITIBANK, N.A. SINGAPORE BRANCH ATTN: CORPORATE ACTIONS 8 RUE LOU HEMMER L-1748 LUXEMBOURG FINDEL LUXEMBOURG LUXEMBOURG |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P.O. BOX 88 1 GRENVILLE STREET ST. HELIER, JERSEY JE 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-3 EUR44,913,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0135569621) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR15,000,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 PR CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE INVESTMENTS (CAYMAN) LIMITED C/O HUA AN FUND MANAGEMENT CO LTD. ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI  200120 CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD / ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | ATTN: HENRY HSIEH NO. 146 SUNG CHIANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | HUA NAN COMMERCIAL BANK LTD NEW YORK AGENCY 330 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HUANG, JINGCHUAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FORSTENRIEDER ALLEE 213 B MUENCHEN 81476 GERMANY |
| HUANG, KANGLIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUANG, LEE | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| HUBBARD, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HUDSON BAY MASTER FUND LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BOB D'ORIO 777 THIRD AVENUE 30TH FLOOR NEW YORK NY 10017 |
| HUDSON CASTLE GROUP INC. | ATTN: SHAWN KODES 810 SEVENTH AVENUE, 4TH FLOOR NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUGHES, DAVID C. | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| HUGHES, JOEL T. | 1306 BRENTWOOD DRIVE GREENVILLE PA 16125 |
| HUGHSON, PAUL | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HUGHSON, PAUL | NEW YORK NY 10020-1104 |
| HUGHSON, PAUL | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| HUGO-LANCELOT ROBERT GABRIEL MARTY | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HUMAN CAPITAL SOURCE, INC. | 8321 PINOTAGE COURT SAN JOSE CA 95135 |
| HUMLE KAPITALFORVALTNING | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUNT, ROBIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUNTER, E. MICHAEL | 15 CRESTWOOD LANE SUMMIT NJ 07901 |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTER, MARIE | ATTN: MICHAEL FREEMAN GREENBERG FREEMAN LLP 110 E 59TH ST NEW YORK NY 10022 |
| HUNTERFORD CORPORATION NV | FOKKERWEG 26, UNIT 301 CURACAO NETHERLANDS ANTILLES |
| HUNTON & WILLIAMS LLP | C/O LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNZIKER, RONI AND BEATRICE | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK -ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 5000 AARAU SWITZERLAND |
| HURLEY, JEFFREY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON MA 02108 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY 1 POST OFFICE SQ FL 30 BOSTON MA 02109-2106 |
| HURSTVILLE CITY COUNCIL | CIVIC CENTRE MCMAHON STREET HURSTVILLE NSW 2220 AUSTRALIA |
| HUTCHERSON, SOPHIE L | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HVJ INVESTMENTS, LP | HYLTON JONAS 6443 RIVERVIEW LANE DALLAS TX 75248 |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HYBRID TRADING AND RESOURCES, LLC | DENISE PAREJKO 141 W JACKSON BLVD., SUITE 4020 CHICAGO IL 60604 |
| HYLDAHL, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HYPERION (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUEMSEY UNITED KINGDOM |
| HYPERION (HD) LIMITED | GOLDEN AVE CAPITAL, INC GOLDEN AVE CAPITAL, INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| HYPOSWISS PRIVATBANK AG | TRANSFEROR: UBS AG SCHUTZENGASSE 4 ZURICH 8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | TRANSFEROR: CREDIT SUISSE SCHUTZENGASSE 4 ZURICH 8021 SWITZERLAND |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DR, #3B NEW YORK NY 10025 |
| I.D.A. INTERNATIONAL (HONG KONG) LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG SAR, CHINA |
| IAB LIMITED | TRANSFEROR: KNOWLE LIMITED ATTN: ELIZABETH DENMAN, DIRECTOR CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 BERMUDA |
| IBERDROLA RENEWABLES ENERGIES USA, LTD | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBIC CORPORATION | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: AKIRA IMANISHI 1-11 KITA 10 HIGASHI 1 HIGASHI-KU, SAPPORO-SHI HOKKAIDO 065-0010 JAPAN |

| Claim Name | Address Information |
|---|---|
| IBJ LEASING CO., LTD | ATTN: MASAHARU OKADA 1-2-6 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| IBM CANADA LTD. | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | C/O CHRISTOPHER R. BELMONTE, ESQ SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICASIANO, SERAFIN | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| ICCREA BANCA S.P.A. | ALYSSA ENGLUND ORRICK, HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA S.P.A. | ALYSSA ENGLUND, ESQ ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICHARD, LAURENT | 115 LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LL | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICONIX BRAND GROUP, INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP, INC. | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ICONIX BRAND GROUP,INC. | ATTN : ANDREW TARSHIS, GENERAL COUNCEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| IESMARTSYSTEMS, LLC | C/O JOSHUA W. WOLFSOHL PORTER & HEDGES, L.L.P. 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB DUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. – SUITE 400 MACON GA 31210 |
| IKOS EUROPE LIMITED | 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| IKOS EUROPE LIMITED | JAMES O MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ILCHMANN, HANS-PETER | SCHULSTR. 1D WEDEL D-22880 GERMANY |
| ILDEFONSO LACASTA MARCH | C/MANILA N 51, 1, 2A BARCELONA 08034 SPAIN |
| ILLGES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ILLIQUIDX LTD | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILUSO CAPITAL CORP | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE ATTN: RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IN RECORD TIME, INC. | 575 EIGHTH AVE, SUITE 1900 NEW YORK NY 10018 |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INACIO FERREIRA, JOSE | WOLBECKER STR 272 A MUNSTER 48155 GERMANY |
| INCAPITAL LLC | ATTN: A. BRAD BUSSCHER 200 S. WACKER DR. , SUITE 3700 CHICAGO IL 60606 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO LAFAYETTE CA 94549 |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 1 N CAPITOL AVE STE 1 INDIANAPOLIS IN 46204-2014 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INFANT0E, JUAN C | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INFANTE, ELVIS | 507 VAN BUREN ST BROOKLYN NY 11221 |
| INFANTE, JUAN C. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| INFOSPACE, INC., A DELAWARE CORPORATION | EPSTEIN BECKER & GREEN, P.C. ATTN: WENDY G. MARCARI ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| INFOSPACE, INC., A DELAWARE CORPORATION | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INFOSPACE, INC., A DELAWARE CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INFOSYS TECHNOLOGIES LIMITED | PLOT NO 44 ELECTRONICS CITY BANGALORE BANGALORE 560100 INDIA |
| ING BANK A.S. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 043044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BANK A.S. | ATTN: CIGDEM DAYAN ESKI BUYUKDERE CADDESI AYAZAGA KOYYOLU NO. 6, MASLAK SARIYER INSTANBUL TURKEY |
| ING BANK A.S. | CLIFFORD CHANCE USE LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BANK, FSB | C/O KAY STANDRIDGE KRESS, ESQ. PEPPER HAMILTON LLP 4000 TOWN CENTER, SUITE 1800 SOUTHFIELD MI 48075 |
| ING BELGIEM SA/NV | ATTN: C. WYCKMANS MARNIXLAAN 24 1000 BRUSSELS BELGIUM |
| ING BELGIEM SA/NV | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING BELGIEM SA/NV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM N.W./S.A. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM N.W./S.A. | ING BANK N.V. ATTN: MR. M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING BELGIUM N.W./S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO SARAH N. CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK NV ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC | ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK NY 100019 |
| ING FINANCIAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW |

| Claim Name | Address Information |
|---|---|
| ING LIFE INSURANCE & ANNUITY COMPANY | YORK NY 10019 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C.O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| INGELSA LTD | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGELSA LTD (SUB ACCOUNT B) | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES INC. 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE TN 37205 |
| INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES ATTN: JEFF BELSER 4400 HARDING ROAD NASHVILLE TN 37205 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: SHANE O'NEILL 250 PARK AVENUE NEW YORK NY 10177 |
| INGRAM, EARON M. | 1455 S. IVY WAY DENVER CO 80224 |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 – 75 DUSSELDORF 40221 GERMANY |
| INOVA HEALTH SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL INVESTMENT GROUP (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ST ANDREWS LIFE ASSURANCE PLC (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSTITUTE FOR FINANCIAL MARKETS | 2001 PENNSYLVANIA AVE., NW, SUITE 600 WASHINGTON DC 20006 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| LTD. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10006 |
| INTEGRATED RESEARCH | 8055 E TUFTS AVE. SUITE 950 DENVER CO 80237 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWSGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN (6 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTEMANN, EDWARDS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INTER LEBENSVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER-LOCAL PENSION FUND GRAPHIC COMMUNICATIONS CO | INTERNATIONAL BROTHERHOOD OF TEAMSTERS C/O MICHAEL E. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07060 |
| INTERCONTINENTALEXCHANGE, INC. | C/O CLAUDIA DANIES 2100 RIVER EDGE PARKWAY, STE 500 ATLANTA GA 30328 |
| INTERFACE CABLE ASSEMBLIES & SVCS CORP. | C/O FLANAGAN & ASSOCIATES, PLLC 16 CHESTNUT STREET SUITE 201 EMERSON NJ 07630 |
| INTERLINE BRANDS, INC. DBA WILMAR | BANKRUPTCY 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERNATIONAL BANK FOR | RECONSTRUCTION AND DEVELOPMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORR, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | DOUGLAS B. ROSNER, ESQ GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: NIRMALIJIT SINGH PAUL 1818 H STREET N.W. MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | FOR THE POST-EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL DOMESTIC BALANCED FUND | 7-9 KIFISIAS AV. AND 2 NEAPOLEOS STR. MAROUSI ATHENS 15123 GREECE |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | IRENA M. GOLDSTEIN DEWEY & LEBEOUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITY VALUE CORPORATE CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: SWISS VERMOGENSMANAGEMENT AKTIEN EUROLAND 3, RUE DES LABOURS L-1912 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN GLOBAL 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN EUROPA 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER PLAZA STAMFORD CT 06921 |
| INTERNATIONAL POWER PLC C/O INTERNATIONAL POWER AM | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| INTERNATIONAL POWER PLC C/O INTERNATIONAL POWER AM | 62 FOREST STREET SUITE 102 ATTN: DAVID MUSSELMAN, US GENERAL COUNSEL MARLBOROUGH MA 01752 |
| INTERNATIONAL VALUE PORTFOLIO IVP | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPULP INVESTMENTS LTD | 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| INTERSTATE TRADING INVESTMENT COMP LTD | PO BOX 95, 2A LORD ST DOUGLAS 1M99 1HP UNITED KINGDOM |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, MICA ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | INTERWIND CORP. C/O PRICEWATERHOUSECOOPERS, INC., NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY IN ITS CAPACITY AS RECEIVER ROYAL TRUST TOWER, TD CENTRE SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | GENERAL COUNSEL HSH NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP 230 PARK AVENUE NEW YORK NY 10169-0005 |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | ROBERT S. GOLDBERG MAYER BROWN LLP 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| INTERWIND CORP. F/K/A SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10036 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTEX | 110 A STREET NEEDHAM MA 02494 |
| INTRALOT S.A. | ATTN: CHRIS MISTRIOTIS 64, KIFISSIAS AVE. & 3, PREMETIS STR. ATHENS 15 125 GREECE |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | TRANSFEROR: VAN KAMPEN INTERNATIONAL GROWTH FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | O/B/O GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IPYRAMIS INTERNATIONAL GROWTH FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL | SMALL CAPITALIZAITONA COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL EQUITY FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA CINI L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRAGORRI, JULIAN | 800 5TH AVE-25C NEW YORK NY 10065-7289 |
| IRAGORRI, JULIAN | 800 5TH AVE APT 25C NEW YORK NY 10065-7289 |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE & PERMANENT PLC | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | MANAGEMENT, THE C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRRGANG, KLAUS | PFARRBORNWEG 16 B BAD HAMBURG 61352 GERMANY |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |

| Claim Name | Address Information |
|---|---|
| ISHII, HIROICHI AND HELLA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ISLAND MEDICAL GROUP | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEINN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ISLES, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: MICHAEL DERLE, FIRST V.P. - TREASURY OPERATIONS 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GABRIEL G. MATUS, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITM JAPANESE LARGE CAP GROWTH MOTHER | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITM PROFESSIONAL EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITOCHU CAPITAL SECURITIES LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: RYOTARO SUGAMARA AOYAMA KUMAHOJINJA BUILDING 4F 2-2-22 JINGUMAE, SHIBUYA-KA TOKYO 150-0001 JAPAN |
| ITOCHU CORPORATION | FOR THE ATTENTION OF NAOKO FUJITA, LEGAL DEPT 1, LEGAL DIV (TOKYO) 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | ITV PENSION SCHEME (103124) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| IWAI, KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU KAWASAKI CITY 216-0005 JAPAN |
| IXWORTH LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| IYER, SUBRAMANIUM | C/6, KRIPA SADAN, 9TH CENTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| J & A CO LTD. | TRANSFEROR: CITIBANK (HONG KONG) LIMITED ATTN: AMY MAK FLAT/RM C BLK 7 3/F WHAMPOA GDN SITE 12 HUNG HOM, KLN, HONG KONG HONG KONG |
| J & A CO LTD. | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| J ADVISORY COMPANY LLC | 11 EAST 44TH STREET NEW YORK NY 10017 |
| J SAINSBURY COMMON INVESTMENT FUND | 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND | PACIFIC INVESTMENT MANAGEMENT COPMANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | PENSION & DEATH BENEFIT AND EXECUTIVE PENSION SCHEMES (100958) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| J.P MORGAN SECURITIES LLC, | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| J.P MORGAN SECURITIES LLC, | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK |

| Claim Name | Address Information |
|---|---|
| J.P MORGAN SECURITIES LLC, | AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| J.P MORGAN SECURITIES LLC, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P MORGAN SECURITIES LLC, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN ( SUISSE ) SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN ( SUISSE ) SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN (SUISE) SA | ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN (SUISE) SA | ATTN: MR. NIGEL SCAIFE ATTN: CORPORATE ACTIONS DEPARTMENT 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN (SUISSE) SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN CLEARING CORP. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES INC. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD | 125 LONDON WALL LONDON ECY2 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | OF THE LARRACOECHEA TRUST C/O J.P. MORGAN (SUISSE) SA, CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JACKSON DESCENDANTS 2002 TRUST | C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE CT 06878 |
| JACKSON, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACKSON, NORMAN J. | 2394 VALLEY HEIGHTS CRESCENT OAKVILLE ON L6H 6X1 CANADA |
| JACOBS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOBSON,LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JAHN, URSULA & HORST | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE 208787 SINGAPORE |
| JAL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JAMES MINTZ GROUP, INC. | 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10013 |
| JAMES, GRAEME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JAMES, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JAMES, NOEL | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| JAMES, WAYDE | 49 PINE BROOK CURVE NORTHAMPTON MA 01060 |
| JANA MASTER FUND LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INVESTOR PROTECTION FUND | C/O BAKER & MCKENZIE GJBJ TOKYO AOYAMA AOKI KOMA LAW OFFICE GAIKOKUHO JOINT ENTERPRISE THE PRUDENTIAL TOWER, 13-10 NAGATACHO 2-CHOME, CHIYODA-KU TOKYO JAPAN |
| JAPAN LOANS OPPORTUNITIES B.V. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAWN CHUMA JAN VAN GOYENKADE |

| Claim Name | Address Information |
|---|---|
| JAPAN LOANS OPPORTUNITIES B.V. | 8 AMSTERDAM 1075HP THE NETHERLANDS |
| JAPAN LOANS OPPORTUNITIES BV | ATTN: OFFICE ADMINSTRATOR JAN VAN GOYENKADE 8 AMSTERDAM 1075 HP NETHERLANDS |
| JAPAN LOANS OPPORTUNITIES BV | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: JEFFERY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| JARBOE, CATHY ANNE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 42378-9512 |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JASON, WU | 2134 EAST 19TH STREET BROOKLYN NY 11229 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JAVIER VALES GALERA, ANTOLIN | C/ GRANADA 21 5 D MADRID 28007 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTOR UTTOXETER STAFFORDSHIRE ST14 5JP UNITED KINGDOM |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTER, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JCAM GLOBAL FUND (MASTER) LP | C/O JAMES CAIRD ASSET MANAGEMENT LLP ONE CURZON STREET, 6TH FLOOR ATTN: KURT ALFREY LONDON W1J 5HA UNITED KINGDOM |
| JCB SERVICE NUMBER 1 SCHEME | LAKESIDE WORKS, ROCESTER UTTOXETER STAFFS ST14 5JP UNITED KINGDOM |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFREY SAMBERG TRUST | 10 IVY HILL ROAD CHAPPAQUA NY 10514 |
| JEFFRIES, FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JENCKES, GEORGE A., IV | 76 SCONSET DR FAIRFIELD CT 06824-3854 |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JENKINS, COURTNEY | 20 RIVER TERRACE # 4K NEW YORK NY 10282 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES ATTN: JAMES J. KONIZEWSKI, CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JEROME KEATING | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION 190 STAGECOACH LANE WATERBURY CENTER VT 05677 |
| JF E-FRONTIER | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF E-FRONTIER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF E-FRONTIER | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF JAPAN DISCOVERY FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN DISCOVERY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN |

| Claim Name | Address Information |
|---|---|
| JF JAPAN DISCOVERY FUND | GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN DISCOVERY FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF JAPAN OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN OPEN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF JAPAN SMALL STOCK OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN SMALL STOCK OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN:  HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN SMALL STOCK OPEN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF JAPAN TECHNOLOGY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JF JAPAN TECHNOLOGY FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TECHNOLOGY FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF SAR JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JF SAR JAPAN FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SAR JAPAN FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF SMALLER CO. EQUITY OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF SMALLER CO. EQUITY OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SMALLER CO. EQUITY OPEN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JF THE JAPAN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |

| Claim Name | Address Information |
|---|---|
| JF THE JAPAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF THE JAPAN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JFJ INVESTMENTS | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JFJ INVESTMENTS | ATTN: JEAN BURNS 1501 E. 2ND AVENUE TAMPA FL 33605 |
| JIANG, PING | 1 WEST 72ND STREET APT 73 NEW YORK NY 10023 |
| JIANGBO YI | 180 BROAD ST APT 1209 STAMFORD CT 06901-2077 |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK NY 10104 |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JIMOR INTERNATIONAL SA | MARIO DE SOUSA ROSA 163 BOULEVARD PARIS 75016 FRANCE |
| JIMOR INTERNATIONAL SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA VIRGIN ISLANDS (BRITISH) |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOHN AND CYNTHIA REED FOUNDATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JOHN DEERE PENSION TRUST | C/O HODGSON RUSS, LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JOHN GALT INVESTMENTS, LLC | 4870 BLUEBONNET BOULEVARD SUITE B BATON ROUGE LA 70809 |
| JOHN HANCOCK BOND FUND | GORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG- ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE STUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STRET BOSTON MA 02111 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY, ESQ K&L GATES LLP STATE FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG - ASST VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN J. TRABOSH TRUST, LLC AND VICTORIA H. TRABOSH | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN, WENDY | 6 WINDSOR COURT WINDSOR ROAD DOUGLAS UNITED KINGDOM |
| JOHNSON ASSOCIATES | 19 WEST 44TH STREET SUITE 511 NEW YORK NY 10036 |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVE OAK PARK IL 60302 |
| JOHNSON, AMANDA | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| JOHNSON, AMANDA | 3101 QUEENSBURY WAY CT. COLLEYVILLE TX 76034 |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, DANIEL S. | 294 N. MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| JOHNSON, HEIDI | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOINER, OWEN H. & LEATRICE | 120 FINLEY STREET GRIFFIN GA 30224 |
| JONAS, PETER AND HEIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JONES DAY | ATTN:RICHARD H. ENGMAN 222 EAST 41ST ST NEW YORK NY 10017-6702 |
| JONES DAY | DANIEL J. MERRETT 1420 PEACHTREE STREET, N.E. SUITE 800 ATLANTA GA 30309-3053 |
| JONES, ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON SW193PX UNITED KINGDOM |
| JONES, CATHERINE POLISI | 25 MANOR RD OLD GREENWICH CT 06870-1408 |
| JONES, CRAIG | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, GREGORY D. | 440 E 62ND ST APT 4G NEW YORK NY 100638342 |
| JONES, GRIFF AND JO RHYS | 2 FITZROY SQUARE LONDON W1T 5HF UNITED KINGDOM |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JOSEPH, WILLIAM | 241 CENTRAL PARK W APT 13G NEW YORK NY 10024-4567 |
| JOTWANI, TARUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 |

| Claim Name | Address Information |
|---|---|
| BOND FUND | PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME TOKYO 100- 6432 JAPAN |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPM JAPAN ACTIVE BOND MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPM JAPAN ACTIVE BOND MOTHER FUND | WACHTEL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPM JAPAN ACTIVE BOND MOTHER FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: LOOMIS STREET, L.L.C. ATTN: JAMES DAVID, ANALYST MAIL CODE: NY1-E91 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE ATTN: SUSAN MCNAMARA ONE CHASE MANHATTAN PLAZA, 26TH FL. NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRANK RUSSELL COMPANY ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALEPPA FUNDING I LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND) LTD. C/O SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LLP ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: UBS AG C/O JP MORGAN SECURITIES LLC;ATTN:JEFFREY L PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE - FLOOR 37 NEW YORK NY 10179 |
| JPMORGAN CHASE FUNDING INC | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHERINE GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | J.P. MORGAN INVESMENT MANAGEMENT, INC, C/O LEGAL DEPT. FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN A. GETTLES, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT – FLOOR 4P ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | C/O J.P.MORGAN INVESTMENT MANAGEMENT, INC. LEGAL DEPT – FLOOR 4P – ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | WACHTELL, LIPTON, ROSE & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN FIXED INCOME OPPORTUNITY | 245 PARK AVENUE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | J.P MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT – FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | TRUST 245 PARK AVE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (EUR) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (EUR) | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (EUR) | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (USD) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (USD) | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (USD) | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL ENHANCED BOND F | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL ENHANCED BOND F | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS – US BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – US BOND FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN INVESTMENT FUNDS – US BOND FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN JPMCB BANK, N.A. | KEVIN C. KELLEY, ESQ., MANAGING DIRECTOR THE JP MORGAN JPMCB BANK, N.A. LEGAL DEPARTMENT 245 PARK AVENUE 31ST FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | MS. ANN KURINSKAS, MANAGING DIRECTOR JPMORGAN CHASE BANK, N.A. 277 PARK AVENUE NEW YORK NY 10172 |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE, 31ST FLOOR ATTN: BENJAMIN FEDER, ESQ. AND GABRIELLE ROHWER, ESQ. NEW YORK NY 10178 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | SHORT DURATION BOND FUND), A SERIES OF JPMORGAN TRUST II 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN MORTGAGE-BACKED SECURITIES | 245 PARK AVE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| FUND TRUST | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPARTMENT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SECURITIES JAPAN CO., LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN SECURITIES LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT TERM BOND FUND II, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT TERM BOND FUND II, | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ, AND JEFFERY BLACK, ESQ 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | BINGHAM MCCUTCHEN LLP ATTN: EDWIN E. SMITH, ESQ. AND JEFFERY BLACK, ESQ. 399 PARK AVENUE NEW YORK NY 10022-4689 |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| JSRF SCOTTSDALE TECH, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| JT SERKO LP | 7 WHITEGATE DRIVE OLD BROOKVILLE NY 11545 |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JULIANO, TRACY L. | 137 WESTMINSTER DR. MARS PA 16046 |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER DIVERSIFIED FIXED INCOME MASTER HEDGE | C/- RICHARD CULL, LEGAL COUNSEL AUGUST ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV - LOCAL EMERGING BOND | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER DOLLAR BO | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER SICAV- LOCAL EMERGING BOND FUND | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULLENS-VENEMA, E.J. | DE SAVORNIN LOHMANLAAN 49 GRONINGEN 9722 HD NETHERLANDS |
| JUNIUS HOLDINGS INC | LA MOTTE CHAMBERS ST HELIER JERSEY JE1 1BJ UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JURG SCHNIDER | ZURCHER KANTONALBANK ATTN: GABRIELE FROSSARD, SPECIAL CORPORATE ACTIONS PO BOX ZURICH CH-8010 SWITZERLAND |
| JURG SCHNIDER | TRANSFEROR: UBS AG SUDSTR. 56 DIELSDORF CH-8157 SWITZERLAND |
| JUSTE, CARY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| JUVENTIS INTERNATIONAL LIMITED | LEVEL 13 1 QUEEN'S ROAD CENTRAL HONG KONG |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104 MIAMI BEACH FL 33139 |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| K. CAMP BAILEY | 440 LOUISIANA ST SUITE 2100 HOUSTON TX 77002-4206 |
| KABAN, HERBERT | RECHTANWALTE, MAACK KONIGAWALL 28 RECKLINGHAUSEM 45657 GERMANY |
| KABAN, HERBERT | GLEIWITZENSTRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KAHN, MICHAEL | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| KAMENOFF, NICK N | 20-05 42ND STREET ASTORIA NY 11105 |
| KAMENSKY, DANIEL | 11 GREENWAY ROSLYN NY 11576 |
| KAMPE, MELANIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KURFUERSTENDAMM 121 BERLIN 10711 GERMANY |
| KANE, JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10951 |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANO, KARIM | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TELLE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KAPALLA, KURT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KAPLAN TEST PREP AND ADMISSIONS | ATTN: CONNELL BOYLE 16 COOPER SQUARE NEW YORK NY 10003 |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPLAN, ALICE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLUN, ALEXANDER | 45 RIDGE ROAD NEWTON MA 02468 |
| KARAMAOUN, NICOLAS | C/O JULIA JABRE 2259 BIAHOP RD BLACKSBURG VA 24060-8821 |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B HOBOKEN NJ 07030 |
| KARETSKAYA, NATASHA | 700 FIRST STREET APT. 6B HOBOKEN NJ 07030 |
| KARFUNKEL, MICHAEL | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KAROL, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KARP, MICHAEL | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARP, MICHAEL H. | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KASE, DAVID | 305 W 50TH ST APT 10A NEW YORK NY 10019-8405 |
| KASSON, AMY | 2 STRAWBERRY LANE WARREN NJ 07059 |
| KASSON, MARK S. | C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY NJ 07306 |
| KATS, ALLISON R. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATS, VICTOR J. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| KATZ, EVAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KATZ, MARC H. | 91 CENTRAL PARK WEST, #12F NEW YORK NY 10023 |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KAUFMAN, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KAYE, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KAZMANN, MEGHAN | 919 RUTLAND ST HOUSTON TX 77008-6826 |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN 1080 BRUSSELS (SINT-JANS-MOLENBEEK) BELGIUM |
| KBC BANK NV | ATTN: BCB - FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC BANK NV | ATTN: DIANE GRIMMIG, GENERAL COUNSEL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL L- 2955   LUXEMBOURG LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL LUXEMBOURG L2955 LUXEMBOURG |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KCB PROPERTIES, LTD. | 440 LOUISIANA ST, SUITE 2100 HOUSTON TX 77002-4206 |
| KEARNS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KEAY, STEPHANIE | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KEHM, PAULINE ELIZABETH | 31 W 89TH STREET, 1A NEW YORK NY 10024 |
| KEITH, CAROL | 29 LINDEN AVE JERSEY CITY NJ 07305 |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| KELLNER, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KELLY, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KELLY, JOHN J | 2531 DRAMMEN PLACE RICHMOND VA 23233 |
| KELLY, MARTIN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| KELUSA MASTER FUND, LTD | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KEMP, KEVIN N. | PO BOX 683713 PARK CITY UT 84068-3713 |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENG-CHONG, CHEN | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG |
| KENILWORTH TRUST BY PINNACLE TRUSTEES LTD AS TRUST | PO BOX 544 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| KENNET EQUIPMENT LEASING LTD | KENNET HOUSE TEMPLE COURT TEMPLE WAY COLESHILL B46 1HH UNITED KINGDOM |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENNEY, JUDITH ANN | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST  APT #11D NEW YORK NY 10024 |
| KENRAY INTERNATIONAL LTD | AKARA BLDG 24 DE CASTRO STREET, WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| KENTUCKY RETIREMENT SYSTEMS INSURANCE FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENTUCKY RETIREMENT SYSTEMS PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KERRANE, BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ UNITED KINGDOM |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO IL 60602-4207 |
| KEVIN LIEU, CAM-QUE | PFAUENWEG 9C HAMBURG 22305 GERMANY |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR CO 80027 |
| KEY, TIMOTHY | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| KEYBANK REAL ESTATE CAPITAL | 911 MAIN ST STE 1500 KANSAS CITY MO 641055344 |
| KHALIFA, SHAIKHA H. H. HALA AL | C/O HSBC PRIVATE BANK FRANCE ATTN LAURA DEL FABBRO - HEAD OF LEGAL 117 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75386 FRANCE |
| KHAN, MOHAMMED G | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 200 AUSTRALIA |
| KIEHL, KAREN | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KILGALLON,JOHNINE | 1065 PARK AVE # 16A NEW YORK NY 101281001 |
| KILGORE, JON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KILLING, WALTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KLEHESTR. 1 76571 GAGGENAU GERMANY |
| KIM & CHANG | SEYANG BUILDING, 223 NAEJA DONG JONGNO GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHRISTINA | UNIT 3 98 THORN STREET KANGAROO POINT QLD 4169 AUSTRALIA |
| KIMURA SECURITIES CO. LTD | ATTN: KAZUYUKI HORI NAGOYA-SHI NAKA-KU SAKAE 3-8-21 AICHI 460-0008 JAPAN |
| KIMURA SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC C/O KIMURA SECURITIES CO., LTD. ATTN: KAZUYUKI HORI T460-0008 3-8-21 SAKAE NAKA-KU NAGOYA AICHI JAPAN |
| KINDOR, JUTTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FORSTWALDSTR. 730 KREFELD 47804 GERMANY |
| KING & SPALDING LLP | C/O JAMES A. PARDO, JR., ESQ. 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING STREET ACQUISITION COMPANY LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY LLC | KARA KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | MANDEL KATZ & BROSNAN LLP ATTN: KARA KATZ THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMAN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIKFIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN & ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN & ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISION LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH EPSOM KT19 0SR UNITED KINGDOM |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING, TONY | ****ADDRESS NOT PROVIDED**** |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE – TREASURY – DEBT AGENCY |

| Claim Name | Address Information |
|---|---|
| KINGDOM OF BELGIUM (THE) | 30 AVENUE DES ARTS BRUSSELS B - 1040 BELGIUM |
| KINGFISHER CAPITAL CLO LIMITED | C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KINKI OSAKA BANK, LIMITED, THE | 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA 540-8560 JAPAN |
| KINKI OSAKA BANK, LIMITED, THE | WARNER NORCROSS & JUDD LLP ATTN: MICHAEL O'NEAL 111 LYON STREET, NW, STE 900 GRAND RAPIDS MI 49503 |
| KIODEX INC. | 340 MADISON AVE FL 8 NEW YORK NY 101730899 |
| KIRBY, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE DES VERBANDES | DER DIOZESEN DEUTSCHLANDS AM ROMERTURM 8 COLOGNE 50667 GERMANY |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KIRKLEY, MINA P. | C/O DIANE RHEA 5520 ERROL PLACE ATLANTA GA 30327 |
| KLAASSEN, M.J.G. | STALBERGWEG 154 5913 BV VENLO NETHERLANDS |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLAR, GREGORY L. | 63 EAST 9TH ST., APT. 7P NEW YORK NY 10003 |
| KLAUS TSCHIRA STIFTUNG GGMBH | HAARMANN PARTNERSHAFTSGESELLSCHAFT DR. CHROSTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-60311 GERMANY |
| KLAUS TSCHIRA STIFTUNG GGMBH | MR. RICHARD WILLIAMS PINSENT MASONS LLP CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| KLEIN, JOSEPH | 5457 STATE ROAD 83 HARTLAND WI 53029-8895 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN 252 W. 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| KLEINWORT BENSON BANK | ATTN: EMMA VERNON 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLINE GALLAND | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINGER, JEFFREY M. | 4185 PARADISE DRIVE TIBURON CA 94920 |
| KLIPPEL, ALMUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLONSKY, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KLUG, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN: STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KNEIFEL, MICHAEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KARDINAL-GALEN-STR. 20 DUISBURG 47051 GERMANY |
| KNIGHT ELECTRICAL SERVICES CORP. | 111  8TH AVENUE, SUITE 526 NEW YORK NY 10011-5298 |
| KNIGHTHEAD MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRUNA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KOBERNICK, JEFFREY AND LOURDES | 349 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| KOECHLING, HERMANN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KOEHLER, KARL H.J., III | 1112 PARK AVE #14B NEW YORK NY 10128-1235 |
| KOENEN, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOFMAN, ANDREW S. | C/O AMERICAN PACKAGE CO. 226 FRANKLIN STREET BROOKLYN NY 11222-1382 |
| KOLBLIN, DORIS | FURTWANGLERSTR. 75 HILDEN 40724 GERMANY |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOMAROMY, LUCY | 38 SHEPHERDS LANE CAVERSHAM READING RG4 7JL UNITED KINGDOM |
| KOMMUNALER VERSORGUNGSVERBAND BRANDENBURG | ATTN: DIREKTORIN IRMGARD STELTER RUDOLF-BREITSCHEID-STRABE 62 GRANSEE DE-16775 GERMANY |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | KOMMUNALKREDIT AUSTRIA AG LEGAL DEPARTMENT TURKENSTRABE 9 VIENNA 1092 AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL, 25 SPYROU ARAOUZOU STREET, CY-3036 LIMASSOL, 888024680 LIMASSOL CY-3306 CYPRUS |
| KONHEIM, SETH | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 069801228 |
| KONICA MINOLTA DANKA IMAGING COMPANY | FKA DANKA OFFICE IMAGING COMPANY ATTN LEE ACEVEDO 11101 ROOSEVELT BLVD. ST PETERSBURG FL 33716 |
| KONNER, INGRID | KONIGENDORFER STR. 7 DESSAU-ROBLAN 06847 GERMANY |
| KONTKOWSKI, MARK | THE ELMS WARESIDE HERTFORDSHIRE S912 7RR UNITED KINGDOM |
| KONTOMINAS, KONSTANTINOS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14FL 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO 100-0006 JAPAN |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOPP, BRADFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KORAL BAY LIMITED | PALM GROVE HOUSE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KOREA EXCHANGE BANK | SHIN KOKUSAI BLDG., ATTN: MR. JIROU KOH 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KOREA EXCHANGE BANK | ATTN: FUND OPERATION MONITORING DIVISION 181, EULJIRO 2-GA JUNG-GU SEOUL 100-793 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | 16F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA CHUNG-GU, SEOUL 100-768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 16TH FLOOR, SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA, CHUNG-GU SEOUL 100768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33 13TH FLOOR SEORIN DONG CHONGRO KU SEOUL KOREA, REPUBLIC OF |
| KORZENKO, MICHAEL K | 166 RIVENDELL CT MELVILLE NY 11747 |
| KOSEI SECURITIES CO., LTD., THE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: SHINJI KOGAWA 2-1-10 KITAHAMA CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KOSSEFF, MARSHA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KOSTKA, MICHAEL A. & KOSTKA-CUGMAS, DRAGICA | KANZLEI FESER, DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| KOTIAN, SURAJ | SAINATHWADI CO-OP HSG SOC FLAT NO - 505 5TH FLOOR. ASALPHA VILLAGE GHATKOPAR (W) MUMBAI 400084 INDIA |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOWSKI, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZELETZ, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZLOV, ANATOLY | 82 ACORN STREET STATEN ISLAND NY 10306 |
| KOZLOV, ANATOLY | 82 ACORN ST STATEN ISLAND NY 10306-3917 |
| KOZLOV, ANATOLY | 1935 83RD STREET APT F-6 BROOKLYN NY 11214 |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| KRA, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRANTZ, ERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRASNOPOLSKY, DAVID | 115 BELVIDERE RD GLEN ROCK NJ 07452 |
| KRAUSE, MICHAEL | 35 ROSE TRELLIS IRVINE CA 926030172 |
| KRAUSE, WOLFGANG AND SCHWARZ, HILDEGARD MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEINENKAMP 8 DUISBURG 47137 GERMANY |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06903 |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KREBSBACH & SNYDER | ONE EXCHANGE PLAZA 55 BROADWAY, STE 1600 NEW YORK NY 10006 |
| KREIS EUSKIRCHEN | ABT. 20 JULICHER RING 32 EUSKIRCHEN 53879 GERMANY |
| KREISSPARKASSE KAISERSLAUTERN | ATTN: MR. HARTMUT ROHDEN AM ALTENHOF 12/14 KAISERSLAUTERN DE-67655 GERMANY |
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRIEGER, KAREN M. SIMON | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIUSK, KATRIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DORFSTR. 19 03130 JAEMLITZ-KLEIN DUEBEN GERMANY |
| KRIVINSKY, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KROFT, HOLLY NEWMAN | 169 EAST 69TH STREET, APT 4D NEW YORK NY 10021 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO ATTENTION CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KRUEGER, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRULL, CHRISTEL | TRANSFEROR: CREDIT SUISSE COLMARERSTRASSE 11 DE-79106 FREIBURG GERMANY |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | ALAN BOGOMILSKY KSC AFFORDABLE HOUSING INVESTMENT FUND, LLC 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| KSP PROPERTIES LLC | 840 BLUE MOUNTAIN ROAD SANTA ROSA BEACH FL 32459 |
| KT CORPORATION | JEONGJA-DONG 206, BUNDANG-GU, SEONGNAM-SI, GYEONG-GI-DO SEOUL KOREA, REPUBLIC OF |
| KT CORPORATION | 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI KOREA, REPUBLIC OF |
| KUHNAST, FRANK-ROLAND | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| KUN, WILLIAM | 1958 BARRY AVENUE LOS ANGELES CA 90025 |
| KUNIGK, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUNZ, ROBERT F. | 1858 CLUB CIRCLE COURT PAWLEYS ISLAND SC 29585 |
| KUPPENS, PETIA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| KUPPENS, PETIA | GLEIWITZER STRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KURRELS, WERNER | BEIKLINGEN 17 UETZE D-31311 GERMANY |
| KURTZ, JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN NY 11215 |
| KURZROK, MORTON | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, HERBERT W. | JOHN L. BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND N.T. HONG KONG |
| KYLIN FUND LP | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC ATTN: PAUL GUGGENHEIMER 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| KYLIN OFFSHORE MASTER FUND LTD. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| KYOBO SECURITIES CO. LTD | ATTN: WAN SEOK LEE - CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 KOREA, REPUBLIC OF |
| KYOTO PREFECTURAL CREDIT FEDERATION OF AGRICULTURA | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: HITOSHI IBARAKI, FUNDS & SECURITIES DEPARTMENT 1, NISHISANNOU-CHO HIGASHIKUJO MINAMI-KU KYOTO-CITY 601-8585 JAPAN |
| L'AUXILIAIRE | 50 COURS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LACHMANN, MANFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BEHMSTR 32 13357 BERLIN GERMANY |
| LADY ELENA FOSTER | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| LAERERNES PENSION (DANISH TEACHERS) | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LAGAN PARTNERS, LLC | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LAGRATTA, ROGER J. & CONSTANCE A. | 1 BIRCHWOOD LANE DANBURY CT 06811-4317 |
| LAGUERRE, MARTIN ERIC | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| LAIBLE, ROBERT K. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LAKEFIELD, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMBERTZ, WIEBKE | BAHNHOFSTR. 36 STELLE 21435 GERMANY |
| LAMMIN, STEVEN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LANCASTER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAND ROVER PENSION TRUSTEES LIMITED | AS TRUSTEE OF THE LAND ROVER PENSION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND ROVER PENSION TRUSTEES LIMITED AS TRUSTEE OF | LAND ROVER PESION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDAU, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDAU, ARNOLD | ARNOLD LANDAU C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDESBANK BADEN WURTTEMBERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AMHAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W. FAGIOLA, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LANDESBANK BADEN-WURTTEMBERG | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BERLIN AG (F/K/A BANKGESELLSCHAFT BERLI | CORPORATE DEVELOPMENT AND LEGAL LEGAL-CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LANDESHAUPTSTADT DUSSELDORF | STADTENTWASSERUNGSBETRIEB AUF'M HENNEKAMP 47 40225 DUSSELDORF GERMANY |
| LANDGRAF, KARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANE, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANE,DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT NJ 08852 |
| LANG, CHRISTEL AND HEINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KALBECKSTRASSE 62 GOCH 47574 GERMANY |
| LANGER INVESTMENT PARTNERS | 5144 E. PALOMINO ROAD PHOENIX AZ 85018 |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |
| LANKEN, JONATHAN P | 2 BRYANSTON MEWS WEST LONDON W1H 2DD UNITED KINGDOM |
| LANSDOWNE EUROPEAN EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O LANSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K3AG UNITED KINGDOM |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O LANSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LP | C/O LANSDOWNE PARTNERS LIMTED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSELL PTY LTD ATF THE ALEX MARAKOFF SUPERANNUATI | LOCKED BAG 171 EDGECLIFF NSW 2027 AUSTRALIA |
| LAODICEA LLC. | 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |
| LAPCZYNSKI, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAPENNA, LUCA & TACCARI, MICHELA | VIA LOCCHI 20 TRIESTE 34134 ITALY |
| LAPIDUS, ALVIN M. | ALVIN LAPIDUS 1726 REISTERTOWN RD #212 BALTIMORE MD 21208 |
| LAPIDUS, ALVIN M. | 19333 COLLINS AVE #1601 SUNNY ISLES FL 33160 |
| LARIT, KEITH | 3 RAPHAEL WAY WESTPOINT, CT 06880 |
| LARKIN, TED | 415 EAST 37TH STREET, APT. 15-H NEW YORK NY 10016-3241 |
| LARSSON, OLAF | C/O IRMA LARSSON FORSMANNSTR. 5 D-22303  HAMBURG GERMANY |
| LATAJ GROUP LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATERMAN, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| LATHAM & WATKINS LLP | C/O PETER GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| LATHAM & WATKINS LLP | C/O PETER GIHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM & WATKINS LLP | C/O PETER GIHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIN SOURCE | ATTN: ANN SCHROEDER, PRESIDENT 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| LAUREL COVE DEVELOPMENT, LLC | WILLIAM NAJAM JR 457 MAIN STREET, SUITE 1A DANBURY CT 06811 |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: RONALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY PLAZA NY 11530 |
| LAURELLA, GIOVANNA | 43 MILLENIUM LOOP STATEN ISLAND NY 10309-4337 |
| LAURION CAPITAL MASTER FUND LTD. | ATTN: BENJAMIN SMITH C/O LAURION CAPITAL MANAGEMENT LP 360 MADISON AVE RM 1900 NEW YORK NY 10017-7140 |
| LAW OFFICES OF FRANCES C. BERGER | ATTN: FRANCES C. BERGER 335 BROADWAY, SUITE 1103 NEW YORK NY 10013 |
| LAW OFFICES OF FRANCES C. BERGER | DICONZA LAW, P.C. ATTN: GERARD DICONZA 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLTN NY 11213 |
| LAWLESS,CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LAWRENCE, HENRY MORGAN III | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWSKY, MICHAEL | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS MN 55305 |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD OXTED, SURREY RH8 OHA UNITED KINGDOM |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAZARD FRERES & CO, LLC | ANNE E. BEAUMONT FRIEDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| LAZARD FRERES & CO, LLC | ATTN: NATHAN PAUL 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARUS, DAVID | 25 ETON ROAD SCARSDALE NY 10583 |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LB CAYMAN FINANCE LIMITED | ATTN:MICHAEL JOHN ANDREW JERVIS AND STEVEN ANTHONY PEARSON AS ADMINISTRATORS OF LEHMAN BROTHERS HOLDINGS PLC MAPLES & CALDER PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LB CAYMAN FINANCE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB CAYMAN FINANCE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB PERU TRUST II, SERIES 1998-A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: STUART ROTHENBERG, VP C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| LBCCO-1 L.L.C. | ROPES & GRAY LLP ATTN: D. ROSS MARTIN ONE INTERNATIONAL PLACE BOSTON MA 02114 |
| LBCCO-1 L.L.C. | ATTN: JEFFREY R KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY S. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND (B) CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND (B) CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB PARTNERS CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB PARTNERS CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBOREP III (CAN), L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBOREP III (CAN), L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III PARTNERS | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II ECI AIV, LP (US) | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREM II ECI AIV, LP (US) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) GP LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN), L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP III PP (CAN), L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER I, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP LAKESIDE SC MASTER I, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LBREP LAKESIDE SC MASTER, LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LBREP LAKESIDE SC MASTER, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP/ L-LEHMAN SUNCAL MCALLISTER RANCH, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENY FARM | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENYS FARMS | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS, & CO PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCM COMMODITIES LLC | 500 FIFTH AVENUE SUITE 2010 NEW YORK NY 10110 |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LE COZ, FRANCK | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |
| LE HODEY, ANNE | 33 RTE GOUVERNEMENTALE BRUSSELS BELGIUM |
| LE MEURICE | 228 RUE DE RIVOLI CEDEX 01 PARIS 75001 FRANCE |
| LEACH, EVERETT | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEAPFROG ENTERPRISES, INC. | C/O ROBERT L. EISENBACH III COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| LECUE SALCEDO, JOSE | BARO CASERIO LARRAZABAL, 3-1 DRCHA BILBAO - VIZCAYA 48007 SPAIN |
| LEE KAM, SHOK KIT | UNIT 04, 40TH FLOOR, BLOCK R YU CHING HOUSE YU CHUI COURT NGAU PEI SHA STREET SHATIN, NT HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEE SHUK PING | FLT F 3RD FLOOR WUN FAT BLDG 8 WUN FAT PATH YUEN LONG NT HONG KONG |
| LEE SO PING | TRANSFEROR: CITIBANK (HONG KONG) LIMITED FLT G 8/F BLK 6 CASTLELLO NO 69 SIU LEK YUEN RD SHA TIN NT, HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| LEE SO PING | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LEE, ANN | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, MAN YANG | 306 GOLD ST APT 31C BROOKLYN NY 11201-3051 |
| LEE, MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE, MICHAEL | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |
| LEE, SOPHIA | 156 HEMLOCK ROAD MANHASSET NY 11030 |
| LEE, TSU-SHIU AND LEE, YEN SHU MEEI | NO. 198-2 HSIN LOG ST KAOSHIONG TAIWAN, PROVINCE OF CHINA |
| LEE, ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |
| LEE,FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEENKNECHT, NORBERT - THERESE LECLUYSE | GROTE MARKT 35 BUS 53 KORTRIJK 8500 BELGIUM |
| LEETZOW, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON | BANK OF SCOTLAND PLC. AS TRUSTEE OF L&G (A&L) EUROPEAN GROWTH FUND ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL PENSIONS LIMITED | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5 ROME 00187 ITALY |
| LEGER, EITAN | 30 WEST STREET, # 17E NEW YORK NY 10004 |
| LEGOTTE, LEONARD J. | 549 RATHBUN AVE STATEN ISLAND NY 10312 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS (TAIWAN) LTD. | ATTN: YASMIN LIN 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON AND STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A | LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FOUDATION EUROPE, THE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LEHMAN BROTHERS GLOBAL FINANCE LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: J.P. MORGAN MARKETS LIMITED ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN SHORT TERM BOND FUND II, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN TRUST II ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN REAL RETURN FUND, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE INTERNATIONAL LLC ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC. C/O KENNETH E. LEE HUGHES HUBBARD & REED LLB ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | PRICEWATERHOUSECOOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE), ZURICH BRA | C/O PRICEWATERHOUSECOOPERS AG, ZURICH, BANKRUPTCY LIQUIDATOR ATTN: DR. CHRISTIANA SUHR BRUNNER TALSTRASSE 82 8001 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INVESTMENT CONSULTING (SHANHGAI) C | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| LEHMAN BROTHERS JAPAN INC | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION) ROPPONGI HILLS MORI TOWER 37F ATTENTION: MASAKI KANEHYO 6-10-1 ROPPONGI, MINATO-KU TOKYO, 106-6137 JAPAN |
| LEHMAN BROTHERS JAPAN INC | NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, 2-1, MARUNOUCHI 2-CHOME, CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | HERITAGE INTERNATIONAL FUND MANAGERS LIMITED ATTN: LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | LAURENCE MCNAIRN LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURPOE) L.P. C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | MASUMI WAIDA LEHMAN BROTHERS 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10010 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MEZZANINE ASS | NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSOCIATES I | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: YON CHO 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 |

| Claim Name | Address Information |
|---|---|
| PARTNERS, LP | LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III L | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III L | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS SECURITIES PRIVATE LIMITED | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |
| LEHMAN BROTHERS/PSERS REAL ESTATE LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | KIRKLAN & ELLIS LLP ATTN : PAUL  M. BASTA ATTN : CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN RE LTD. | LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREER HAMILTON HM11 BERMUDA |
| LEHMAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHR, SETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHWOOD HOLDING FRANCE SAS | (FORMERLY MERIDIEN HOLDING FRANCE SAS) 81, BOULEVARD GOUVION SAINT CYR PARIS 75017 FRANCE |
| LEHWOOD HOLDING FRANCE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | JEROME RANAWAKE & HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| LEHWOOD NICE SAS | (FORMERLY SOCIETE D'EXPLOITATION DU MERIDIEN NICE SAS) 1 AVENUE GUSTAVE DE SUEDE NICE 06000 FRANCE |
| LEHWOOD NICE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEICHHARDT COUNCIL - ABN 92379 942 845 | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| LEISSE, FRITZ | HUETTEBRAUCK 13 WINTERBERG 59955 GERMANY |
| LEISSE, JOHANNA | GOETHE STRASSE 16 WINTERBERG 59955 GERMANY |
| LENG, MANHUA | 391 CLINTON STREET, APT 1A BROOKLYN NY 11231 |
| LENHART, DEBORAH A. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENK, OLIVER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ADOLF-WESTEN-STR. 48 42855 REMSCHEID GERMANY |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENTZ, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LENZ, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEO, DOUGLAS S. | 19 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| LEOFOROS B.V. | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS B.V. | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEONARDI, DAVID | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LEONARDI, DAVID | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW F. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LESIN, ALEXANDER | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| LESLIE STEPPEL WEISBROD TRUST | DTD 6/27/1990 369 WHIPPOORWILL ROAD CHAPPAQUA NY 10514 |
| LESSING, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LESTER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEUNG, PAMELA | 7527 137TH AVE SE RENTON WA 98059-3098 |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT. 40G NEW YORK NY 10002 |
| LEV ARI, TAL | FLAT 2 STRAFFAN LODGE 1-3 BELSIZE GROVE LONDON NW3 4XE UNITED KINGDOM |
| LEVACHAMIS S.A. | VICTOR LEVY AV. ANACOANA # 35 (CARIB) APTO. 14 SANTO DOMINGO DOMINICAN REPUBLIC |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVILEV, YERUCHIM | 786 MONTGOMERY ST BROOKLYN NY 11213 |
| LEVINSON, ANDREW | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LEVY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, KATHLEEN E. | 9151 LIME BAY BLVD APT 310 TAMARAC FL 33321-8671 |
| LEVY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, STEWART F. | 420 EAST 72ND STREET APT. # 20E NEW YORK NY 10021 |
| LEWIN, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LEWIS, DOROTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEWIS, GEORGE | 3100 MONTICELLO AVENUE, SUITE 150 DALLAS TX 75205 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN, ROC |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET 3RD FLOOR NEW YORK NY 10013 |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LEXINGTON INSURANCE COMPANY | ATTN: BILL FISH C/O AIG GLOBAL INVESTMENT CORP. 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| LEXISNEXIS, A DIV OF REED ELSEVIER, INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LEYDIG, VOIT, & MAYER, LTD. | ATTN: STEVEN H. SKLAR, ESQ. TWO PRUDENTIAL PLAZA SUITE 4900 CHICAGO IL 60601 |
| LEYTMAN, ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 |

| Claim Name | Address Information |
|---|---|
| LGT CAPITAL INVEST (SC3) LTD. | ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS ADAMS, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) II LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON, LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LI, CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LI, XIU WEN | 50-48 208 STREET BAYSIDE NY 11364 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | 227 WEST MONROE ST., SUITE 4900 ATTN: OPERATIONS DEPARTMENT CHICAGO IL 60606 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | ATTN: OPERATIONS DEPARTMENT 227 WEST MONROE STREET, SUITE 4900 CHICAGO IL 60606 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | D/B/A LIBERTY VIEW LOAN FUND, LLC LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE 202 PLAZA 10 JERSYE CITY NJ 07311 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/A LIBERTY | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/A LIBERTY | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VIEW FOCUS F | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LOWENSTEIN SANDLER PC C/O MICHAEL S. ETKIN/SCOTT CARGILL 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, L.P. | LIBERTY VIEW CREDIT OPPORTUNITIES FUND, L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |

| Claim Name | Address Information |
|---|---|
| LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVI | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FU | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBLACO SEPARATE ACCOUNTS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBMAN, SPENCER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LICHTBLAU, ANNE | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, ANNE | MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LICHTBLAU, GEORGE JAY | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, GEORGE JAY | CHRISTOPHER G MARTIN, ESQ MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBICH, MARTIN ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RAUHALMSTRASSE 12A 83661 LENGGRIES GERMANY |
| LIEBMAN, JILL B. | 250 EAST 40TH ST # 33D NEW YORK NY 10016 |
| LIEBSCHER, WILLIAM | 298 LARCH AVE DUMONT NJ 07628 |
| LIESTEKRI, BM | SEVENHANSLEI 47 KAPELLEN B-2950 BELGIUM |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 310 WEST 52ND STREET NEW YORK NY 10019 |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | ATTN: MICHAEL JOHN ANDREW JERVICES, AS ADMIN OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LIGHTPOINT CAPITAL MANAGEMENT EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIHUA, GAO | 88 GREENWICH ST APT 504 NEW YORK NY 10006-2226 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LILY POND CURRENCY MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES LILY POND CURRENCY PLUS MASTER FUND, LTD. C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE, STE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVE STE 1901 NEW YORK NY 10022-2686 |

| Claim Name | Address Information |
|---|---|
| LIM, ERNESTO T. | 553 ST PAUL AVENUE CLIFFSIDE PARK NJ 07010 |
| LIM, GIOK KWEE | 802 THOMSON ROAD #17-05 298187 SINGAPORE |
| LIN CHAN, HING | SHUK YI LIU, IVY 3A BLOCK 32 GREENWOOD TERRACE 26-28 SUI WO ROAD FO TAN HONG KONG |
| LIN WEN YEN AND LIN-CHOU CHIANG HUA | C/O WING SANG CHEONG LTD 56 KA YIP STREET HONG KONG |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LIND, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINDNER, PAUL T. | 23 THOMPSON PL PARLIN NJ 08859 |
| LINDSTROM, WARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINEDATA SERVICES, INC. | ATTN: MATT BEAUREGARD 260 FRANKLIN ST., SUITE 1300 BOSTON MA 02110 |
| LINKLATERS LLP | ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINUESA SANCHEZ, ANDRES | MA DOLORES CATALAN SANAHUJA CAMPRODON, 15-17 1-1 SANTA COLOMA GRAMANET BARCELONA 08922 SPAIN |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. JENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED- SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED- SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LIPOF, ERAN | 530F BRAND STREET, APT 5C NEW YORK NY 10003 |
| LIPP, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUCHERT 6 56593 HORHAUSEN GERMANY |
| LIQUIDATION OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| LIQUIDATION OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAN-TEL COMMUNICATIONS, INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: AWS CONVERGENCE TECHNOLOGIES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| LIRANZO, JOSE A | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO, JOSE A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LISH, JAMES A. | 220 EAST 95TH STREET #3B NEW YORK NY 10128 |
| LISTER, JAMES G. | 4 MAYFAIR ROAD ST. LOUIS MO 63124 |
| LITTLE COLLINS SPRING PTY LIMITED | ATF LITTLE COLLINS SPRING TRUST C/-97 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIU, TINA | 56-15 206TH STREET OAKLAND GARDENS NY 11364 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIVINGSTONE, JONATHAN LOUIS | FLAT 3 16 FROGNAL GARDENS LONDON NW3 GUX UNITED KINGDOM |
| LLEWELLYN, TIMOTHY DAVID | 3 CRANLEY MANSION 160 GLOUCESTER ROAD LONDON SW7 4QF UNITED KINGDOM |
| LLOVET GARCIA, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA DOLORES | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA ISABEL | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET GARCIA, MARIA SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOVET RUBIO, JUAN ENRIQUE | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| LLOYD'S SYNDICATE 2010 | CATHEDRAL UNDERWRITING LIMITED 5TH FLOOR, FITZWILLIAM HOUSE 10 ST MARY AXE LONDON EC3A 8EN UNITED KINGDOM |
| LLOYD, MARCELLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LLOYDS REGISTER | 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LLOYDS TSB BANK PLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR.NABIH ZAKI MIKHAEL 20, RAMSES STREET HELIOPOLIS, CAIRO EGYPT |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | KRISHNA KRIPA INC. SALDUBA BUILDING 3RD FLOOR, EAST 53 STREET OBARRIO URBANIZATION PANAMA CITY PANAMA |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | WALIBI FINANCIAL HOLDINGS 7 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | RICAZA INVESTMENTS LTD. RG HODGE PLAZA, 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EVER BLESSED HOLDING INV ROAD TOWN PASEA ESTATE TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB GROUP PENSION TRUST (NO 1) LTD | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LLOYDS TSB GROUP PENSION TRUST (NO 2) | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| LIMITED | NEW YORK NY 10105 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR & ON BEHALF OF THE MAP 84 SEGREGATED P | TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP84 SEGREGATED PORT | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCALS 302 AND 612 OF THE INT'L UNION OF OPERATING | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST ET AL C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOCALS 302 AND 612 OF THE INTERNATIONAL UNION OF O | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOCHER, KURT A. | 10 BATES FARM LANE DARIEN CT 06820 |
| LOCHER, KURT A. | 500 W END AVE APT 5C NEW YORK NY 100244317 |
| LOCKE, RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LODINA EMBARCACOES DE REDREIO LDA | AVENDA ARRIAGA, NO 30, 1A FUNCHAL MADEIRA 9000-064 PORTUGAL |
| LOEB ARBITRAGE B FUND LP | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB ARBITRAGE FUND | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE B FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEBER MOTORS INC. | 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| LOFFREDO, DAVID | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| LOGAN CIRCLE PARTNERS, L.P. | TRANSFEROR: MULTICARE HEALTH SYSTEM ATTN: JENNIFER VOLLMER GENERAL COUNSEL 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BELGIUM |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS ATTN: ALBERT ARTHUR MAES BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y 6AW UK |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE STREET SUITE 2150 CHICAGO IL 60602-2493 |
| LOMBARDI, MARCELLO | VICTOR SLOTOSCH-STRASSE 5E HE FRANKFURT D60388 GERMANY |
| LOMELI,DANIEL J. | 348 CAROLINA STREET CLARK NJ 07066 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LONDON BUSINESS SCHOOL TRADING COMPANY L | REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET BUTLERS WHARF LONDON SE1 2ND UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | ATTN: TIM DENNIS 10 GROSVENOR STREET 3RD FLOOR LONDON W1K 4QB UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: VANTAGE CAPITAL MARKETS LLP ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGHORN CREDIT FUNDING, LLC | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| LONGMEADE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LONGO, NICHOLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | N/K/A THE LONGREACH GROUP LIMITED ATTN: WING WONG SUITE 1508 ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | THE LONGREACH GROUP LIMITED ATTN: WENDY KOK SUITE 1004, ICBC TOWER 3 GARDEN ROAD CENTRAL HONG KONG |
| LOOMIS SAYLES SECURITIZED ASSET FUND | STEVE CHITTENDEN, DIRECTOR OF OPERATIONS LOOMIS SAYLES AND CO. LP 25TH FLOOR 1 FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: ADAM RIESS C/O ROPES AND GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LOOP CAPITAL MARKETS LLC | 200 WEST JACKSON BLVD., SUITE 1600 ATTN: STEPHEN S. BERKELEY CHICAGO IL 60606 |
| LOOS, RICHARD JR. | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LOPES DE SOUSA, MIGUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| LOPRETE, BECKY | 223 YETMAN AVENUE STATEN ISLAND NY 10307 |
| LORD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZO, RUBEN S. | 801 S OLIVE AVE UNIT 701 WEST PALM BEACH FL 33401-6186 |
| LORIMOR CORPORATION | C/O CHADBOURNE & PARKE LLP 20 ROCKEFELLER PLAZA - RM 3246 NEW YORK NY 10112 |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |

| Claim Name | Address Information |
|---|---|
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | 433 METAIRIE ROAD, SUITE 600 METAIRIE LA 70005 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | RADIAN ASSET ASSURANCE, INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST DEPARTMENT-STEPHANIE MOORE 225 WATER STREET-3RD FLOOR JACKSONVILLE FL 32202-0122 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOVELLS LLP | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LOVETT, NIGEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LOW & CHILDERS PC | 2999 N 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| LOWE, TIA GELAINE | 88 GREENWICH APT 2103 NEW YORK NY 10006 |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWITT, IAN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LOWITT, IAN THEO | BARCLAYS WEALTH 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| LOWRY, R.K. JR | ATTN: DAVID R. DEARY L-FALLING CREEK LLC LMC RECOVERY FUND LLC LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE. #900 DALLAS TX 75251 |
| LOZANO, ROSA | 74 WEST 92 ST APT 8E NEW YORK NY 10025 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| LUCAS, ALVIN | 18118 NORTH INLET DRIVE STRONGSVILLE OH 44136 |
| LUCKS, IIONA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| LUCOCQ, SIMON B. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LUCY ROY FOR THE BENEFIT OF ALICE | ROY, LUCY 1 OAST ROAD OXTED SURREY RH8 9DX UNITED KINGDOM |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LUDWIGSFELDE, STADT | RATHAUSSTRASSE 3 LUDWIGSFELDE 14974 GERMANY |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| LUGO, ORESTES | 3802 NE 207 STREET # 1104 AVENTURA FL 33180 |
| LUIS LOPEZ ARENAS, JOSE | C/ LAFUENTE 26 03009 ALICANTE SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUKOSCHEK, WOLFGANG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO | 350 WEST 43RD ST. 7D NEW YORK NY 10036 |
| LUMATEC SA | CHEMIN DU CHAMPS-DES-FILLES 19 PLAN-LES-OUTES 1228 SWITZERLAND |
| LUMINANCE VENTURES LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LUNA, JOSE RICARDO ALCALA AND ANA MARIA OCAMPO FLO | CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN, JALISCO 45082 MEXICO |
| LUNARDONI, MICHAEL E. | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| LUONG, HIEN | 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| LUSARDI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE, BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LUTZ, KARLA A. | 2720 QUINN PLACE DYER IN 46311 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYNCH, BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH, MARY A. | 501 EAST 79TH ST NEW YORK NY 10075 |
| LYONS,FREDERICK W. | 75 WINGRA AVENUE RUTHERFORD NJ 07070 |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CENTAURUS EVENT DRIVEN FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A. | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A., | MAYOR BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O M.H. DAVIDSON & CO GP, LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MACHADO MACIEL BELEZA FERRAZ TORRES, MARIA EMILIA | AV. COMBATENTES GRANDE GUERRA, N 101 BARCELOS 4750-279 PORTUGAL |
| MACHADO, FRANCISCO ANTONIO | ***NO ADDRESS PROVIDED*** |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | ATTN: LUCILLE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: LUCILE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: LUCILLE PROTAS 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKENZIE FOCUS JAPAN CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MACKINTOSH, CAMERON | THE TOWER HOUSE 12 PARK VILLAGE WEST LONDON NW1 4AE UNITED KINGDOM |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADDEN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADIGAN, VANORA | 15 BELMONT PARK DONNEYBROOK 4 IRELAND |
| MAEDA SECURITIES CO LTD | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA 810-0001 JAPAN |
| MAEDA SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHOU-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA 810-0001 JAPAN |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758 |
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND III,  LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND III,  LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND II LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND II LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC ATTN: SUSAN FURMAN 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGOULA, ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MAGUIRE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MAHER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| MAHER, MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHMOOD, MUHAMMAD B. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MAHONCHAK, JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAIDMAN, DAGNY | 770 RHODE ISLAND STREET SAN FRANCISCO CA 94107-2630 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD BELVEDERE CA 94920 |
| MAISLOS, ARIEL & IFAAT | PO BOX 16, EGOZ STREET BNEI TZION 60910 ISRAEL |
| MAISLOS, ARIEL & IFAAT | CARED D SCHREIBER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MAJDALANI, ELIE | C/O R. BRADLEY MORRIS, ESQ. 44 WATERTOWN ROAD MIDDLEBURY CT 06762 |
| MAJESTIC FUND LIMITED | C/O MAN INVESTMENSTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAJESTIC FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MAKENA CAPITAL HOLDINGS A, L.P. | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE 17TH FL NEW YORK NY 10017 |
| MAKENA CAPITAL HOLDINGS A, L.P. | ATTN: BRIDGET STORM, DIRECTOR OF FINANCE 2755 SAND HILL ROAD, SUITE 200 MENLO PARK CA 94025 |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH |

| Claim Name | Address Information |
|---|---|
| MALAYAN BANKING BERHAD | FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALCOLM, ANDREW | 23 ZANGWILL ROAD BLACKHEATH SE3 8EH UNITED KINGDOM |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LAW CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND SWITZERLAND |
| MALFITANO, CARL | PO BOX 6397 ASTORIA NY 11106 |
| MALISCH-WARAKOMSKI, JAROSLAW | SOMMERSTRASSE 7 POING 85586 GERMANY |
| MALIZIA, ROSE M. | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| MALKANI, KUNAL | 646 WARREN STREET APT #3 BROOKLYN NY 11217 |
| MALTHOUSE, SAMANTHA | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE SHENFIELD ESSEX CM15 8LG UNITED KINGDOM |
| MANDELBLATT, GARY | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| MANISCALCO, ANTHONY | 53 STEPHEN MATHER ROAD DARIEN CT 06820 |
| MANLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MANNING, CHRISTOPHER R. | JOHN BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| MANNING, CHRISTOPHER R. | 431 GRACE CHURCH ST RYE NY 10580-4214 |
| MANNINO, JOSEPH | 126 BACK BONE HILL RD MILLSTONE TWP NJ 08510-1805 |
| MANPOWER SERVICES (HONG KONG) LIMITED | SUITES 501-502A, 5/F., ASIAN HOUSE, 1 HENNESSY ROAD WANACHAI HONG KONG |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAPLES AND CALDER | DALE CROWLEY PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | ATTN: MARK WESTERN 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES AND CALDER | ATTN: SHAUN DENTON PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, QUEENSGATE HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLETON LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| MAPPES, ULRICH | KORNBLUMENWEG 26 06118 HALLE/SAALE 06118 GERMANY |
| MARAN, ELENA | VIA SABBIONERA 149F LATISANA LATISANA UD 33053 ITALY |
| MARANATHA BAPTIST BIBLE COLLEGE | ATTN: MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARANTZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARANTZ, ALAN J. | 245 STERLING ROAD HARRISON NY 10528 |
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |

| Claim Name | Address Information |
|---|---|
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | TIM KUSCHILL MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| MARBLE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARBLE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARCH, ILDFONSO LACASTA | CL MANILA 51 1-2 BARCELONA 08034 SPAIN |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCLAUS CORP | BROAD STREET, 80 MONROVIA, COUNTY OF MONTSERRADO SWITZERLAND |
| MARCOS, PILAR LUEJE | C/ZURBARAN, 9 ESC. DCHA. 6C MADRID 28010 SPAIN |
| MARCUS FOUNDATION, INC. | ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| MARCUS, BERNARD | 1266 WEST PACES FERRY ROAD, #615 ATLANTA GA 30327 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARDEL, SIMON | HERONS HERONS LANE FYFIELD - ESSEX CMS ORQ UNITED KINGDOM |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARGARITES, MARISA A. | 711 CLINTON STREET APT #6-F HOBOKEN NJ 07030 |
| MARGRAF, PETER | ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON EC1A 7HD UNITED KINGDOM |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARIN, HECTOR | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARINER LDC | TRANSFEROR: CASPIAN CORPORATE LOAN FUND, LLC 767 FIFTH AVENUE NEW YORK NY 10153 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE |

| Claim Name | Address Information |
|---|---|
| MASTER FUND LTD | HARRISON NY 10528 |
| MARINES, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARINO, BENEDICT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARINO, THOMAS | 1930 BROADWAY APT 5F NEW YORK NY 10023-6940 |
| MARINO, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARKELL, RICHARD A. | ****ADDRESS NOT PROVIDED**** |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARKS & SPENCER PENSION TRUST LTD. AS TRUSTEE OF T | PENSION SCHEME C/O HENDERSON GLOBAL INVERSTOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPGATE LONDON EC2M 3AE UNITED KINGDOM |
| MARKS SPENCER PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MARKS, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME102RY UNITED KINGDOM |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| MARQUETTE FINANCIAL COMPANIES | C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS MN 55402 |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN J. HEIM, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. DEPT. 52/923.21 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL, BRIAN P | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARTE, LUIS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MARTIAK, YULIYA | 5 AVERY DR OLD BRIDGE NJ 08857 |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | ATTN: COMPANY SECRETARY WASHINGTON MALL I 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | MARTIN CURRIE INVESTMENT MANAGEMENT LIMITED ATTN: DOUGLAS AITKEN SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ES UNITED KINGDOM |
| MARTIN, LUIS VICTOR | **ADDRESS NOT PROVIDED** |
| MARTINDALE, WIGHT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINELLI, JOHN E. | 30 HILLSIDE AVE CEDAR GROVE NJ 07009 |
| MARTINEZ JIMENEZ, MARIA TERESA | CL. MANUEL AGUILAR MUNOZ, NO. 17 MADRID 28042 SPAIN |
| MARTINEZ SABE, HECTOR RAUL | TACUARL 1159 ASUNCION PARAGUAY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ALEJANDRA | 158 STEPHAN STREET KINGSTON NY 12401 |
| MARTINEZ, ENRIQUE VILLAGRASA | SINIA MORERA, 10 1 1A SITGES (BARCELONA) 08870 SPAIN |
| MARTINEZ, ROMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINOVIC, MARIO | STEINKAUTEWEG 10 MUEHLHEIM 63165 GERMANY |
| MARTINS BORGES, JOSE BALTAZAR | R. DA LAMEIRA NO. 22 GUALTAR BRAGA 4710-093 PORTUGAL |
| MARTOV, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARY CHOCOLATE CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: MASAKI NAKAYAMA 7-1-14 OMORI-NISHI OTA-KU TOKYO JAPAN |
| MASON CAPITAL LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL LTD | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1992 |
| MASON CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLEDS SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTENTION: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | FPD ALPHA-BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | MINTZ LEVIN ATTN: JACQUELYN CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MASSACHUSETTS TURNPIKE AUTHORITY | ATTN: JOSEPH F. MCCANN 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS TURNPIKE AUTHORITY | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN WHITLOCK, AMY ZUCCARELLO 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MASTALEREK, MICHAEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MASTERPALO, DINA | 11 STONEYBROOK RD HOLMDEL NJ 07733 |
| MASUMIZU, HITOSHI | 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| MATEOS ESCUDERO, MARIA AGUEDA | AVDA JOSE MESA Y LOPEZ 15, 5 E E-35006 LAS PALMAS DE GRAN CANARIA CANARY ISLANDS SPAIN |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHESON ORMSBY PRENTICE SOLICITORS | ATTN: CHRISTIAN DONAGH 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MATIGNON DERIVATIVES LOANS | 25-26 WINDSOR PLACE, LOWER PEMBROKE STREET DUBLIN 2 IRELAND |
| MATLINPATTERSON DISTRESSED OPPORTUNITIES MASTER AC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MATLINPATTERSON CAPITAL MANAGEMENT, L.P. ATTN: RAPH POSNER 520 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10022-4213 |
| MATLINPATTERSON DISTRESSED OPPORTUNITIES MASTER AC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: RAPH POSNER C/O MATLINPATTERSON CAPITAL MANAGEMENT, L.P. 520 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10022-4213 |
| MATRILLA, JARDINIANO | 303 EAST 37TH STREET APT 3L NEW YORK NY 10016 |
| MATRIX CONTROL | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| MATTES, GAETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| MATULAC,DERRICK | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| MATUS, DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| MATZA, ROBERT | 320 WEST END AVENUE #7B NEW YORK NY 10023 |
| MATZA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAUGHAN, KELLY | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| MAUS, ANNE | LE RIVAGE 235 RTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| MAUS, DIDIER | 473 ROUTE D'HERMANCE 1248 HERMANCE SWITZERLAND |
| MAVERICK FUND II, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND II, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND USA, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND USA, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND, L.D.C. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND, L.D.C. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG ENHANCED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG ENHANCED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL FUND, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 |

| Claim Name | Address Information |
|---|---|
| MAVERICK NEUTRAL FUND, LTD. | CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAXIMILIAN PARTNERS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: PHILIP WELLS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MAY, HAROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAY, MARK | 262 CENTRAL PARK WEST, # 3B NEW YORK NY 10024 |
| MAYER BROWN INTERNATIONAL LLP | ATTN: IAN MCDONALD 201 BISHOPSGATE LONDON EC2M3AF UNITED KINGDOM |
| MAYER BROWN LLP | ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO IL 60604-1404 |
| MAYERS, ROY AND NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MAYFLOWER INVESTMENTS OVERSEAS LIMITED | C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAYROCK, ISIDORE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, ISIDORE & STACEY | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBS ENERGY GROUP LLC | 525 7TH AVE SUITE 1713 NEW YORK NY 10018 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MC GUINN, EDWIN JR. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCBRIDE, MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCCABE, MARY | 95 CABRINI BLVD #3-L NEW YORK NY 10033 |
| MCCALLUM, MARTIN | 46 SUNRISE RD PALM BEACH NSW 2108 AUSTRALIA |
| MCCAMISH BROS (ORCHARDS) PTY LTD | C/O PETER MCCAMISH 305 CORNISH ROAD ARDMONA VIC 3629 AUSTRALIA |
| MCCANN, JOHN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCCARTHY, BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |
| MCCARTHY, LAWRENCE E | 4741 GARDEN POINT TRL WELLINGTON FL 33414 |
| MCCARTHY, ROBERT E. | 6 OREGON AVE HAZLET NJ 07730 |
| MCCASKEY CHARITABLE REMAINDER TRUST, THE | 14836 THREE OAKS CT SARATOGA CA 95070-5500 |
| MCCLEARY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 2900 |
| MCCOO, IAIN | FLAT 805, NEW PROVIDENCE WHARF 1 FAIRMONT AVE POPLAR LONDON E14 9PA UNITED KINGDOM |
| MCCOOEY, KEVIN C. | 11 PLYMOUTH ROAD RYE NY 10580 |
| MCCORMICK, BRENDAN | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| MCCORMICK, JAMES | 5 MALLORD STREET LONDON SW3 2 JB UNITED KINGDOM |
| MCCORMICK, ROBERT | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90027 |
| MCCULLY, MICHAEL K. | 340 EAST 23RD STREET APARTMENT 5M NEW YORK NY 10010-4747 |
| MCDADE, HERBERT H. III | ONE SACKETT LANDING RYE NY 10580 |
| MCDADE, HERBERT H., III | HERBERT H MCDADE, III ONE ASCKET LANDING RYE NY 10580 |
| MCDANIEL, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCDERMOTT WILL & EMERY LLP | C/O CARL LOWRY 227 WEST MONROE #4400 CHICAGO IL 60606 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |

| Claim Name | Address Information |
|---|---|
| MCDONAGH, CHRISTOPHER W | MCDONAUGH, CHRISTOPHER W 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, THEODORE W | 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING 215 FOURTEENTH ST JERSEY CITY NJ 07310 |
| MCDONALD, WINSOME E. | 8318 RUSSELL DR ROWLETT TX 75089 |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCGARRY, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, JENNY M. | 3 PENNY LANE BEVERLY MA 01915 |
| MCGLYNN, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGOVERN, MATHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCGRAW-HILL COMPANIES, THE | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCGUINN, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGURRAN, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCHALE, EDWARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKEIGE, DOUGLAS AND BARNEVIK, MARIE | 1337 FLAGLER DR MAMARONECK NY 10543-4604 |
| MCKENNA LONG & ADLRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUTIE 5300 ATLANTA GA 30308 |
| MCKENNA LONG & ALDRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA GA 30308 |
| MCKENNA, PETER J. | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| MCKEOWN, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |
| MCLARTY ASSOCIATES | PAUL HART, CFO 8028 CANTRELL ROAD, SUITE 201 LITTLE ROCK AR 72227 |
| MCLAUGHLIN, MARY DEIRDRE | 84 BASEVI WAY GREENWICH LONDON SE8 3JS UNITED KINGDOM |
| MCLENDON, HEATH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCLENNAN COUNTY - ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE23 3RP UNITED KINGDOM |
| MCMULLEN, DAVID AND FIONA | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MCMULLEN, DAVID AND FIONA | 25 PITT STREET KENSINGTON, WESTERN AUSTRALIA 6151 AUSTRALIA |
| MCNALLY, JOHN K. | 20 WEST STREET # 11A NEW YORK NY 10004 |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK HEATHFIELD E. SUSSEX TN21 8TN UNITED KINGDOM |
| MCPHERSON, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCPHERSON-YOUNG, LAURENCE NEAL | ROSHINISH HOUSE, OLD FERRY BRAE BALLACHULISG ARGYLL PH49 4JX UNITED KINGDOM |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH FOR | THE FUNDS MEAG KLN AND MEAG KAI C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEARS, RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEB OPTIONS, LLC | 440 S LASALLE, SUITE 959 CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDERO, XAVIERA | 3 THORNTON HL OSSINING NY 10562-2571 |
| MEDIATEL PARTNERS | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| MEDIATEL PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG JUBIN 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| MEDIOBANCA - BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDIOLANUM INTERNATIONAL LIFE LIMITED | ATTN: MICHAEL BRADY BLOCK B, IONA BUILDING SHELBOURNE ROAD DUBLIN-4 IRELAND |
| MEDMENHAM ESTABLISHMENT | PFLUGSTRASSE 12 PO BOX 1235 VADUZ LIECHTENSTEIN |
| MEE NG, JIM | NO 2, #04-01, SIMEI RISE 528800 SINGAPORE |
| MEEHAN, LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MEGA INTERNATIONAL COMMERCIAL BANK CO LTD. | 9F, 100, CHI-LIN ROAD TAIPEI TAIWAN, ROC |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN, ROC |
| MEHAFFEY, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEIHO CHEMICAL INDUSTRY CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TAMIE HIRANO 3-1-2 KAMIMINAMI, HIRANO-KU, OSAKA-SHI OSAKA 547-0003 JAPAN |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEJEAN, PAUL | 17 WILDWOOD LANE POST OFFICE BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | PO BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA ASTEET, SUITE 2900 LOS ANGELES CA 90017 |
| MELIORBANCA PRIVATE SPA | ATTN: ALESSANDRO ENEGHES (LINK AUDITOR) VIA BORROMEI 5 MILANO 20123 ITALY |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELNIK, RONALD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MELWANI, KISHORE CHANDUMAL | 1506, REMINGTON CENTRE 23, HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE., APT. 6D BROOKLYN NY 11206 |
| MENNELLA, VINCENT | 10 MOHAWK LANE PARLIN NJ 08859 |
| MENSAH-DAPAAH, ELIAS O | 626 EMERSON ST NE WASHINGTON DC 20017 |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD ESSEX OLD HARLOW CM17 0GY UNITED KINGDOM |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| MERA RAUL H | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MERCHANT INVESTORS ASSURANCE (MIA) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERCK CO. INC. MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERLE CHASE LLC | TRANSFEROR: GPS INCOME FUND (CAYMAN) LTD ATTN: MATTHEW ROTHFLEISCH & PETER SMITH 711 5TH AVENUE NEW YORK NY 10022 |
| MERMELSHTEYN, ANTON | 727 OCEANVIEW AVE, APT A2 BROOKLYN NY 11235 |
| MERRICK PLACE, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | C/O DEBORAH C. SWENSON LOMMEN, ABDO, COLE, KING & STAGEBERG, P.A. 80 S. EIGHTH ST., SUITE 2000 MINNEAPOLIS MN 55402 |
| MERRILL CORPORATION | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |
| MERRILL LYNCH CAPITAL CORPORATION | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL CORPORATION | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN : CLAIRE MONGELARD 1133 AVENUE OF AMERICAS, 42ND FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | MICHAEL WILSON HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMITED ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN ARBITRAGE FUND I, A SUB-FUND OF WHARTON ASIAN ARBITRAGE FUND; ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) C/O BANK OF AMERICA MERRILL LYNCH; ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STRAUMUR-BURDARAS INVESTMENT BANK HF ATTN: JEFFREY BENESH AND RONALD TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DAVIDE CAMPARI-MILANO S.P.A. ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER– 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED (UOB) ATTN: JEFFERY BENESH AND RON TOROK BANK OF AMERICAS-3RD FLOOR ONE BRYAN PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: NCB CAPITAL MARKETS LIMITED ATTN: JEFFREY BENESH AND GARY S. COHEN BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O CADWALADER WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: THE ASAHI SHINKIN BANK ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO., LTD. WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ANDORRA BANC AGRICOL REIG, S.A. ("ANDBANC") ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIAN- KUTXA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE FINANZAS E INVERSIONES S.A. ATTN:JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDERIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL BANK LIMITED, LONDON B | TRANSFEROR: VOLKSBANK PADERBORN HOZTER DETMOLD C6 ATTN: STUART SIMPSON 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH JAPAN FINANCE CO, LTD | TRANSFEROR: CYBERAGENT FX, INC. C/O MERRILL LYNCH CREDIT PRODUCTS LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR 1 BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO. LTD | TRANSFEROR: MAXIS CORPORATION C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: GIFU BANK ATTN: CHIEMI MIZUKI / HYUN-KI YANG NIHONBASHI 1-CHOME BUILDING, 1-4-1 NIHONBASHI CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PART NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAGOME CO., LTD C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| MERRITT & HARRIS INC. | 90 JOHN STREET NEW YORK NY 10038 |
| MERZ, LEO & ELISABETH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WICHERNSTR. 22 BERLIN 14195 GERMANY |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O FBE LIMITED LLC ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| MESSINGER, CRAIG | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MESTAS, JENNIFER | 9263 E. OXFORD DRIVE DENVER CO 80237 |
| METAL BOX PENSION TRUSTEES LIMITED | ELGAR HOUSE, SHRUB HILL WORCESTER WR4 9EE UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | C/O CATHY ASTON C/O CROWN PACKAGING (UK) PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| METAXAS, JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METAXAS, JAMES | 717 BIG RIDGE ESTS EAST STROUDSBURG PA 18302-7701 |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METROPOLITAN BANK & TRUST COMPANY | METROBANK PLAZA ATTN: JOSE M. CHAN, SEN. V.P. SEN. GIL PUYAN AVENUE MAKATI CITY PHILIPPINES |
| METROPOLITAN BANK & TRUST COMPANY | TODTMAN NACHAMIE SPIZZ & JOHNS, P.C. ATTN: WESLEY CHEN, ESQ. 425 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| METROPOLITAN CAPITAL ADVISORS | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL, LTD | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN CAPITAL ADVISORS, L.P. | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITIAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE PO BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GREGG P. HIRSCH ASSOCIATE GENERAL COUNSEL LEGAL DEPARTMENT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY | T. LURIE; WILLIAM SCHWARTZ, PRINCIPAL AND GENERAL COUNSEL 280 S. MAGNUM ST., SUITE 301 DURHAM NC 27701 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW 705) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST STRATEGIC INCOME FUND (MW 706) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METZENMACHER, DANIELA, MRS. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HERMANSTR. 17 86150 AUGSBURG GERMANY |
| MEURER, HORST & ELISABETH, DR.'S | LEUTFRESSERWEG 29 97082 WURZBURG GERMANY |
| MEYER, H. CONRAD III & | MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE NY 10708-3208 |
| MEYER, HAUS-JURGEU | JU DER KEMNAU 44 LUNEBURG 21339 GERMANY |
| MEYER, JAMES P. | 1530 N DEARBORN #14N CHICAGO IL 60610 |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON, GT LON KT6 7PX UNITED KINGDOM |
| MGM INTERNATIONAL ASSURANCE LTD | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MGM INTERNATIONAL ASSURANCE LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MHI-1-JE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL ANDAR 375-7 ANDAR 04551-060 SAO PAULO BRASIL BRAZIL |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHEL, KARIL | HOUCHENEE 28 TAVIER 4163 BELGIUM |
| MICHELI, MARCO | PIAZZA CAIAZZO 2 MILANO 20121 ITALY |
| MICHELINI, MARGARITA | BOLSA DE VALORES RINCON 454 PLANTA BAJA MONTEVIDEO URUGUAY |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | PO BOX 30754 LANSING MI 48909 |
| MICIONI, PETER | 98 LEWIS PT. RD FAIR HAVEN NJ 07704 |
| MICKEL, FRANK | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MICO RAUSELL, JUAN VICENTE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| MICO RAUSELL, JUAN VICENTE | WILLIAM M. GOLDMAN, SEQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MICROSOFT CORPORATION/ MICROSOFT ENTERPRISE SERVIC | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICUCCI, PATRIZIA & CANE, FABIO | VIA GIOVANNINO DE GRASSI 1 MILAN 20100 ITALY |
| MID CAP PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND III ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD 19 MILTIADOU STR GLYFADA 16675 GREECE |
| MIDDLE MOUNTAIN 156, LLC | FRANKLYN D. JEANS, ESQ. 4800 N. SCOTTSDALE ROAD, SUITE 6000 SCOTTSDALE AZ |

| Claim Name | Address Information |
|---|---|
| MIDDLE MOUNTAIN 156, LLC | 85251 |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, WUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| MIES, PETER AND SYLVIA | BOBISBERGGASSE 20 ZAHLING 7562 AUSTRIA |
| MIES, STEFAN DR & CHRISTA LUCY | SILBERBACHSTRASSE 39 FREIBURG 79100 GERMANY |
| MIKHAIL, REDA | 319 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| MIKULICH, RAYMOND | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBURN REVOCABLE TRUST | WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN TX 78746 |
| MILEWITS, ALYSSA | 400 EAST 84TH STREET APT 12C NEW YORK NY 10028 |
| MILLARD, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLEA, TIMOTHY E. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | PAUL V. SHALHOUB, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MILLER, JAMES W. JR. | 353 WEST 44TH STREET APT 3B NEW YORK NY 10036 |
| MILLER, JEROME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER, JOHN T. | 11330 HARBOR BREEZE DR. MONTGOMERY TX 77356 |
| MILLER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER,CHRISTINA X. | 149 ESSEX STREET, APT 5A JERSEY CITY NJ 07302 |
| MILLS,CHRISTINE R. | 40 BLOCK BLVD MASSAPEQUA PK NY 11762-3715 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILVERSTED, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MINARDI CAPITAL CORP. | ATTN: JUAN GABRIEL ALFARO VANTERPOOL PLAZA 2ND FLOOR WICKHAMS CAY 1 ROAD TOWN BRITISH VIRGIN ISLANDS |
| MINARDI CAPITAL CORP. | CHADBOURNE & PARKE ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 |

| Claim Name | Address Information |
|---|---|
| MINCH NORTON EMPLOYEE BENEFIT PLAN | WEST 52ND STREET NEW YORK NY 10019 |
| MINE SAFETY APPLIANCES CO. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MINHAS, RAJVINDER | 82 TYCEHURST HILL LOUGHTON ESSEX IG10 1DA UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437-3899 |
| MINNESOTA STATE BOARD OF INVESTMENT | SELECT INTERNATIONAL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MINTER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIRAE ASSET SECURITIES CO., LTD | 45-1, YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-994 KOREA, REPUBLIC OF |
| MIRAE ASSET SECURITIES CO., LTD | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MIRALLA, LINDA | 8 MCKIBBIN CT BROOKLYN NY 11206 |
| MIRANDA PHILIP | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| MIRANDA, JORGE | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| MISCHLER, VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD UNITED KINGDOM |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN DEB BUSCHMAN BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 ATTN: DEB BUSCHMAN JEFFERSON CITY MO 65105 |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MISSUWE, BALS | SERINGENLAAN 10 SCHILDE B-2970 BELGIUM |
| MITCHELL, LEE | 41 AMBROSE LANE HARPENDEN HERTS AL5 4BU UNITED KINGDOM |
| MITCHELL, NEIL | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLER CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MEJIRODAI BLDG 3-29-20 MEJIRODAI BUNKYO-KU TOKYO 112-8688 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKIBNG CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | ATTN: DERIVATIVES DOCUMENTATION ADMIN GLOBAL MARKETS BUSINESS UNIT MITSUBISHI UFJ TRUST AND BANKING CORPORATION 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUDA, ALEXANDER | 513 17TH STREET # 1L BROOKLYN NY 11215 |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MITSUI COMPANY | 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MITSUI SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: YUTAKA MORISHITA, GENERAL MANAGER, HEAD OFFICE NISSEI FUKUI BLDG 1-21-1 JUNKA FUKUI-SHI FUKUI 910-0023 JAPAN |
| MITSUI SECURITIES, CO., LTD. | ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME JUNKA FUKUI 910-0023 JAPAN |
| MITSUI SECURITIES, CO., LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MITTMANN, HANA | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| MIZRAHI TEFAHOT BANK LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO BANK LTD | 1-1-5, UCHISAIWAICHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| MIZUHO BANK LTD | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY, 25TH FLOOR NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | SZYFER, CLAUDE G. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO 103-0026 JAPAN |
| MIZUHO CORPORATE BANK, LIMITED | ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO CORPORATE BANK, LIMITED | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: SHERRY MILLMAN, ESQ NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | ATTN: MR. NOBORU IWAMATSU 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | ATTN: COURTENAY COOPER-FOGARTY/MAKOTO WAKIDA BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO CORPORATE BANK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE G. SZYFER, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO PENSION FUND 2 | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MM2275 CO. LTD. | 39 AGUSAN CIRCLE ST. INSULAR VILLAGE 1, LANANG DAVAD CITY 8000 PHILIPPINES |
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| MO KAN LI | 166-05  76TH AVE. FRESH MEADOWS NY 11366 |
| MOAR, GUY R | FLAT 3, 9 SLOANE GARDENS LONDON S UNITED KINGDOM |
| MOAR, GUY R. | FLAT 3, 9 SLOANE GARDENS LONDON SW1W 8EA UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| MOCANASU, CLAUDIA M | 38 COLE COURT DUMONT NJ 07628 |
| MOCHEL, MARTHA D. | 606 PARK AVENUE #2 HOBOKEN NJ 07030 |
| MODASIA, DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| MOFFITT, JOHN P | ATTN: DAVID R. DEARY J-JASON, LLC LMC RECOVERY FUND LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE #900 DALLAS TX 75251 |
| MOHN, LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MONAHAN, BRIAN W. | (LISTED IN ADDITIONAL NOTICING ADDRESS) |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONAHAN, MARIA | 57 BAYSIDE LN STATEN ISLAND NY 103093908 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONCRIEFFE, PEREGRINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONELLO, MARIO A. | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONTALBANO, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07302 |
| MONTANA, KRISTEN | 1456 E 56TH STREET BROOKLYN NY 11234 |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, CADIZ | ANTEQUERA, C/CABALLERO DE GRACIA 26, 3 PLANTA ATTN: PABLO GONZALEZ MARTIN / JORGE MARTA VAZQUEZ MADRID 28013 SPAIN |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, CADIZ | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TR | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TR | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOONEY, JOHN | 1 PATRIOTS DRIVE LEXINGTON MA 02420 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE, CHARLES C. | MICHAEL DAL DAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| MOORMANN, DIANE KELLY | 6612 W ELDORADO PLACE DENVER CO 80227 |
| MORAN, ELIZABETH | 521 EAST 14TH STREET APT 11G NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| MOREE PLAINS SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MORENO, SIMEON | C/O SARA DISCEPOLO, ESQ. 60 WILLIAM ST STE 300 WELLESLEY MA 02481-3828 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: SEMPER CONSTANTIA PRIVATBANK AG 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARD KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY & CO. LLC | ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY & CO. LLC | TRANSFEROR: DWS INSTITUTIONAL FUNDS ON BEHALF OF DWS ENHANCED COMMODITY STRATEGY FUND 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| BOND FUND | CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CFCM LOIRE-ATLANTIQUE & CENTRE-QUEST ATTN: BRIAN CRIPPS 20 BANK STREET, CANARY WHARF, FLOOR 02 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE DE LUXEMBOURG ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CIGOGNE MANAGEMENT S.A. ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CM-CIC ASSET MANAGEMENT ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE FEDERATIVE DU CREDIT MUTUEL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CREDIT PRODUCTS JAPAN CO., LTD. | C/O MORGAN STANLEY SENIOR FUNDING, INC. 1585 BROADWAY ATTN: DONNA SOUZA NEW YORK NY 10036 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND, | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER |

| Claim Name | Address Information |
| --- | --- |
| INC., INTERNATI | BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE, CANARY WHARF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY SECURITIES LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | ATTN: CHIEF LEGAL OFFICER 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SECURITIES LIMITED | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO, INC. ATTN: DONNA SOUZA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE OF THE HITACHI MASTER FUND – P GLOBAL BOND MASTER FUND 1585 BROADWAY – 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGIA, CATALDO | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON, E. VICTORIA | 3912 ALCAZAR DR. CASTLE ROCK CO 80109 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MORRISON, ROBERT D. | 905 HOLIDAY C.T.S SALEM OR 97302 |
| MORTGAGE FUNDING 2008 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MORTGAGE FUNDING 2008 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORTGAGE RISK MANAGEMENT PTY LTD. | C/O WIDE BAY AUSTRALIA LTD. PO BOX 1063 BUNDABERG QLD 4670 AUSTRALIA |
| MORTKOWITZ, HARRY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORTON FAMILY TRUST | MR. LON MORTON 23945 CALABASAS ROAD #203 CALABASAS CA 91302 |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS UNITED KINGDOM |
| MOSCATELLI, LEONARD A. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10038 |
| MOSCHELLA, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOSES, PETER J. | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| MOSHER, STEPHANIE | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSLEY, KARAN | 188 ELMWYND DRIVE ORANGE NJ 07050 |
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MOSS, STEPHEN | P.O. BOX 400, DEPT. LBHI BRONXVILLE NY 10708-0400 |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTOR INSURERS' BUREAU OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | C/O EAGLEROCK CAPITAL MANAGEMENT LLC ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MOWLEM STAFF PENLIFE ASSURANCE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MP MR BALLPARK 2 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 2 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 4 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 4 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 6 LLC | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MP MR BALLPARK 6 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MPC CAPITAL AUSTRIA AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL INVESTMENTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL PRIVATBANK AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC MUNCHMEYER PETERSEN STRUCTURED PRODUCTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPH INVESTMENTS INC | C/O FIGEPLA SA CHEMIN DE BEAU RIVAGE 7 P.O. BOX 62 1000 LAUSANNE 6 SWITZERLAND |
| MPH INVESTMENTS INC | PAREA ESTATE PO BOX 3149 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., |

| Claim Name | Address Information |
|---|---|
| MSS DISTRESSED & OPPORTUNITIES 2 | 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTS | PO BOX 345 AMSTERDAM 1000 AH NETHERLANDS |
| MUELLER, HENGELER | PARTNERSCHAFT VON RECHTSANWALTEN ATTN: DR. FRANK BURMEISTER BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| MUELLER, MARTHA CHILTON | C/O SILVERMAN ACAMPORA, LLP ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| MUELLER, REINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MORITZBURGER STR 90 C 01640 COSWIG GERMANY |
| MUENSTER, STADT | STADTKASSE MUNSTER 48127 GERMANY |
| MUESSEL, WERNER & WALTRAUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BODEWEG 98 30851 LANGENHAGEN GERMANY |
| MUINOS, BARBARA | 10 GIMBALL RD LTL EGG HBR NJ 08087-3670 |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNI CENTER, LLC, THE | JULIA DEPTULA, DIR., CLIENT SVCS. 825 THIRD AVENUE, 14 FL NEW YORK NY 10022 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19890 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MUNRO, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MURCIA, JAMIE H. | 5770 LA LUNETA AVE. MIAMI FL 33155 |
| MURENA TRUST | 14 BRITANNIA PLACE BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| MURPHY, CIARAN | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MURPHY, NEWELL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURPHY, PAT | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICIA | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICIA A. | 71 HAYES STREET GARDEN CITY NY 11743 |
| MURPHY, ROBERT BLAKE | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| MURRAH, CHARLES JEFFREY | 1139 PRINCE ST HOUSTON TX 77008-6405 |
| MURRAY, CHRISTOPHER AND ANITA | LIVING TRUST DTD 3/14/01 16 ANTHEM CREEK CIRCLE HENDERSON NV 89052 |

| Claim Name | Address Information |
|---|---|
| MURRAY, PHILLIP | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURRAY, THOMSON C JR. | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD NORTH MIDDLE VILLAGE NY 11379 |
| MYASKOVSKIY, ANATOLI | 2355 EAST 12TH STREET # 6-C BROOKLYN NY 11229 |
| MZ57, L.L.C. | JAMES H. MILLAR WILMERHALE 399 PARK AVENUE NEW YORK NY 10022 |
| MZ57, L.L.C. | WILMERHALE ATTN: JAMES H. MILLAR 399 PARK AVENUE NEW YORK NY 10022 |
| MZ57, L.L.C. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED PO BOX 8301 NEW YORK NY 10150 |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAATSCHAPPIJ | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NABCAPITAL SECURITIES, LLC | ATTN: THOMAS DEMAIO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NABCAPITAL SECURITIES, LLC | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NABCAPITAL SECURITIES, LLC | CHPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NACKENSON, RICHARD | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| NACKENSON, RICHARD | 254 EAST 68TH STREET # 31D NEW YORK NY 10065 |
| NACKENSON, RICHARD | 254 E 68TH ST  APT 31D NEW YORK NY 10065-6000 |
| NADER, MARILYN B. | 9255 SHORT CHIP CIRCLE PORT SAINT LUCIE FL 34986 |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NAGIOFF, ROGER B. | THE LAYS BARNET LANE HERTS ELSHEE WDG 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | CHRISTOPHER P. BELISLE (CB-0119) JANE FREEBERG SARMA (JF-5473) ATTORNEYS FOR CLAIMANT ROGER B. NAGIOFF 1133 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| NAHUM, ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NAIDOO, JUDY J. | 225 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| NANCE, STEVIEANN | 49 PRINCE ST, APT 15 NEW YORK NY 10012 |
| NANCOZ, SALLY | 45 BIRKENDENE RD CALDWELL NJ 07006 |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORUICH NR2 3DF UNITED KINGDOM |
| NARRABI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASSIF, ZEINA | 68 CORNWELL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| NASTRO, CHARLES | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NATHANSON, MELISSA | 250 W. 94TH ST., 6E NEW YORK NY 10025 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON ECV2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ROSEMARIE DICANTO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAPMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL CAPITOL CAPTIONING | 200 N GLEBE RD STE 1016 ARLINGTON VA 22203-3728 |
| NATIONAL CORPORATE INVESTMENT SERVICES LIMITED | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY ST, 5TH FLOOR NEW YORK NY 10281 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: LAWRENCE CONOVER 200 LIBERTY STREET NEW YORK NY 10281 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NATIONAL GRID PLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ BENNETT S. SILVERBERG, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| NATIONAL INDUSTRIES GROUP HOLDINGS | JAHRA STREET CROSSING AIRPORT ROAD PO BOX 417 SAFAT 13005 KUWAIT |
| NATIONAL IRISH BANK PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | ATTN: ENDA MCMAHON ATTN: KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AURTHORIZED REPRESENTAVIE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONALE NEDERLANDEN INTERFINANCE BV | C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 THE HAGUE 2595 AK NETHERLANDS |
| NATIONALE NEDERLANDEN INTERFINANCE BV | ATTN: M.J.S.J MULLER ING BANK NV LOCATIONCODE: AMP F 04.004 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| NATIONALE NEDERLANDEN INTERFINANCE BV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | C/O ING INVESTMENT MANAGEMENT ATTN: MARICE THEWESSEN SCHENKKADE 65 THE HAGUE THE NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | ING BANK N.V. ATTN: MRS. M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: SARAH N. CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS - DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | OH 43215 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS SECURITIES | ATTN: VINCENT BONTOUX 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| NATIXIS SECURITIES | NATIXIX FINANCIAL PRODUCTS 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NAVRUDE, STANLEY | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NAVRUDE, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NCR (SCOTLAND) PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEAL, GERBER & EISENBERG LLP | C/O H. NICHOLAS BERBERIAN, ESQ. AND NICHOLAS M. MILLER, ESQ. TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO IL 60602 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEAVE, JONATHAN | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEDEV, BORIS | 4TH FLOOR FLAT 59 COURTFIELD GARDENS LONDON SW5 ONF UNITED KINGDOM |
| NEIL, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NELSON, ANDREW M. | 9 HARBORD STREET LONDON SW6 6PL UNITED KINGDOM |
| NEMESIS ASSET MANAGEMENT LLP | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREER, 35TH FL LOS ANGELES CA 90071 |
| NEMOY, DANIEL | OBLIGADO 1113 MONTEVIDEO URUGUAY |
| NESSER, LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTOR, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NETALYTICS | C/O ISDA 360 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NETZ, KAREN D | 1 FRANKLAND CLOSE WOODFORD GREEN ESSEX IG8 7QN UNITED KINGDOM |
| NETZEL, GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |
| NEUE AARGAUER BANK AG | TRANSFEROR: CREDIT SUISSE ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| NEVILLE, IAN A | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |
| NEW FINANCE ALDEN SPV | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O THOMAS E. LOWE, ATTORNEY AT LAW 2150 SOUTH 1300 EAST, SUITE 120 SALT LAKE CITY UT 84106 |
| NEW IRELAND SUPERANNUATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NEW IRELAND SUPERANNUATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NEW JERSEY CARPENTERS HEALTH FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW JERSEY TRANSIT CORP | ATTN: ROBERT WEBB 1 PENN PLAZA NEWARK NJ 07105-2246 |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NEW SILK ROUTE PE ASIA FUND LP | EDWARD T. SWAN, P.C. CC: KAREN G. SODKE KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS, ESQ. 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW YORK CITY DEFERRED COMPENSATION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | NIXON PEABODY LLP ATTN: ELIZABETH M. COLUMBO, ESQ. 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK MERCANTILE EXCHANGE, INC | ATTN: LISA A DUNSKY DIRECTO AND ASSOCIATE GENERAL COUNSEL CME GROUP INC. 20 S WACKER DRIVE CHICAGO IL 60606 |
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET RM 67 NEW YORK NY 07028 |
| NEW YORK PUBLIC LIBRARY | GENERAL COUNSEL'S OFFICE - ROOM 76 5TH AVENUE & 42ND STREET NEW YORK NY 10018 |
| NEW YORK STATE BANKERS RETIREMENT | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW-S SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: AKIRA SUZUKI 3-11-10 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| NEWBERRY CREDIT OPPORTUNITIES LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: MORGAN STANLEY & CO. LLC ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET APT 11C NEW YORK NY 10022-5151 |
| NEWMAN, MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMARK, PAUL | C/O HENNIGAN, BENNETT & DURMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWS AMERICA INCORPORATED | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWS AMERICA INCORPORATED | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWSOM, CHRISTOPHER | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| NEWTONVILLE PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| NEXEN MARKETING | ATTN: SUSAN SCHULLI, VICE PRESIDENT AND GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN MARKETING SINGAPORE PTELTD ATTN: SUSAN SCHULLI, VICE PRESIDENT AND GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN ENERGY MARKETING EUROPE LIMITED ATTN: SUSAN SCHULLI, VICE PRESIDENT AND GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD C/O NEXSTAR CAPITAL PARTNERS, LLC ATTN: KRISTEN HAMRAHI 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | KIRSTEN HAMRAHI NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. C/O NEXSTAR CAPITAL PARTNERS, LLC 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NICE NETZWERKE UND INNOVATIVER | COMPUTER-EINSATZ GMBH NICE GMBH 9 LIEBIGSTRASSE LEONBERG 71229 GERMANY |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA 7021 PORTWEST DRIVE, SUITE 100 HOUSTON TX 77024-8015 |
| NICHOLS, JAMES M. | 407 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| NICHOLSON, BARBARA M. ACF HAMZA | PO BOX 538 TULLAHOMA TN 37388-0538 |
| NICHOLSON, BARBARA M. ACF SOUKAINA | PO BOX 538 TULLAHOMA TN 37388-0538 |
| NICOLL, JOBETH | NICOLL, WILLIAM 3650 SENTRY VIEW TRACE SUWANEE GA 30024 |
| NIEBLING, ROE | PO BOX 312 WINDHAM NY 12496 |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIELSEN COMPANY, THE (US), LLC | F/K/A AC NIELSEN (US), INC. DIANA STURGEON, SR. MGR. BILLING 150 N MARTINGALE SCHAUMBURG IL 60173 |
| NIEMAN, ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM SHIN-MARUNOUCHI BUILDING, 1-5-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6520 JAPAN |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| NINEHAM, STEWART K. | 113-115 HARLEY STREET FLOOR 3 LONDON W1G 6AP UNITED KINGDOM |
| NIPPON STEEL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NISCAYAH, INC. | 2400 COMMERCE AVENUE, BLDG 1100, SUITE 500 DULUTH GA 30096 |
| NISCO,MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| NISHIMURA SECURITIES CO LTD | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| NISHIMURA SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TAMOTSU KATATA TACHIURI-NISHIMACHI 65 SHIJO-DORI TAKAKURA-NISHIIRU SHIMOGYO-KU, KYOTO-CITY KYOTO 600-8007 JAPAN |
| NITTAN CAPITAL ASIA LIMITED | SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE ATTN: MR. CLARENCE NG, DIRECTOR CENTRAL HONG KONG |
| NITTAN CAPITAL MONEY BROKERAGE (KOREA) LIMITED | ATTN: MR. CLARENCE NG, DIRECTOR NITTAN CAPITAL ASIA LIMITED SUITE 709, 7TH FLOOR, JARDINE HOUSE, 1 CONNAUGHT PLACE CENTRAL HONG KONG |
| NIXON PEABODY LLP | ATTN: DIANA BROGAN 1100 CLINTON SQUARE ROCHESTER NY 14604 |
| NOBLE, RICHARD GRANT | THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY KT22 8QJ UNITED KINGDOM |
| NOELKER, STEFAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHELMENSTIEGE 2D 48161 MUNSTER GERMANY |
| NOERRENBERG-SUDHAUS, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLAN, DEREK J. | 31 HICKORY DRIVE WESTPORT CT 06880 |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT EVELEIGH & JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: UBS AG NOMURA HOUSE; 1 ST. MARTINS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH/ JAMES BARRATT NOMURA HOUSE 1 ST MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER/ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | C/O DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT PIASIO 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | ON BEHALF OF ITS SERIES, THE JAPAN FUND ATTN: NEIL DANIELE TWO WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA SECURITIES CO. LTD. | C/O HIROAKI USUI; TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO. LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA SECURITIES CO., LTD. | TRANSFEROR: ASAHI MUTUAL LIFE INSURANCE CO. FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO.,LTD. | TRANSFEROR: OSAKA SECURITIES FINANCE COMPANY, LTD ATTN: FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| NOMURA SERVICES INDIA PRIVATE LIMITED (FORMERLY KN | LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED) ATT. OF LEON D'SOUZA 10TH FLOOR, WINCHESTER, HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) ( | AS LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON CAPITAL MANAGEMENT, LLC. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: META, ANDRES P; COYAN, NICOLAS C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER & KRISTEN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NORAEV, DMITRY | 246 BUNGA COW TERRACE MILLINGTON NJ 07946 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: ANDREW DENATALE, ESQ. NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDELL, DEBORAH | 1965 BROADWAY APT 8K NEW YORK NY 10023 |
| NORDMANN, MADAME GERARD | 17 RUE DE PRESSY VANDOEUVRES CH-1253 SWITZERLAND |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORTEL NETWORKS LIMITED | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH-CLAUSS, BRYAN | 10 BARCLAY STREET, APT 39D NEW YORK NY 10007 |
| NORTHAMPTON COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHCREST, INC. | 1801 20TH STREET AMES IA 50010 |
| NORTHERN IRELAND LOCAL GOVERNMENT OFFICERS' SUPERA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NORTHERN ROCK PLC | ATTN: LEGAL SERVICES NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE ATTN: COLIN TAYLOR GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN TRUST COMPANY, THE | C/O MARK ASHBURNER 50 BANK STREET, CANARY WHARF LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORWICH CORPORATION | ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU BAHAMAS |
| NOTO, LUCIO A. | 215 OTTER ROCK DRIVE GREENWICH CT 06830 |
| NOUJAIM, MICHEL & ODETTE | 60 RUE DU LIBAN IMMEUBLE NOUJAIM BEIRUT LEBANON |
| NOVELLO, MICHAEL | 511 WESTFIELD ROAD SCOTCH PLAINS NJ 07076 |
| NOYEN-RUELENS, VAN | RIDDER DESSAINLAAN 59 MECHELEN B-2800 BELGIUM |
| NPB NEUE PRIVAT BANK AG, ZUERICH | TRANSFEROR: UBS AG C/O NPB NEUE PRIVAT BANK AG P.O. BOX LIMMATQUAI 1 ZUERICH CH8022 SWITZERLAND |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT GUERNSEY GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET GUERNSEY ST. PETER PORT GY1 1EE UNITED KINGDOM |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST PETER PORT GY11EE UNITED KINGDOM |
| NUI GALWAY PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NUI GALWAY PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST 155 SEAPORT BOULEVARD BOSTON MA 22210-2604 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN MULTI-STRATEGY INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN SHORT DURATION BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUZZELA, DANIELLE | 346 CASWELL AVE STATEN ISLAND NY 10314 |
| NYKREDIT PORTEFOLJE ADMINISTRATION AS | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYKREDIT PORTEFOLJE ADMINISTRATION ASII | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYSSENS, ALAIN | AVENUE DE L'OREE 24/BTE 2 BRUSSELS 1000 BELGIUM |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE 227 ELGIN AVENUE PO BOX 852 GEORGE TOWN GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR, BRIAN M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| O'CONNOR, JOHN J. | 257 ANDOVER STREET LOWELL MA 01852 |
| O'CONNOR, MATTHEW PATRICK | 245 E 93RD ST APT 28G NEW YORK NY 10128-3961 |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'GRADY, KELLY A. | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| O'MALLEY, TODD | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'REILLY, DAVID | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| O'SULLIVAN, MARK | 19 NASSAU RD MONTCLAIR NJ 07043 |
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| O.M.I. PROVINCIAL ACCOUNT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| O.M.I. PROVINCIAL ACCOUNT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PLC | ATTN: NAINA GHELANI 27 KNIGHTSBRIDGE, LONDON, SW1X7LY, U.K. LONDON SW1X7LY UNITED KINGDOM |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF |

| Claim Name | Address Information |
|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OATES, MARTIN & DOW, ANNA | SPINNEY LODGE HEMPNALL ROAD FRITTON NORWICH NORFOLK NR15 2LN UNITED KINGDOM |
| OBERKERSCH, BEATRICE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| OC/SD MEZZ 1 LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD O SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OCCHIONE, LIONEL DARDO | PASATE BOLLINI 2281 CABA BUENOS AIRES 1425 ARGENTINA |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCHOA, JOSEFINA FLORES & JOSEFINA LEAL FLORES | TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN 58090 MEXICO |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCTAVIAN MULTISTRATEGY SPC - SYSTEMATIC CURRENCY S | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| OCTAVIO VELASCO, MARGARITA AND SEVILLA | EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL 44100 MEXICO |
| ODERMATT, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR |

| Claim Name | Address Information |
|---|---|
| OFFSHORE FUNDS III NONUS SPV,, L.P. | NEW YORK NY 10019 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OFFSHORE FUNDS III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFI ALPHA ALTERNATIVE MANDATES | C/O OFI ASSET MANAGEMENT 1 RUE VERNIER PARIS 75017 FRANCE |
| OFI ASSET MANAGEMENT | TRANSFEROR: KALLISTA MASTER FUND LTD 1 RUE VERNIER 75017 PARIS FRANCE |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFS FUNDING, LLC | ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS IL 60008 |
| OGIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| OGIER FIDUCIARY SERVICES (JERSEY) LIMITED | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| OH, MIRIAM Y. | 76 GLENN DRIVE NEW CANAAN CT 06840 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM, 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCMENT 150 E GAY STREET 21ST FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL ATTORNEY-BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO POLICE AND FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ 330 OLD COUNTRY ROAD, PO BOX 31 MINEOLA NY 11501 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLDS, MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVE TREE HOLDINGS, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| OLIVIER, HELMUT | UNTERER MITTEL WEG 39 HE BAD HOMBURG D61352 GERMANY |
| OLSEN, ROBERT T. | 7101 SHORE ROAD APT. 5H BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| OMX TIMBER FINANCE INVESTMENTS II, LLC | C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | K&L GATES LLP ATTN: SVEN T. NYLEN 70 WEST MADISON STREET – SUITE 3100 CHICAGO IL 60602 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | PATZIK, FRANK & SAMOTNY LTD. ATTN: STEVEN M. PREBISH 150 SOUTH WACKER DRIVE – SUITE 1500 CHICAGO IL 60606 |
| ONLINE INVESTMENTS LIMITED | 1 LE MARCHANT STREET ST. PETER PORT, GUERNSEY UNITED KINGDOM |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN & TANYA R. SHERIDAN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | SHEARMAN & STERLING LLP SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ONYX FUNDING LIMITED –SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED –SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED –SERIES 2006-1 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED –SERIES 2006-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED 2005-1 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| OOSTNEDERLANDSE VERENIGING AANNEMERS RESERVEFONDS | AIMELOSESTRAAT 22 AMBT DELDEN 7495 TH NETHERLANDS |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| OPERATING ENGINEERS LOCAL 3 TRUST FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| OPMAN/DANOPI, PIERRE | 15A CHERMIN RIEU GENEVA CH-1208 SWITZERLAND |
| OPPENHEIMER & CO. INC | 125 BROAD ST, 16TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER DISTRESSED OPPORTUNITIES, LP | C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK NY 10166 |
| OPPS LBBV HOLDINGS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| ORACLE USA, INC | SHAWN CHRISTIANSON, ESQ BUCHALTER NEMER P.C 333 MARKET STREET 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORANGE CITY COUNCIL | CNR BYNG ST AND LORDS PLACE ORANGE, NSW 2000 AUSTRALIA |
| ORANGE CITY COUNCIL | AMANDA BANTON PIPER ALDERNAN, LEVEL 23 GOVERNOR MACQUARIE TOWER– 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 2223 WELLINGTON AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| OREGON INVESTMENT COUNCIL | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL- SELECT INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| ORIENTAL LEISURE CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: KEIKO YATO ASIA BLDG, ROOM NO. 400 8-1-8, ISOGAMI-DORI CHUO-KU KOBE 651-0086 JAPAN |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| ORIX CAPITAL MARKETS, LLC, AS SPECIAL SERVICER FOR | N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERICAL MORTGAGE PASS-THOUGH CERTIFICATES, SERIES 1998-C2 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| ORLAN, FRED | 180 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ORLINS, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ORLOSKY, JASON | 25 GLENBROOK ROAD, APT. 606 STAMFORD CT 06902 |
| ORLOWSKY, JOSEPH | 5411 PINEHURST DRIVE WILMINGTON DE 19808 |
| OROZCO COVARRUBIAS, FRANCISCO | CIRCUNVALACION NTE #129 COL NORTE AGUASCALIENTES AGS 20020 MEXICO |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: EDWARD SULLIVAN 2121 MAIN STREET WHEELING WV 26003 |
| ORTIZ DE ZEVALLOS, ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |
| OSAKA ELECTRIC EQUIPMENT PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OTAMENDI, MIGUEL | CALLE FRANCISCO SUAREZ 23, E.A., 2I MADRID 28036 SPAIN |
| OTTO INDUSTRIES EUROPE BV | VRIJTHOF 50/51 MAASTRICHT NL-6211 LE NETHERLANDS |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| OUTLOOK INVESTMENTS LTD | PO BOX 905 NERINE CHAMBERS ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| OUTTASK LLC (WHOLY-OWNED SUBSIDIARY OF | CONCUR TECHNOLOGIES INC) ATTN LEGAL DEPARTMENT 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| OUTVIEW, LTD. | ATTN: GENERAL COUNSEL 666 FIFTHE AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| OVAL CIBLE ABSOLU, ET AL. | OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS 75017 FRANCE |
| OVERLANDER, KEITH F. | 34 WALTER LANE MANHASSET NY 11030 |
| OVERSEAS PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| OVERSPECHT FINANCE BV | TWAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| OWENS, JOHNS | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| OWENS, KEVIN W | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST - 3RD NEW YORK NY 10007 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR |

| Claim Name | Address Information |
|---|---|
| OZ EUROPE MASTER FUND, LTD. | NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PACIFIC GAS AND ELECTRIC COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC PREMIER BANK | C/O HOWARD E. KING, ESQ. KING, HOLMES, PATERNO & BERLINER, LLP 1900 AVENUE OF THE STARS, 25TH FLOOR LOS ANGELES CA 90067 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFICCORP RETIREMENT PLAN | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICCORP RETIREMENT PLAN | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PAE, CHRISTINA | 233 WEST 83RD STREET APT 5D NEW YORK NY 10024 |
| PAFTINOS, PAUL | 551 FIRE ISLAND AVE BABYLON NY 11702 |
| PAGANO, ERICA M. | 3834 216TH STREET BAYSIDE NY 11361 |
| PALATNEK, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PALCHYNSKY, JOHN N. | 32 HILLDALE ROAD PINE BROOK NJ 07058 |
| PALI CAPITAL INC | PO BOX 1768 NEW YORK NY 10150-1768 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PALOMA INDUSTRIES, LTD | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PALOMA INDUSTRIES, LTD | C/O AUTUMN HIGHSMITH 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219-7673 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 |

| Claim Name | Address Information |
|---|---|
| PALOMINO FUND LIMITED | JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PAMI REAL ESTATE FUND LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PANIKAR, VINOD | A/302, RUNWAZ HEIGHTS, LBS MARQ MULUND (WEST) MUMBAI 400080 INDIA |
| PANVEST LTD | 21 THIRD AVE SINGAPORE 266594 SINGAPORE |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAPADAKIS, SPYROS N. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PAPILLON, MARIE J. | 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAPPAS, MARIA | 16 N. CHATSWORTH AVE APT 512 LARCHMONT NY 10538 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARAGHAM, GEORGE P. | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| PARAMO, PATRICIA DE GUADALUPE / OLIVEROS, JOSE MA | OLIVEROS MAQUEO AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE. JERSEY CITY NJ 07306 |
| PARAMOUNT TRUST COMPANY LTD | AS TTEES OF THE FALLBACK TRUST PAUL CLEMENTS SPRECHER GRIER HALBERSTAM LLP ONE AMERICA SQUARE, CROSSWALL LONDON EC3N 2SG UNITED KINGDOM |
| PARDO CORDERO, EMILIO | CHEMIN D'ARBEILLAT (HARAS) 64490 ACCOUS ACCOUS 64490 FRANCE |
| PARIS PRIME COMMERCIAL REAL ESTATE FCC | A FRENCH FONDS COMMUN DE CREANCES REPRESENTED BY EUROTITRISATION C/O GIDE LOYRETTE LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| PARIS, FRANK M. | C/O STEVEN JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE SUITE 4800 CHICAGO IL 60601 |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARK, EDWARD | MICHAEL DAL LAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| PARK, JENNIFER | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| PARK, SETH | 122  REID  AVE PRT  WASHINGTN NY 11050-3919 |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: CHARLES THRESH, JAMES BENNETT, PETER LOGIE C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | JAMES BENNETT LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | PETER LOGIE LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP ATTN: RICHARD F. HAHN, BRYAN R. KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PARKCENTRAL GLOBAL HUB LIMITED | RICHARD F. HAHN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | BRYAN R. KAPLAN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKER, DEBORAH A | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | ATTN: JAG PATHIRANA 4455 WEST 16TH STREET HAWTHORNE CA 90250 |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | MARK GORTON, ESQ. MCDONOUGH HOLLAND & ALLEN PC 500 CAPITOL MALL, 18TH FLOOR SACRAMENTO CA 95814 |
| PARMAR, GITESH | FLAT 6, THE MOUNT HOUSE SUDBURY HILL, HARROW ON THE HILL MIDDLESEX HA1 3NH UNITED KINGDOM |
| PARR, ANKE | 15 DANEHURST STREET LONDON SW6 6 UNITED KINGDOM |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY, SUITE 621 MADISON WI 53703 |
| PARRINELLO, AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARROT, SCOTT H. | 145 W 67TH ST APT 4D NEW YORK NY 10023-5930 |
| PARS ASPIRE FUND - (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARS ASPIRE FUND - (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA GREAT BRITAIN |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA UNITED KINGDOM |
| PASSMAN, SEYMOUR | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PASTRANA, EVELIO D. | 114 E 37TH ST APT 4B NEW YORK NY 10016 |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAUNEET MOTORS, NEAR SHIVSENA OFFICE THANE (W) INDIA |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| PATEL, NISHA | 292 BROOKFIELD DR JACKSON NJ 08527 |
| PATEL, PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL, SHAILY B. | 1617 S FEDERAL HWY APT 403 POMPANO BEACH FL 33062-7540 |
| PATEL, VARSHA | 1 BETTY ANN DRIVE EDISON NJ 08820 |
| PATRICIA YANEZ, MARIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PATTON, JOSEPH | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS STEPHEN J. SHIMSHAK NEW YORK NY 10019-6064 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 1251 AVENUE OF AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PAULSON & CO. INC. ATTN: DANIEL KAMENSKY 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAVLOFF, MICHAEL | C/O HENNIGAN. BENNETT & DORMAN LLP 854 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PAXSON, AMBROSE | 233 EAST 69TH STREET APT 3B NEW YORK NY 10021 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | 230 PARK AVENUE NEW YORK NY 10169 |
| PB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| PEARL ASSURANCE PLC | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PEARL ASSURANCE PLC | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| PEARL ASSURANCE PLC | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PEARL ASSURANCE PLC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARSON, COLIN W. | VEELMANLANDEN 38 ENSCHEDE 7542 MB NETHERLANDS |
| PEARSON, THOMAS M. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PEDONE, MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PEERLESS INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PEISKER, GERHARD | PHILIPP-REIS-STR 27 FRANKFURT/M 60486 GERMANY |
| PELAYO, CARLOS | 88 OXFORD STREET GLEN RIDGE NJ 07028 |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR SANTO DOMINGO APARTADO POSTAL 20682 DOM DOMINICAN REPUBLIC |
| PELLERANO & HERRERA | EPS A-303, P.O. BOX 25522 MIAMI FL 33102-5522 |

| Claim Name | Address Information |
|---|---|
| PENCU, RALUCA | 325 EAST 77TH ST. APT 5G NEW YORK NY 10075 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN, LISA T. | 96 OLRON CRESCENT BEXLEYHEATH KENT DA6 8JZ UNITED KINGDOM |
| PENNACHIO, ANTHONY | 225 HERDMAN ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | GEORGE T MAGNATTA, ESQ ADAM H ISENBERG, ESQ SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FL PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | ATTN: MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | MADELINE APOLLO VICE PRESIDENT OF FINANCE PENNSYLVANIA CONVENTION CENTER AUTHORITY ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENNSYLVANIA TOBACCO SETTLEMENT | INVESTMENT BOARD C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENROSE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| PENSACOLA ASSOCIATES, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL, THE | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |
| PENSION RESERVES INVESTMENT TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIONS- SICHERUNGS-VEREIN VERSICHERUNGSVEREIN AU | DR. ANNEROSE TASHIRO C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT EISENBAHNSTR. 19-23 ACHERN 77855 GERMANY |
| PENSIONS-SICHERUNGS-VEREIN VERSICHERUNGSVEREIN AUF | C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT DR. ANNEROSE TASHIRO (ATTORNEY-AT-LAW IN GERMANY) EISENBAHNSTR. 19-23 77855 ACHERN GERMANY |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330   CHAM SWITZERLAND |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PEOPLE'S BANK OF CHINA | C/O STATE ADMINISTRATION OF FOREIGN EXCHANGE ATTN: MS. WAN TONGJUN & MR. CUI HAILIANG 3/F PING'AN MANSION 23 JINRONG STREET, XICHENG DISTRICT BEIJING 100140 CHINA |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDITOR INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PEP CREDITOR INVESTOR L.P. | 10036 |
| PERALTA, PABLO N. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PERCONTINO, NICK | 852 GROVE AVE EDISON NJ 08820 |
| PEREIRA, BRIAN | 22 MEADOW ROAD SCARSDALE NY 10583 |
| PEREZ GARCIA, BLAS | C/AGUERE 13 – 8 A EDF TORRE CRISTAL II S/C DE TENERIFE 38005 SPAIN |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PEREZ, FRANCISCO | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PERMAL YORK. LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERRY PARTNERS INTERNATIONAL, INC | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS LP | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL, L.L.C. ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PESANTES, SERGIO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| PESANTES, SERGIO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET – 3RD FLOOR NEW YORK NY 10007 |
| PETER VINCENT 2001 FAMILY TRUST | BY ITS TRUSTEE ROTHSCHILD TRUST CORP. LTD P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER VINCENT 2001 G CHILDREN'S TRUST | BY ITS TRUSTEE ROTHCHILD TRUST GUERNSEY LIMITED P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER WEISS, RENATE ANNA | 7, CITE ALEX FELDKIRCH F-68540 FRANCE |
| PETER WEISS, RENATE ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETERSEN, JACK | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PETTET, SHELLEY RAE SCH | 13126 W 59TH PL ARVADA CO 80004 |
| PETTIT, ANNE MARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT. 3H JACKSON HEIGHTS NY 11372 |
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHARO MACRO FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MACRO FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PHIBRO LLC | ATTN: MICHAEL D YOUNG 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PHIBRO LLC | PAU, WEISS, RIFKIND, WHARTON & GARRISON ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PHIBRO, LLC | 500 NYALA FARM ROAD ATTN: MICHAEL D. YOUNG WESTPROT CT 06880 |
| PHIBRO, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| PHILIPPINE AIRLINES, INC. | ATTN: MICHAEL TAN, AVP TREASURY 5TH FLOOR PNB FINANCIAL CENTER PRES. DIOSDADO P. MACAPAGAL AVE. CCP COMPLEX PASAY CITY 1200 PHILIPPINES |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHILIPS PENSION TRUSTEES LTD, | AS TRUSTEE OF THE PHILIPS PENSION FUND C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIPS TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, SARA | 28 MARLBOROUGH PLACE LONDON NW8 0PD UNITED KINGDOM |
| PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE B | C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE-DEVITT HOMES, PHOEBE HOMES, INC., | PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE SERVICES, INC. C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOENIX 2002-1 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F1-NEUBRAND | PHOENIX E1-BUCKOWER DAMM SARL, PHOENIX D1-HOHENSTAUFENSTRASSE SARL, PHOENIX B2-GLATZERSTRASSE SARL, PHOENIX B1-NEIDERBARNIMSTRASSE SARL, PHOENIX A5-FRITZ-ERLER-STRASSE SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F1-NEUBRAND | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | PHOENIX II MIXED J SARL, PHOENIX II MIXED K SARL, PHOENIX II MIXED L SARL, PHOENIX II MIXED M SARL, PHOENIX II MIXED N SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. & SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | PHOENIX III MIXED O SARL, PHOENIX III MIXED O SARL, PHOENIX III MIXED T SARL, PHOENIX III MIXED U SARL, PHOENIX III MIXED V SARL, PHOENIX III MIXED W SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX LIFE LIMITED | ATTN: CATHERINE SINCLAIR 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHOENIX LIFE LIMITED | MATTHEW P. MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PHOENIX LIFE LIMITED | MATTHEW P. MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PHYFER, DANIEL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PI. US HOLDING, INC. | HIDEHIKO SUZUKI CLIFFORD CHANCE LAW OFFICE (GAIKOKUHO KYODO JIGYO) AKASAKA TAMEIKE TOWER, 6TH FLOOR, 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| PI. US HOLDING, INC. | C/O AUTUMN D. HIGHSMIITH 2323 VICTORY AVE. STE 700 DALLAS TX 75219-7673 |
| PIASIO, WAYNE RICHARD | SUITE 259 28 OLD BROMPTON ROAD LONDON SW7 355 UNITED KINGDOM |
| PICHARDO EMILIO J | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PICHARDO, EMILIO J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PICKERSGILL INC. | VENABLE LLP ATTN EDWARD A SMITH 1270 AVENUE OF THE AMERICAS 25TH FL NEW YORK NY 10020 |
| PICKERSGILL INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICTET & CIE | TRANSFEROR: CREDIT SUISSE ATTENTION LEGAL DEPARTMENT ROUTE DES ACACIAS 60 1211 GENEVA 73 GENEVA SWITZERLAND |
| PICTET & CIE | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH CORPORATE ACTIONS ATTN: DAVID AESCHLIMANN RTE DES ACACIAS 60 1211 GENEVA 73 SWITZERLAND |
| PICTET & CIE | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET # 3F NEW YORK NY 10024 |
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIERRE, HEURTELOU | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PIERRE, HEURTELOU | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FL NEW YORK NY 10007 |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIETERSEN, KIRSTEN P | DERDE HELMERSSTRAAT 76-II AMSTERDAM BL 1054 NETHERLANDS |
| PILEKA INVESTMENTS LIMITED | P.O. BOX 477 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNSEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) | P.O. BOX 472 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS & MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY III – (#4803) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III – (#4803) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – (#4899) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – (#4899) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – (#49 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – (#49 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)– (#37 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)– (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN BOND FUND | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND – (# 3738) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND – (# 3738) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND- (2741) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND –(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| –(#2733) | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. DOLLAR- HEDG | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P. O. BOX 2330 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. DOLLAR- HEDG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GERGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND – (#724) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. JENNIFER B. PREMILSER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| PIMCO FLOATING INCOME FUND – (#724) | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED) (#785) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED) (#785) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – (#3751) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL BOND STRATEGY FUND – (#3751) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PIMCO HIGH INCOME FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ ATTN: JENNIFER B. PREMISLER, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| PIMCO HIGH INCOME FUND | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND   (#705) | CLIFFORD CHANCE US LLP 31 W. 52ND STREET ATTN: JENNIFER C DEMARCO, ESQ. JENNIFER B PREMISLER, ESQ. NEW YORK NY 10019 |
| PIMCO HIGH YIELD FUND   (#705) | C/O PIMCO  –  ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND - (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND - (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (#691) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO - (#691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST - (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REAL RETURN TRUST - (#6031) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN:  KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINEY BRANCH PARK INC | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINKY LIMITED | PO BOX N-1576 NASSAU BAHAMAS |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PINNACLE TRUSTEES LIMITED OF DES TRUST | PO BOX 544 14 BRITANNIA PLACE ST. HELIER JE2 4SU UNITED KINGDOM |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 2009 SUMMER ST STE 207 STAMFORD CT 06905-5023 |
| PIONEER FUNDS-US EQUITY 130/30 | C/O PIONEER INVESTMENT MANAGEMENT, INC ATTN: TERRENCE CULLEN 60 STATE STREET BOSTON MA 02109 |
| PIONEER FUNDS-US EQUITY 130/30 | CHRISTINE BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | C/O PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PJM INTERCONNECTION, LLC | SCHNADER HARRISON SEGAL & LEWIS LLP C/O NICHOLAS J. LEPORE, III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| PJM INTERCONNECTION, LLC | C/O NICHOLAS J. LEPORE, III SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET STREET, STE 3600 PHILADELPHIA PA 19103 |
| PLACE, JENNIFER | 599 WEST END AVE APT 4A NEW YORK NY 10024 |
| PLACER COUNTY TAX COLLECTOR | PLACER COUNTY TAX COLLECTORS OFFFICE 2976 RICHARDSON RD AUBURN CA 95603 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLATZ, JAMES | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| PLATZ, JAMES | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST 3RD FL NEW YORK NY 10007 |
| PLAVAN, KATHERINE L. | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023 |
| PLENTYWEALTH INVESTMENT CO. LTD | ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG HONG KONG |
| PLUMERI, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PMI MORTAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMI MORTGAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMT CREDIT OPPORTUNITIES FUND LTD | TRANSFEROR: BARCLAYS BANK PLC C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PO WAN LUK, KIT CHE FAN, KITTY KIT TAK FAN, AND A | 24C, BLOCK 19 555 VICTORIA ROAD POKFULAM HONG KONG |
| POCHINAPEDDI, VENKATA | 901 SWALLOW CT. NORTH BRUNSWICK NJ 08902 |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE CALGARY AB T2J 4X6 CANADA |
| POGGI, IRENE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POHLE, ASTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SEESTR 69 23683 SCHARBEUTZ GERMANY |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POLHEMUS, KENNETH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF D | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| POLLACK, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLLINGER, KATHARINA | TRANSFEROR: CREDIT SUISSE AUBRIGSTR. 25 JONA CH-8645 SWITZERLAND |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| PONDT, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POOL, JONATHAN | 201 UEHARA GARDENS 2-19-19 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| POON, KENNETH SIN MING | 324 SHEK - 0 VILLAGE HONG KONG HONG KONG |
| POPE, CAROLYN J. | 104 HILLCREST RICHMOND TX 77469 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| PORTAGALLO, MARGUERITE & JAMES | 6 TULLER CT LINCROFT NJ 07738-1626 |
| PORTER, BARRY | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| PORTER, GRANT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S. R. L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S. R. L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD. SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| POSTLER, CARMEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GRAF-RUEPP-STR. 1 BERG 82335 GERMANY |
| POTHMANN, ROLF | PAPENWISCH 24A GROSSHANSDORF D-22927 GERMANY |
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | C/O POTOMAC RIVER CAPITAL LLC 1750 K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTOMAC RIVER CAPITAL SPV, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POTOMAC RIVER CAPITAL SPV, LTD. | C/O POTOMAN RIVER CAPITAL LLC 1750 K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7 RD REF: NSH/SLW |

| Claim Name | Address Information |
|------------|---------------------|
| POTSIOS, ANDREA M | LONDON UNITED KINGDOM |
| POUDRE VALLEY HEALTH CARE INC | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POWELL, SIMON M. | 1558 RUN PT DRIVE CAYMAN KAI KY1-1701 GRAND CAYMAN CAYMAN ISLANDS |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: PRESIDENT AND CEO 7TH FLOOR BANKMER BUILDING 6756 AYALA AVENUE MAKATI CITY 1226 PHILIPPINES |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: PRESIDENT AND CEO 7TH FLOOR BANKMER BUILDING 675 AYALA AVENUE MAKATI CITY 1226 PHILIPPINES |
| PP III NON-US SPV, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PRANAITIS, JEFFREY D. | 327 EAST 48TH STREET APT 42A NEW YORK NY 10017 |
| PRAVATO, FRANK | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PRAXIS TRUSTEES LTD AS TRUSTEE OF THE IVAN BESWICK | SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| PRECIAT DE MENENDEZ, ANA MARIA | CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN 97133 MEXICO |
| PRECISION PARTNERS HOLDING COMPANY | 3300 OAKTON ST SKOKIE IL 60076-2953 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER RESTORATION TECHNOLOGY INC | ATTN: DONALD BARKS 144 WEST 37TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| PRESCARE ABN 85338603114 | PRESBYTERIAN CHURCH OF QUEENSLAND PO BOX 15136 CITY EAST       BRIBANE QLD4002 AUSTRALIA |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESTON, GERAINT N | 75 WALL STREET APT. 22M NEW YORK NY 10005 |
| PRICE, SARAH JANE | SAFFRONS, ST. MARY'S LANE HERTINGFORDBURY HERTS SG14 2LE UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS AG, ZURICH | ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | HOLLAND & KNIGHT LLP BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: TONI BREWER 3109 DR. M.L. KING, JR. BLVD. TAMPA FL 33607 |
| PRIEMS-BRESSER | ALBERTPLEIN 16 BUS 72 KNOKKE-HEIST B-8300 BELGIUM |

| Claim Name | Address Information |
|---|---|
| PRIII GLENDALE, LLC | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: SOULTANA P. REIGLE 8 CAMPUS DRIVE 4TH FLOOR PARSIPPANY NJ 07054 |
| PRIJS, BEN | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIJS-LIPS, J.M. | ZONNEBLOEMLAAN 7 AERDENHOUT 2111 ZD NETHERLANDS |
| PRIM SELECT INTERNATIONAL PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRIMARY FUND OF THE RESERVE FUND, THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC SEGREGATED P | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, STE. 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | GAIL E. WESTGATE, ESQ. P.O. BOX 1489 BURLINGTON VT 05402-1489 |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD | PRIMUS ASSET MGMT. 360 MADISON AVE., 23RD FL NEW YORK NY 10017 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN: STEVE AILEY 4000 MIDWAY ROAD CARROLLTON TX 75007 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN : STEVE AILEY 4000 MIDWAY ROAD CARROLLTON 75007 |
| PRINCETON INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRINCETON INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREG JUBIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD PRINCETON NJ 08540-0000 |
| PRINCIPAL FUNDS, INC. - INTERNATIONAL FUND I | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PROFILI, RONALD | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PROMARK GLOBAL ADVISORS | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PROMARK GLOBAL ADVISORS | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROPERTY VALUE ESTATE FOUNDATION | ZWEISTAEPFLE 6 PO BOX 441 BALZERS FL-9496 LIECHTENSTEIN |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL FIXED INCOME EMERGING MARKETS LONG SHOR | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PRYOR, JEFFREY M | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PRYOR, JEFFREY M. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| PSEG ENERGY RESOURCES & TRADE LLC | ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA, T5D NEWARK NJ 07101 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | ATTN: JERR PHILLIPS, C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | HOLLACE T. COHEN TROUTMAN SANDERS LLP THE CHRYSTER BUILDING 405 LEXINGTON AVE., 7TH FL. NEW YORK NY 10174 |
| PTR INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. KEVIN GADEN MUNICIPAL ENERGY AGENCY OF NEBRASKA 1111 "O" STREET, SUITE 200 LINCOLN NE 68508-3614 |
| PUBLIC SCHOOL EMPLOYEE RETIRMENT SYSTEM OF MISSOUR | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | ATTN: FIRST VICE PRESIDENT AND CHIEF LEGAL OFFICER 1250 RENE-LEVESQUE BLVD WEST, SUITE 900 MONTREAL QC H3B 4W8 CANADA |
| PUBLIC SECTOR PENSION INVESMENT BOARD | TORYS LLP ATTN: WILLIAM F. GRAY, JR. 1114 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10036-7703 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G, ATTN NANCY OLIVERAS P.O. BOX 490 CRANFORD NJ 07016 |
| PUCCIARELLI, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, IN | ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN PR 00936-3507 |
| PUGIA, ANNETTA F. | 3 OLD TOPSFIELD ROAD BOXFORD MA 01921 |
| PUGLIA, DANIELLE | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULJIC, GORAN | 8 SEARLES RD. DARIEN CT 06820 |
| PULLING, THOMAS | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PULSAR RE, LTD | CUMBERLAND HOUSE, 7TH FL ONE VICTORIA STREET HAMILTON 11 BERMUDA |
| PULSAR RE, LTD | KIRKLAND & ELLIS LLP JEFFREY GETTLEMAN 300 N LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD. | CUMBERLAND HOUSE, 7TH FLOOR ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| PULSAR RE, LTD. | ATTN: JEFFREY GETTLEMAN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PUMM, HEIDELINDE & PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PECKHAUSER STR 55 40822 |

| Claim Name | Address Information |
|---|---|
| PUMM, HEIDELINDE & PETER | METTMANN GERMANY |
| PUSKULDJIAN, PAUL A. | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI FL 33134 |
| PUTNAM INVESTMENT HOLDINGS, LLC | ON BEHALF OF THE ACCOUNTS LISTED ON EXHIBIT 1 C/O PUTNAM INVESTMENT HOLDINGS, LLC ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | BINGHAM MCCUTCHEN LLP CA BRENNAN ON FEDERAL STREET BOSTON MA 02110 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYRAMIS CANADA SELECT GLOBAL EQUITY TRUST | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY COMMINGLED POO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY TRUST | C/O PYRAMIS INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET, ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ., NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND | ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| QATAR LIQUEFIED GAS COMPANY LIMITED (4) | ATTN: AMIN SAAD ABDULLA PO BOX 22666 DOHA QATAR |
| QFR MASTER VICTORIA FUND, L.P. | C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10167 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QUANTUM PARTNERS LDC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGMENT LLC 888 SEVENTH AVE NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: UBS AG C/O SOROS FUND MANAGEMENT LLPC ATTN: JAY SCHOENFARBER 888 SEVENTH AVE, 33RD FL NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 153 NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET B ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET A ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. LENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUAST, LANI | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES NY 90017 |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| QUEST SOFTWARE INC. | P.O. BOX 51739 LOS ANGELES CA 90051-6039 |
| QUINN, BRYAN E. | 1153 BRIANS WAY WAYNE PA 19087-2239 |
| QUINN, PATRICIO | OLAZABAL 1382 - CAPITAL FEDERAL 1428 ARGENTINA |
| QUINONES, RICHARD | 327 WEST 83RD STREET - APT. 4A NEW YORK NY 10024 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | ROBIN K. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10026 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUISMORIO, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| QUISMORIO,JAMES P. | FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG HONG KONG |
| QVT FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FL NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR ATLANTA GA 30309 |
| QWEST COMMUNICATIONS COMPANY, LLC | FKA QWEST COMMUNICATIONS CORPORATION ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| R & H TRUST CO. (GUERNSEY) LTD, | AS TRUSTEE OF THE ELIZABETH STEVENS FAMILY TRUST OF 1976 TRAFALGAR COURT WEST WING, 3RD FLOOR ST. PETER PORT GY1 2JA UNITED KINGDOM |
| R&H TRUST CO. (GUERNSEY) LIMITED, J HEAUME AND SA | OF THE ELIZABETH STEVENS 1987 CAYMAN DECLARATION TRAFALGAR COURT, WEST WING, 3RD FLOOR ST. PETER PORT, GUERNSEY GY1 2JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| R2 INVESTMENTS, LDC | C/O AMALGAMTED GADGET, L.P 301 COMMERCE STREET, STE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD. | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD. | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RAAS, ANTON | TRANSFEROR: CREDIT SUISSE AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RAB MARKET CYCLES (MASTER) FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| RABASSA, AUGUSTIN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RABASSA, AUGUSTIN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| RABBAT, MARLENE & ELIAS | VAL D'AZUR 62; AV.CHARLOTTE VALBONNE 06560 FRANCE |
| RABIN, ELI | 1213 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RADICK, JONATHAN | 1300 KNOLL WOOD ROAD MOUNTAINSIDE NJ 07092 |
| RAHIM, RAYMOND N | 111-16 131 STREET SOUTH OZONE PARK NY 11420 |
| RAHMAN,MOHAMMED M | 245 MAIN STREET APT 5A MILLBURN NJ 07041 |
| RAHN & BODMER CO. | TRANSFEROR: CREDIT SUISSE ATTN: ENRICO NUSSIO POSTFACH ZURICH 8022 SWITZERLAND |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST H-1054 HUNGARY |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M NEW YORK NY 10023 |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| RAILSPLITTER HOLDINGS CORPORATION | SETH GOLDMAN, ESQ MUNGER, TOLLES & OLSON, LLP 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | 2ND FLOOR, CAMOMILE COURT 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |
| RAINER LOTSCH | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK ATTN: MR STEFAN BUSER BAHNHOFPLATZ 1 AARAU 5000 SWITZERLAND |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAKE, FRANK-REINER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RALD ESTABLISHMENT | C/O TREMACO TREUUNTERNEHMEN REG. ATTN: MR. JOHANNES MATT ESSANESTRASSE 91 POSTFACH 341 ESCHEN FL-9492 LIECHTENSTEIN |
| RALD ESTABLISHMENT | DOERIG PARTNER AG 8, RUE DU VIEUX COLLEGE PO BOX 3245 1211 GENEVA 3 SWITZERLAND |
| RALD ESTABLISHMENT | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE , MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| RAM, JACOB | 4 MANGER STREET HERZELIYA 46681 ISRAEL |
| RAM, JACOB | 4 ITZHAK MANGER STREET HERZELIYA 46681 ISRAEL |
| RAMADAN, ZAKY S. | PO BOX 750134 FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD APT 11B FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD.  (APT. 11 B) P.O. BOX 750134 FOREST HILLS NY 11375 |
| RAMADAN, ZAKY S. | 10460 QUEENS BLVD APT 11B FOREST HILLS NY 11375-7324 |

| Claim Name | Address Information |
|---|---|
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMALLO, HENRY | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) C/O RAMIUS LLC ATTN: OWNEN LITTMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMPOLD, HEIDRUN ELISABETH | BARTHELSTRASSE 125 50823 KOLN GERMANY |
| RAMSEY, PETER | 50 FERNWOOD RD SUMMIT NJ 07901-2954 |
| RANDAZZO, PHILIP A. | 2171 BAYRIDGE AVE BROOKLYN NY 11204 |
| RANEY, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RASNER, TIMOTHY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RASU, GOVINDAR S/O VADI VELOO | 5000L MARINE PARADE ROAD #10-51 449293 SINGAPORE |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS BANKHAUS A.G. RATHENAUPLATZ 1 ATTN: LEGAL COUNSEL D-60313 FRANKFURT AM MAIN GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS HOLDINGS INC ATTN: CORPORATE COUNSEL 745 SEVENTH AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | YORK NY 10019 |
| RATIONAL ENTERPRISES LLC | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RAVESLOOT BEHEER BV. | VAN HEUVEN GOEDHARTLAAN 121 AMSTELVEEN 1181 KK NETHERLANDS |
| RAVESLOOT BEHEER BV. | RAVESLOOT BEHEER BR PB 2211 AMSTELREEN 1180 EE THE NETHERLANDS |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON UNITED KINGDOM |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND, EUGENE | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RAYMOND, RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RAYNER, RUTH J. | LARCH HOUSE HECKFIELD GREEN HOXNE, EYE SUFFOLK IP21 5AA UNITED KINGDOM |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: EMILY JELICH 14TH FLOOR, NORTH TOWER 200 BAY STREET ROYAL BANK PLAZA TORONTO ONTARIO MJ5 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| RBS SEMPRA COMMODITIES | 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALOGIC ANALYTICS, INC. | ATTN SALVATORE CALDARONE, CEO 230 W MONROE ST. SUITE 1000 CHICAGO IL 60606 |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| REBOZO, MARISELA | 82 KING STREET KEARNY NJ 07032 |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MANAGEMENT, LLC ATTN: TONI HEALY 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND LTD | SEWARD & KISSELL LLP ATTN: LAURIE R. BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REEF, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REEKEN, TANJA ISABELLE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA OBERSTR. 74 44892 BOCHUM GERMANY |
| REEVES, ANTHONY A/C #2 | SPUR LODGE 142 UPPER RICHMOND ROAD WEST LONDON SW14 8DS UNITED KINGDOM |
| REGAN, ANDREW D. | 37 OAK STREET NEW CANAAN CT 06840 |
| REGAN, DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN, DONALD HENRY | 61 ANDOVER RD ROCKVILLE CENTRE NY 11570 |
| REGAN, MARK | FLAT 28, 80 WESTON ST. LONDON SE1 3QZ UNITED KINGDOM |
| REGAZZI, THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGIME DE RENTES DU MOUVEMENT DESJARDINS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIME DE RETRAITE DE L'UNIVERSITE DU QUEBEC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIONS BANK | BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| REIBE, MAGDALENA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRANKENFELDERWEG 18 64579 GERNSHEIM-ALLMENFELD GERMANY |
| REID STREET RETIREMENT GLOBAL BOND FUND | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| REID STREET RETIREMENT GLOBAL BOND FUND | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| REID STREET RETIREMENT GLOBAL BOND FUND | DOUGLAS B. ROSNER, ESQ. GOYLSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| REID STREET RETIREMENT GLOBAL BOND FUND | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |

| Claim Name | Address Information |
|---|---|
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| REINBACHER, RENE | STEINPLEISER STR. 59 ZWICKAU SN 08060 GERMANY |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REISER, JASPER K | 24 CHATSWORTH ROAD 249787 SINGAPORE |
| REITZEL, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| RELATIVE EUROPEAN VALUE S.A. | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| RELIANT ENERGY SERVICES, INC N/K/A RRI, INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | MJSJ MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI 7-7-8 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| RENDER, ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |
| RENDER, ALEISHA NICHOLE | 1016 SEQUOIA AVE MILLBRAE CA 94030-3010 |
| RENEHAN, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RENZI, LOUIS | C/O HENNINGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REPE CANADA LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| REPE CANADA LP | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| REPER, FRANS | CHAUSSEE DE WATERLOO 778 BTE 10 BRUSSELS 1180 BELGIUM |
| REPOSSI, PATRIZIA | VIA XX SETTEMBRE 13 PAVIA PAVIA, PV ITALY |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE MANAGEMENT COMPANY, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE YIELD PLUS FUND OF THE RESERVE SHORT-TERM | THE C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6020 JAPAN |
| RESRV PARTNERS, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESTELLI, STEPHEN C. | 26 POND ST. BARRE VT 05641 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN :MICHAEL J. VENDITTO D&T 51 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTION ANALYTI | 101 UNIVERSTIY AVENUE SUITE 300 PALO ALTO CA 94301 |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTION ANALYTI | 101 UNIVERSITY AVE STE 300 PALO ALTO CA 94301-1638 |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARMENT #4 NEW YORK NY 10003 |
| REYMEN, EDMOND | K. DE PRETERLEI 42 BORGERHOUT 2140 BELGIUM |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| REYNOLDS, CHRISTIAN F. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| REYNOLDS, CHRISTIAN F. | 151 EAST 31ST STREET, #28E NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RHEINBAHN AG | HANSAALLEE 1 40549 DUSSELDORF GERMANY |
| RHEINISCHE ZUSATZVERSORGUNGSHASSE FUR GEMEINDEN UN | MINDENER STR.2 KOLN 50679 GERMANY |
| RHYS-TAYLOR, OPAL D | 99 GONVILLE ROAD THORTON HEATH CROYDON SURREY CR7 6DF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIBEIRO DIAS CARDOSO, CARLA ISABEL | R ARQ CASSIANO BARBOSA, 698 - 8 0 ESQ PORTO 4100-012 PORTUGAL |
| RIBEIRO DIAS CARDOSO, RUI ORLANDO | TV JOSE CAMARINHA BARROTE, 98 ARCOZELO ARCOZELO VNG 4410-401 PORTUGAL |
| RIBEIRO VAZ, LUIS MIGUEL SILVEIRA | HERDADE MATA DUQUE LT 51 CCI 119 SANTO ESTEVAO BENAVENTE 2130-124 PORTUGAL |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RICCIUTO, GERARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RICCIUTO, GERARD | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| RICHARDS KIBBE & ORBE LLP | ONE WORLD FINANCIAL CENTER KENNETH E WERNER, ESQ NEW YORK NY 10281 |
| RICHARDS, ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RIDER INVESTMENTS LTD | TROPIC ISLE BUILDING P.O. BOX 964 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RIDGE TECHNOLOGIES, INC. | ATTN: THOMAS RIDGEWAY, PRESIDENT 1111 SECAUCUS ROAD SECAUCUS NJ 07094 |
| RIDGECREST HOLDINGS LTD | P.O. BOX 31106 GRAND CAYMAN, KYI 1205 CAYMAN ISLANDS |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HIGH INCOME | C/O RIDGEWORTH FUNDS ATTN: DIANA HANLIN, DEPUTY CHIEF COMPLIANCE OFFICER 50 HURT PLAZA, SUITE 1400 ATLANTA GA 30303 |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HIGH INCOME | DIANA HANLIN RIDGEWORTH FUNDS 50 HURT PLAZE SE, SUITE 1400 ATLANTA GA 30303 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEMSCHNEIDER, INGRID | JOCHEN V. MAYDELL PAPENHUDERSTR 27 HAMBURG D22087 GERMANY |
| RIEMSCHNEIDER, INGRID | SOFIENSTR 57 KARLSRUHE D76133 GERMANY |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIF CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIFAT KAMHI | C/O OCEANTRADE SA 70 RUTE DE FLORISSANT GENEVA 1205 SWITZERLAND |
| RIGHT MANAGEMENT, INC. | ATTN: PRINCE ALTEE THOMAS, ESQ. FOX ROTHSCHILD LLP 2000 MARKET STREET, 20TH FLOOR PHILADELPHIA PA 19103-3222 |
| RIGHT MANAGEMENT, INC. | ATTN: PRINCE ALTEE THOMAS, ESQ. FOX ROTHSCHILD LLP 200 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| RIJ JAPAN EQUITY MOTHER FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| RIJ JAPAN EQUITY MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN SMALL CAP MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RIM FINANCE LLC | 150 N WACKER DR STE 2400 CHICAGO IL 60606-1609 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RING, CARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIPLEY, ROBERT & FRANCES | ATTN: DAVID R. DEARY CARY INVESTMENTS, LLC C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |
| RISPOLI, MADELINE J. | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| RITZ, NORMAN | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIVERA, HECTOR J. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RIVERA, HECTOR J. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RIVERSIDE ASSET MANAGEMENT, LLC | C/O JAMES J. CHESTER 65 EAST STATE STREET, SUITE 1000 COLUMBUS OH 43215 |
| RIVERSIDE HOLDINGS, LLP | 192 LEXINGTON AVENUE NEW YORK NY 10016 |
| RIVERSIDE HOLDINGS, LLP | WOLLMUTH MAHER & DEUTSCH LLP ATTN: WILLIAM F. DAHILL, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| RIVKIN, JACK L. | PO BOX 2249 AMAGANSETT NY 11930 |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| RLT HOLDINGS 2008-2, L.L.C. | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO IL 60601-1812 |
| ROBERT A. TOIGO FOUNDATION | ATTENTION: NANCY A. SIMS, PRESIDENT 180 GRAND AVE - STE 900 OAKLAND CA 946123762 |
| ROBERT FRANZ | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION 6 BAYER LANE BOONTON NJ 07005 |
| ROBERT J. ABT IRREVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON SW1W 9SL UNITED KINGDOM |
| ROBIN NICOLE P | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| ROBIN, NICOLE P. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ROBINSON, JOANNA M. | 22 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON, REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON, ROBY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBSON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROCHA, JOANA P. | 605 THIRD AVEUNE, 22ND FLOOR NEW YORK NY 10158 |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | 102 BOLSOVER STREET ROCKHAMPTON, QLD 4700 AUSTRALIA |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| RODARBAL LIMITED | ROMASCO PLACE, WICKHAMS CAY I ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| RODRIGUEZ, KARSTEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ, NANCY | 3796 COLONIAL AVE. APT. #3 LOS ANGELES CA 90066 |
| RODRIGUEZ, NANCY | 1111 STANFORD ST SANTA MONICA CA 904034713 |
| RODRIGUEZ, ROBERT J | 88 RIDGEWOOD AVENUE MIDDLETOWN NY 10940 |
| RODRIGUEZ-COLON, ELIZABETH | URB. DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI NEWPORT COAST CA 92657 |
| ROGER L. WESTON REV TRUST | 360 W ILLINOIS ST APT 11C CHICAGO IL 606545246 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS, THOMAS JOHN | 116 MORNINGSIDE ROAD PARAMUS NJ 07652 |
| ROLDOS, JORGE | GREGORIO SUAREZ 2726 MONTEVIDEO URUGUAY |
| ROLDOS, MARGARITA | RBLA. REPUBLICA DEL PERU 1483 PISO 3 MONTEVIDEO URUGUAY |
| ROMAN, HECTOR D. | 9 WILLOW POND LANE MILLER PLACE NY 11764 |
| ROMEIS, VIOLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALFRED-NOBEL-STR 10A 68519 VIEMHEIM GERMANY |
| RONCAGLIOLO, JACQUELINE S | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONDEAU, MARIE-LAURE | 243C ROUTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| RONG, ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| ROOSEVELT, THEODORE IV | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 BROOKLYN NY 11201 |
| ROPER, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROPNER, HENRY | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| ROSARIO, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ PLL ONE CLEVELAND CENTER, 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114-1793 |
| ROSEE, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN, ESQ. WEINTRAUB GENSHLEA CHEDIAK TOBIN & TOBIN 475 SANSOME STREET, SUITE 1800 SAN FRANCISCO CA 94111 |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSENBERG, JENIFER | L'ESTORIL, APT 2CI 31 AVENUE PRINCESSE GRACE MC 98000 MONACO |
| ROSENBERG, NANETTE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSENBLATT, DANIEL H. | 445 LAFAYETTE STREET APT 11B NEW YORK NY 10003-7021 |
| ROSENFELD, BRIAN | 235 W 56TH ST APT 24N NEW YORK NY 10019 |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABEREZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABERZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSOLINSKY, MICHELLE | 225 E. 34TH STREET APT. 11- I NEW YORK NY 10016 |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS, MEREDITH H | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| ROSSDALE, GAVIN | 112 REGENTS PARK ROAD, PRIMROSE HILL LONDON NW1 8UG UNITED KINGDOM |
| ROSSI, GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSLYN ASSET MANAGEMENT GREAT ASIA FUND | C/O HELMSMAN CAPITAL MANAGEMENT LIMITED 1101 QUEEN'S PLACE 74 QUEEN'S ROAD CENTRAL HONG KONG |
| ROTHBORT, LONNIE | 27 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ROTHENBERG, EVAN L. | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| ROTHSCHILD BANK AG | TRANSFEROR: CREDIT SUISSE ZOLLIKERSTRASSE 181 CH-8034 ZURICH CH-8034 SWITZERLAND |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | C/O ROUND TABLE INVESTMENT MANAGEMENT COMPANY, LP 214 NORHT TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| ROVIDA HOLDINGS LIMITED | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| ROWE, DOUGLAS B. | 423 ESSEX RD KENILWORTH IL 60043 |
| ROY, CHRISTIAN | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| ROYAL ASIAN BANK | ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED ATTN: CORPORATE ACTIONS 19-21 BROAD STREET ST HELIER JERSEY JE1 8PB CHANNEL ISLANDS |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED 19-21 BROAD STREET ST. HELIER, JERSEY JE1 8PB CHANNEL ISLANDS |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA PROSPECT FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: DIVERSIFIED ASIAN STRATEGIES FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA KORYO FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC | ROCHARDS KIBBE & ORBE ATTNL MANAGING CLERK 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: ANDORRA BANC AGRICOL REIG, S.A. ("ANDBANC") ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN AND JEFFREY CHUBAK 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BOROUGH OF KENSINGTON, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ROYAL ORDINANCE PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RR INVESTMENT CO LTD | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| RRMD PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RS INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| RTE-CNES | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX 93206 FRANCE |
| RTE-CNES | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH H MIDLEVELS HONG KONG |
| RUBINSTEIN, MARC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBY FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC – SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 157 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA10 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA10 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA11 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA11 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA12 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA12 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA12 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA13 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA13 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA15 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 171 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2006-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 174 NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC SERIES 2006-5 | NY 10022 |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NT 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY, HOWARD F.; ET AL | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725  12TH STREET, NW WASHINGTON DC 20005 |
| RUIZ-TARIADOR LARRAZABAL, JOSE-MANUEL | C/ FUENTE DEL BERRO NO. 10-6-B. MADRID 28009 SPAIN |
| RUMORE, JOHN C. | 505 EAST 79TH STREET # 10F NEW YORK NY 10075 |
| RUMPH, ANTHONY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| RUMPH, ANTHONY | PAID UNIT DETAIL ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSSELL A. CHABAUD AND RELATED ENTITIES | C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, MARK | 11 HAMILTON RD SHORT HILLS NJ 07078 |
| RUSSO, THOMAS | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| RUSSO, THOMAS A. | 1170 FIFTH AVE APT 12B NEW YORK NY 10029 |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUTTENER, JUERG FOR RUETTENER, HANNELORE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTENER, JUERG FOR RUETTENER, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUTTER, JAY P. | 16 REDMOND DR. MADISON NJ 07940 |
| RWE SUPPLY & TRADING GMBH | ATTN: MAX LIESENHOFF ALTENESSENER STRASSE 27 ESSEN D-45141 GERMANY |
| RWE SUPPLY & TRADING GMBH | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RYAN, KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN, THOMAS | 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RYCKAERT, CECILIA | MELKERIJ 19/1 EEKLO B-9900 BELGIUM |
| RYDEX NV, INC | 241 RIDGE STREET, SUITE 400 RENO NV 89501 |
| RYE CAPITAL SERVICES LLC | MARK H. MAULDIN 10 STRAWBERRY RIDGE ROAD RIDGEFIELD CT 06877 |
| S D BULLOCK TRUST NUMBER 5 | BEENHAM HOUSE, WEBBS LANE BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| S.W.I.F.T. SCRL | ATTN: NEIL ANDERSON, CUSTOMER COLLECTIONS AVENUE ADELE 1 B-1310 LA HULPE BELGIUM |
| SA NOSTRA - CAIXA DE BALEARS | ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | ASUNCION CONTRASTA SA NOSTRA - CAIXA DE BALEARS C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA - CAIXA DE BALEARS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SABMILLER PLC | ATTN: JONATHAN GAY, GROUP TREASURY COUNSEL SABMILLER HOUSE CHURCH STREET WEST WOKING SURREY GU21 6HS UNITED KINGDOM |
| SABMILLER PLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC STRATEGIC INVESTMENTS, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC STRATEGIC INVESTMENTS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST CAPITAL INTERNATIONAL MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| SACAMANO PARTNERS, L.L.C. | 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST EMERGING MARKETS MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUEMATRIX MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MAG LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST STRATEGIC LIMITED C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SACCO, GREGORY | 29 BELLEVUE AVE RUMSON NJ 07760 |
| SACCO, GREGORY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACK, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACKLER, THERESA E. | 67 CHESTER SQUARE LONDON SW1W 9DU UNITED KINGDOM |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAEZ JORGE, CONCEPCION | C/HUERTA SACEDILLA, 2 CHALET 23 MAJADAHONDA MADRID 28220 SPAIN |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFFERY CHAMPNESS TRUST CORP M3521 | PO BOX 141 LA TONNELLE HOUSE LES BANQUES, ST. SAMPSON GUERNSEY GY1 3HS UNITED KINGDOM |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | ATTN: FRANK WANZOR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET N.W. WASHINGTON DC 20004 |
| SAGARDIA,NALLELI | 57-10 JUNCTION BLVD APT 6K ELMHURST NY 11373 |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAIKYO SHINKIN BANK, THE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC TAKAHIRO HASEGAWA SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| SAIL INVESTOR PTE. LTD. (IN CREDITORS' VOLUNTARY L | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAINT JOSEPH'S UNIVERSITY | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SAKER, BRIAN HUGH | 67 CISSBURY RING SOUTH LONDON N12 7BG UNITED KINGDOM |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SALAME, ROY J. | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| SALAME, SOAUD | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SALDANHA, AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |

| Claim Name | Address Information |
| --- | --- |
| SALMONSON, ARLENE | 30 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND PO | C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SALZMAN, BARBARA | SAMUEL RIKEN, ESQ. 150 RIVER ROAD, SUITE J1 MONTVILLE NJ 07045 |
| SALZMAN, BARBARA | C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK NY 10022 |
| SALZMAN, ERIC | 6 SYCAMORE DRIVE PORT WASHINGTON NY 11050 |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMMONS, JOHN | 9202 MARKVILLE DR DALLAS TX 75243 |
| SAMPERS | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT EUR) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT GBP) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMRA, VICTOR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAMSUNG LIFE INSURANCE CO., LTD. | ATTN: PAUL H. JANG, SENIOR COUNSEL LEGAL DEPARTMENT, 26TH FLOOR 150, TAEPYUNGRO 2-GA JUNG-GU SEOUL 100-716 KOREA, REPUBLIC OF |
| SAMSUNG LIFE INSURANCE CO., LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | K&L GATES LLP ATTN: THOMAS HICKEY, III, ESQ. STATE STREET FINANCIAL CTR ONE LINCOLM STREET BOSTON MA 02111 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAN MCALLISTER, BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK ROOM 162 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK SAN DIEGO COUNTY TREASURER - TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SAN GABRIEL CLO I LTD. | 712 5TH AVE FL 36 NEW YORK NY 10019-4108 |
| SAN GABRIEL CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SANCIAUME, ANNE | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |
| SANDELMAN PARTNERS LP | 767  5TH  AVE  FL 19 NEW YORK NY 10153-0061 |
| SANDSETH, ERIC S. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK NY 10007 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | INTERMEDIATE DURATION PORFTOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANKATY CREDIT OPPORTUNITIES III LP | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY, #40-02A HONG LEONG BUILDING 04581 SINGAPORE |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY #40-02A HONG LEONG BUILDING 048581 SINGAPORE |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO MILAN 20037 ITALY |
| SANTA BARBARA COUNTY | ATTN: BERNICE JAMES TREASURER- TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTANA, LISA | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTANA, LISA | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER INVESTMENT | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SANTANDER INVESTMENT | SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK NY 10011 |
| SANTIAGO, TERRY | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO,TERRY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SANTODOMINGO MARTELL, ALVARO | C/ JOSE SILVA 24, BJ-D MADRID 28043 SPAIN |
| SANTODOMINGO MARTELL, ALVARO | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & RICH MERTL. 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS GRADIM, JOAQUIM ARMINDO | RUA PARRINHO, 365 SAO JOAO DA MADEIRA 3700-217 PORTUGAL |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2005-10-A1 | QTTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2005-10-A1 | MELLON- LONDON BRANCH CORPORARE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-10 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 204 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 213 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-7 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 224 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 225 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-02A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICAHEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| SERIES 200 | AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARACENI, MICHAEL | 299 WEST 12TH STREET, PHA NEW YORK NY 10014 |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARDINA, LAUREN | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SARIC, RENATO | JUGENHEIMER STRASSE 23 HE FRANKFURT M. 60528 GERMANY |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARODE, SUNIL | FLAT NO. 214, 'D' WING, UMIYA COMPLEX GAMESH MANDIR ROAD TITWALA (E) KALYAN 421605 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| SASAME HOOKS, LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: NOBUYOSHI SASAKORA 573-1 OKU SANNAN-CHO TANBA-CITY HYOGO JAPAN |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BC4 A4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATER, ADEL & LAYLA AL BALUSHI | HOUSE 246, ROAD 2507, BLOCK 225 BAHRAIN |
| SATO PHARMACEUTICAL CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: MR. HIROO YASUMA, ACCOUNTING DEPARTMENT 5-27, 1-CHOME, MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| SATRIALE, ANTHONY M. | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| SAUDI ARABIAN MONETARY AGENCY | ATTN: DAVID WITZER C/O ROGGER GLOBAL PARTNERS PIC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUER, KLAUS PETER | 1 ALLEE L'OPIO VILLENEUVE-LOUBET 06270 FRANCE |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE ST ALBANS, HERTS AL1 4XY UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SAVARESE, LAWRENCE JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAVILLO, JOSEPHINE M. | 34-02 BROOKSIDE ST - FLOOR 2 LITTLE NECK NY 11363 |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| SAXO BANK A/S | ATTN: THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SBA SENIOR FINANCE, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1403, 14/F NINE QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: FREIGHT INVESTOR SERVICES PTE LIMITED C/O SC LOWY ASSET MANAGEMENT (HK) LTD. SUITE 1403, 14/F NINE QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| SCAMUFFO, JOSEPH | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| SCANLON, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCARAGGI, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCARBOROUGH, CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCAVONE, JOSEPH | 229 CENTRAL AVENUE DEER PARK NY 11729 |
| SCAVONE, THERESA, FOR JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCELLATO, JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCENTI,LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCHAEFER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHAEFER, JEFF | C/O HAYNES AND BOONE, LLP ATTN: PETER C. RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| SCHAEFER,SHEILA M. | 117 WEST BAYBERRY ROAD ISLIP NY 11751 |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |
| SCHAFFHAUSER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: JONAS DEMMERLE VORSTADT 53 SHAFFHAUSEN CH-8201 SWITZERLAND |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHAR, DWIGHT C. | C/O CDL FAMILY OFFICES ATTN: J. LYNCH 505 S. FLAGLER DR STE. 900 WEST PALM BEACH FL 33401-5948 |
| SCHAUB, MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHEUTER, JOSEF | RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE 20100 URUGUAY |
| SCHIARITI, EDUARDO RAFAEL | AVDA. RIVADAVIA 6346 PISO 2 A CP 1406 BUENOS AIRES ARGENTINA |
| SCHIENER, FRIEDBERT WALTER UND HANNELORE EDELTRAUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHIFFER, CRAIG | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHIFFMAN, GLENN H. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SCHIPP, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOTTELNER WEG 55 31137 HILDESHEIM GERMANY |
| SCHIPPERS, CHRISTINA M | 44 WOODLAND RD MILLER PLACE NY 117641944 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, HANS-CHRISTOPH AND ANNELI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KONRAD-ADENAUER-RING 15 BAD SEGEBERG 23795 GERMANY |
| SCHMIDT, KARIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMIDT, RA PETRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHMITZ, HERBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHOBER, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOBER, MARITA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENTHAL, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCHRAM-DEFONSECA | JOZEF MULSLAAN 6 KAPELLEN 2950 BELGIUM |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT COMPANY LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRITIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT LIMITED | ATTENTION LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA LTD | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER, MARGRET | MORIKEWEG 18 LIPPSTADT D-59555 GERMANY |
| SCHROEDER, LOTHAR AND INGRID | NEUSTAEDTER STR., 25 STADTRODA 07646 GERMANY |
| SCHULBERG, DEAN H | 9 BOURNE ROAD BUSHEY, HERTS WD233NH UNITED KINGDOM |
| SCHULSINGER, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE, #8D MAPLEWOOD NJ 07040 |
| SCHULTZ, KEITH | 55 RIVER WALK PLACE APT 409 WEST NEW YORK NJ 07093 |
| SCHUPF, HENRI AXEL | 1021 PARK AVE., #9A NEW YORK NY |
| SCHUSTER DR. JOERG | LEHARSTRASSE 38 KLAGENFURT A-9020 AUSTRIA |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHUVILLE, RAYMOND | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHUVILLE, RAYMOND G. | 378 WEST NECK RD LLOYD HARBOR NY 11743 |
| SCHWAB, STEVEN B | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWABMUELLER, EVA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWARTZ, MARVIN C | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARZMAN, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHWEBIUS, SANDRA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| SCHWERDT, KORINNA, DR. | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWIERZ, ANNA | BERGMANNSTR. 1 DUISBURG D-47198 GERMANY |
| SCI GOUVION SAINT CYR | 81 BOULEVARD SAINT CYR PARIS 75017 FRANCE |
| SCI GOUVION SAINT CYR | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| SCIANGULA, BARBARA J. | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCICUTELLA,LEONARD | 30A PINE ROAD SYOSSET NY 11791 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCONDOTTO, JON | 829 GREEWOOD AVENUE, APT. 2C BROOKLYN NY 11218 |
| SCOR REINSURANCE COMPANY | N. LYNN HIESTAND, ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOR REINSURANCE COMPANY | ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK NY 10038 |
| SCOTIA BANK GROUP DOMESTIC MASTER TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCOTIA CAPITAL (USA) INC. | ONE LIBERTY PLAZA, 26TH FLOOR ATTN: HECTOR BECIL NEW YORK NY 10006 |
| SCOTIA CAPITAL (USA) INC. | GARY O. RAVERT RAVERT PLLC 116 WEST 23 STREET, FIFTH FLOOR NEW YORK NY 10011 |
| SCOTIABANK (IRELAND) LIMITED | TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SCOTT, ERIC A. | 48A GREEN ST MEDFIELD MA 02052 |
| SCULPTOR HOLDINGS II S.A.R.L. | C/O 9 W 57TH STREET, 13TH FLOOR ATTN: JULIE SIEGEL NEW YORK NY 10019 |
| SDIOUFELDER, DORIS | PREUSSENALLER 36 BERLIN 14052 GERMANY |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEARS, BRIAN | 230 WEST 56TH APT 53C NEW YORK NY 10019 |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SECURE FINANCIAL SERVICES | C/O JAMES BUSHEY 97 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE FINANCIAL SERVICES | C/O JAMES BUSHEY 47 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE GROWTH FUND LIMITED | ATTN: J. FRANK PENISTON SOMERS BUILDING 15 FRONT STREET HAMILTON HM11 BERMUDA |
| SECURE GROWTH FUND LIMITED | C/O CITCO FUND SERVICES (BERMUDA) LIMITED ATTN: LOUISE PARK MINTFLOWER HOUSE, 4TH FLOOR 8 PAR LA VILLE ROAD P.O. BOX 3399 HAMILTON HMPX BERMUDA |
| SECURE GROWTH FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SECURITIES & PATRIMONY ACTIVE MANAGEMENT HOLDING S | 3A RUE G. KROLL LUXEMBOURG L1882 LUXEMBOURG |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| COMPANY | 10169 |
| SEEGAL, FRED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEI BERNSTEIN UK VALUE POOL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SEIBEL, GEORG ON ACCOUNT WITH BNP PARIBAS | ZUM KREUZWEG 1A OELDE 59302 GERMANY |
| SEIBELS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEIKALY, RONY | 201 S BISCAYNE BLVD  STE 1205 MIAMI FL 33131-4317 |
| SEILKOPF, HEINRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BAYERWALDSTR. 4 BAYREUTH 95448 GERMANY |
| SELF-INVESTED PENSION - S TINDALL, THE | C/O ORIGEN - SIPP TEAM 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| SELLA BANK LUXEMBOURG SA | 4, BOULEVARD ROYAL L-2449 LUXEMBOURG |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN 1010 AUSTRIA |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLSTEIN DEWEY & LABOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SENATOR GLOBAL OPPORTUNITY FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATOR GLOBAL OPPORTUNITY INTERMEDIATE FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENECA CENTER | KEN BERRICK 2275 ARLINGTON DRIVE SAN LEANDRO CA 94578 |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| SEQA CAPITAL MASTER FUND, LTD. | C/O SEQA CAPITAL ADVISORS, LP ATTN: ANDREW F. VAN HISE 3 PEPPERIDGE DRIVE NEW CITY NY 10956 |
| SEQUA CORPORATION | ATTN: JAMES P LANGELOTTE, VICE PRES/TREA 300 BLAISDELL RD ORANGEBURG NY 10962-2506 |
| SEQUA CORPORATION | DAVID S. DANTZIC LATHAM & WATKINS LLP 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SERAYDAR, ROSE MRS | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12 FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SERENGETI ASSET MANAGEMENT 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRA-JANER, MONTSERRAT | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| SESHASAYEE, AADIT | C/O SANGINI SHROFF 21D BRANKSOME GRANDE 3 TECGUNTER PATH, MID LEVELS HONG KONG |
| SESI LLC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SESI LLC | SUPERIOR ENERGY SERVICES, INC. ATTN: WILLIAM B. MASTERS 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SETH E. WALKER HERITAGE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| SETO, KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW5 9JS UNITED KINGDOM |
| SEVEN STAR GLOBAL LTD | CARIBBEAN CORPORATE SERVICES LTD OMAR HODGE BLDG, WICKHAMS CAY 1 PO BOX 362 TORTOLA VIRGIN ISLANDS (BRITISH) |
| SEWARD, BRIAN | 56 LODGE ROAD BRAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEYMOUR TAXMAN REVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SF CAPITAL PARTNERS LTD | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 175 BROADWAY NEW YORK NY 10019 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATT SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATTN: SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATTN: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATT: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SGRO, MICHAEL | 1151 76TH STREET BROOKLYN NY 11228 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SHAFIROFF, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAFTEL, MEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAH, ASHISH C | 1441 THIRD AVENUE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, HARSH | FLAT 2 3 PEMBRIDGE PLACE LONDON WS 4XB UNITED KINGDOM |
| SHAH, NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHAH, TEJASH I | 50 REMINGTON COURT MATAWAN NJ 07747 |
| SHAMAH, HAROLD H. | C/O CHESTER B SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SHAMAH, ISAAC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| SHANAHAN, JOHN | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHANAHAN, JOHN J | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHANNON, WILLIAM E | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHANTI ASSET MANAGEMENT | C/O STEVEN SCHWARTZ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHAPIRO, MARK | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, NATASHA L | FLAT 3 11 BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| SHAPIRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHARON LAND COMPANY LLC | C\O FORD LAND CO. LLC 3000 SAND HILL ROAD BUILDING 1 - SUITE 120 MENLO PARK CA 94025 |
| SHARRET, DAVID | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHASTA CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SHASTA CLO I LTD. | C/O CHURCHCHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL RD N SOMERS NY 10589-2410 |
| SHAVEL, GREG | 339 E 22ND ST, APT 10 NEW YORK NY 10010 |
| SHAW, JEROME M. TTEE | JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4118 |
| SHE, KING Y. | 635 WEST 42ND STREET ATP 22J NEW YORK NY 10036 |
| SHEA, DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHEA-EDWARDS LIMITED PARTNERSHIP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| SHEAHAN, TIMOTHY C. | 5 W. 86TH ST. 8D NEW YORK NY 10024 |
| SHEAN, ANNE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEARMAN & STERLING, LLP | ATTN: KAREN HART 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEFFER, SCOTT T. | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEHADI, FREDERICK S. JR. | 4000 GULFSHORE BLVD N. # 300 NAPLES FL 34103-3428 |
| SHEHEBAR, ISAAC AND MARILYN | JTWROS 477 AVENUE T BROOKLYN NY 11223-4040 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHEINBERG, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | ATTN: VINAY LAJMI 83 CLEMENCEAU AVENUE PO BOX 643, SINGAPORE 901243 SINGAPORE 239920 SINGAPORE |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | 83 CLEMENCEAU AVENUE SINGAPORE 239920 P.O. BOX 643 ATTN: VINAY LAJMI 901243 SINGAPORE |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SHELL PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELL TRADING (US) COMPANY | PAUL B. TURNER, ESQ. 1001 FANNIN ST STE 3700 HOUSTON TX 77002-6785 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL I HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LTD | ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL TRADING INTERNATIONAL LTD | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELTON, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|------------|---------------------|
| SHEN, JIANSHENG JENSEN | 8502 HORNWOOD DR. HOUSTON TX 77036 |
| SHEPARD, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154 |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-3190 |
| SHERER, MONICA | 44 WEST 62ND ST APT 9E NEW YORK NY 10023 |
| SHERMAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHERMAN, LINDA A. | 8775 S. CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| SHERMAN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHEVADE, AMIT | A1301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSP. ANDHERI C. (EAST) 400069 MUMBAI INDIA |
| SHI, ZHIYONG | 9 ROSS AVE CHESTNUTRIDGE NY 10977 |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHIGEKAWA, STEVE | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| SHIN DAIWA EMPLOYEES PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHINDE, SUDARSHAN SUBHASH | 43, SUSWAGOTAM NAGAR POSTAL COLONY ROAD, NEAR FINE ARTS SOCIETY CHEMBUR (E) MUMBAI 400071 INDIA |
| SHINING PROSPECTS PTE. LTD. | C/O MS. KATHY HONEYWOOD CLIFFORD CHANCE LLP 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SHINING PROSPECTS PTE. LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISION CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISON CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 44600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 4600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINYOUNG SECURITIES CO., LTD. | SHINYOUNG BLDG, 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 KOREA, REPUBLIC OF |
| SHIPMAN & GOODWIN | ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SHLIMON, MICHELLE | 3241 C. CLIFTON # 2 CHICAGO IL 60657 |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHORR, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| SHORR, DAVID | 90017 |
| SHOTTON, DANIEL | VIA PAOLO LOMAZZO 1 MILAN 20154 ITALY |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHRAM, MOSHE AND HANNA SHRAM | C/O DAN SHAKED, ESQ. SHAKED & POSNER 255 W. 36TH ST., FL 8 NEW YORK NY 10018 |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| SHUGAN, JANINE M. | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| SHULIN SUN | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUTZER, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHYH-AN SU AND SHIOW-CHIN SU LUO | 11F-2, NO. 93, SEC 1, SINHAI ROAD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SIBIRSKI, LINDA J. | 2165 BRIGHAM STREET APT 6E BROOKLYN NY 11229 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SIDHU, LUVLEEN | 5 CHARDONNAY CIRCLE MOHNTON PA 19540 |
| SIDHU, SUKHCHAIN SINGH | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: WILLIAM D. ELLIS 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # RO8 CHICAGO IL 60654 |
| SIEGER, JOACHIM | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BORNWIESENWEG 79 60322 FRANKFURT GERMANY |
| SIEGMUND, THOMAS | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SIERRA CLO II LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SIERRA CLO II LTD. | C/O CHURCHCHILL ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: US INFORMATION SYSTEMS INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIGLER, HELGA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGMA FIXED INCOME FUND LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SILBERSTEIN, STEVEN | 46 MURRAY AVE PORT WASHINGTON NY 11050 |
| SILVER POINT CAPITAL FUND LP | TRANSFEROR: BANK HAPOALIM (SWITZERLAND) LTD. C/O SILVER POINT CAPITAL LP ATTN: DAVID F STEINMETZ TWO GREENWICH PLAZA 1ST FL GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND LP | DAVIS POLK & WARDELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: AMBER MASTER FUND (CAYMAN) SPC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: FREDERICK H. FOGEL 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: CAPITAL BANK – GRAWE GRUPPE AG C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | DAVID POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: UBS AG C/O SILVER PIONT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND LP | TRANSFEROR: BANK HAPOALIM (SWITZERLAND) LTD. C/O SILVER POINT CAPITAL LP ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA 1ST FL GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE & PETER OLIVER TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: CAPITAL BANK – GRAWE GRUPPE AG C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIU YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER | DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: UBS AG C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVERBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SILVERIO, DANIEL | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SILVERIO, DANIEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SO JERICHO NY 11753 |
| SIMMERMAN, PATRICIA J. | 633 N. HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| SIMMONS & SIMMONS | ROBIN HENRY SIMMONS & SIMMONS CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9SS UNITED KINGDOM |
| SIMMONS & SIMMONS | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SIMMONS, HARDWICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMONETTI, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONINI, JULIUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONS, LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIMPAUG INVESTMENT FUND, L.P. | 38C  GROVE  ST  STE 201 RIDGEFIELD CT 06877-4667 |
| SIMPAUG INVESTMENT FUND, L.P. | SIMPAUG MASTER FUND, LTD. 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |
| SINAI, ALLEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| SINER, JASON | 3508 PALAIS TERRACE LAKE WORTH FL 33449-8063 |
| SINGAPORE CREDIT CO-OPERATIVES LEAGUE LTD | BLOCK 1 JALAN BUKIT MERAH # 01-4532 SINGAPORE 150001 SINGAPORE |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |

| Claim Name | Address Information |
|---|---|
| SINGER, ROBERT | VIA VIVALO 17 20122 MILANO ITALY |
| SINGH, ANIL KUMAR | 25 WEST DRIVE SURREY CHEAM SM2 7NB UNITED KINGDOM |
| SINGHAL,SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINN, ADAM | 3333 ALLEN PARKWAY # 610 HOUSTON TX 77019 |
| SIPI FINANCE SA | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ PO BOX 21345 SAN JUAN PR 00928-1345 |
| SISTERS OF CHARITY | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SISTERS OF CHARITY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SIVAN, ALEX | P.O. BOX 3368 GEBORONE BOTSWANA |
| SIX TWENTY TWO INVESTMENTS, INC | 12 SABINE ROAD SYOSSET NY 11791 |
| SJ BERWIN LLP | CREDIT CONTROL 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: J. GREGORY ST. CLAIR & ANDREW M. THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SKINNER, MICHAEL L. | 401 NE 32ND ST APT 1910 CHICAGO IL 60616 |
| SKOL, PIERRE P. | 3 SPICER ROAD SUFFERN NY 10901 |
| SKOLNICK, FRED J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SKULTE, ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SLB LEASING-FONDS GMBH & CO THOR KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO THOR KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO URANUS KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO URANUS KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLF PPIC I LLC SERIES 61G | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SLIFER, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMADJA, HAIM | P.O. BOX 3368 GABORONE BOTSWANA |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMC CREDIT OPPORTUNITIES FUND, LTD | TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK NY 10022 |
| SMEJKAL, FRANK | 110-318 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |

| Claim Name | Address Information |
|---|---|
| SMET, FRANCOIS DE | AVENUE LOUIS PASTEUR 7523 DEPT B33 RCH VITACURA SANTIAGO CHILE |
| SMH CAPITAL INC. (FKA SANDERS MORRIS HARRIS INC.) | 600 TRAVIS, SUITE 5800 ATTN: JOHN T UNGER, GENERAL COUNSEL HOUSTON TX 77002 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH, CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH, GREGORY A | 480 WILLOW RD WINNETKA IL 60093 |
| SMITH, HUGH AND KATHLEEN | 118 STILES ROAD CLENTARF DUBLIN 3 IRELAND |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST BROOKLYN NY 11214 |
| SMITH, KEVIN | 7290 S.W. 42ND STREET MIAMI FL 33155 |
| SMITH, KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, PETER F. | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| SMITH, RUSSELL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, THOMAS P. | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SMITH, WILLIAM H. | 9595 RED BIRD LANE ALPHARETTA GA 30022 |
| SMITH, STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITHFIELD FIDUCIARY LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SMITHFIELD FIDUCIARY LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| SMITHFIELD FIDUCIARY LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| SMITHKLINE BEECHAM CORPORATION | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP ATTN: MICHEAL D. DAYAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SMITHKLINE BEECHAM CORPORATION | ATTN: WILLIAM J. MOSHER, ESQ. VICE PRESIDENT AND SECRETARY ONE FRANKLIN PLAZA (FP2355) 200 N. 16TH STREET PHILADELPHIA PA 19102 |
| SMITHSONIAN INSTITUTION | OFFICE OF GENERAL COUNSEL ATTN: DANIEL J. PAISLEY P.O. BOX 23286 WASHINGTON DC 20026-3286 |
| SMITHSONIAN INSTITUTION | 1000 JEFFERSON DR., S.W. WASHINGTON DC 20560 |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SMOLANSKY FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| SMOLANSKY FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SMYTH, EDWARD P. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| SMYTH, EDWARD P. | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SNYDER, BERYL | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, BERYL | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, BRIAN | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, BRIAN | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, JAY | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, JAY | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SOBEL, CLIFFORD M. & BARBARA | 225 MILLBURN AVE STE 202A MILLBURN NJ 07041-1712 |
| SOBEL, DR. HOWARD | 960 A- PARK AVENUE NEW YORK NY 10028 |
| SOBO, MICHAEL AND ELLEN | 2 WASHINGTONS HEADQUARTERS DOBBS FERRY NY 10522 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOBOTKA, DAVID | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FUGYERIA ST STE 2900 LOS ANGELES CA 90017 |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 36 RUE DU DOCTEUR SCHMITT ST. APOLLINAIRE 21850 FRANCE |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOCIETE GENERALE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETY OF AFRICAN MISSIONS (SMA) | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SOCIETY OF AFRICAN MISSIONS (SMA) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | ATTN: MICHAEL S. CARL 14TH FL MAYPADA TOWER, JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR  (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD SUTIE 400 AVENTURA FL 33180 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
| --- | --- |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JEFFREY | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOFFER, JEFFREY | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOGLUIZZO, MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SOHACHESKI, JAIME | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| SOKOLOWSKI, CLAUS-GUENTHER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533 |
| SOLAR INVESTMENT GRADE CBO I, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISER LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOLINGER, MARTHA E. | 75 HARMON AVENUE PELHAM NY 10803 |
| SOLMONSON, LESLIE | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLOMON, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: DAVID BROSGOL, GENERAL COUNSEL 410 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | MARK SHERRILL SUTHERLAND ASBILL & RENNIN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SOLUTIONS FOR WEALTH SPC (BETA) | GROWTH SEGREGATED PORTFOLIO C/O SALAMA PO BOX 619 WASHINGTON DEPOT CT 06794 |
| SOLVAY, PATRICK | LES AMEROIS 1 BOUILLON BELGIUM |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |
| SOMMER, NATHALIE MAUS | 235 RTE D'HERMANCE CORSIER-PORT SWITZERLAND |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: MONIKA J. MACHEN 233 S. WACKER DRIVE SUITE 7800 CHICAGO IL 60606-6404 |
| SOODKEO, INDRA | 2913 FOSTER AVE., APT# 2A BROOKLYN NY 11210 |
| SORGE, WILFRIED | LSESTRASSE 19 HAMBURG 20144 GERMANY |
| SORLIE, TERJE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| SOTHIC CAPITAL EUROPEAN OPPORTUNTIES MASTER FUND L | TRANSFEROR: YORVIK PARTNERS LLP C/O SOTHIC CAPITAL MANAGEMENT LLP ATTN: TANJA VIEIRA 50 HANS CRESCENT LONDON SWIX 0NA UNITED KINGDOM |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTH AFRICAN RESERVE BANK | PO BOX 427 PRETORIA 0001 SOUTH AFRICA |
| SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| RETIREMENT PLAN TRUS | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATT: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN PACIFIC FUNDING 5 | ATTN: PAUL CHAMBERS AS DIRECTOR OF SOUTHERN PACIFIC FUNDING 5 FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHFIELD INVESTORS, LIMITED PARTNERSHIT | C/O WILLIAM LIPKIND, ESQ. 80 MAIN STREET, SUITE 350 WEST ORANGE NJ 07052 |
| SOUTHLAND FRAMERS, INC. | JAMES W. MICHALSKI, HOLLDN & KNIGHT LLP 633 W 5TH ST 21ST FL LOS ANGELES CA 90071-2040 |
| SOUTHWEST AIRLINES CO. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| SOUTHWEST AIRLINES CO. | ATTN: MARK R SHAW, ASSOCIATE GENERAL COUNSEL 2702 LOVE FIELD DRIVE, HDQ-4GC DALLAS TX 75235 |
| SOUTHWESTERN REFINING COMPANY INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET MAI-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKER SPY LTD WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKERS SPY LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SPANISH BROADCASTING SYSTEM, INC. | WILLIAM WALLACE KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| SPANISH BROADCASTING SYSTEM, INC. | SCOTT HERLIHY LATHAM & WATKINS 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN: JOSEPH A. GARCIA, CFO 2601 S. BAYSHORE DR., PH2 COCONUT GROVE FL 33133 |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN: JOSEPH A. GARCIA, CHIEF FINANCIAL OFFICER 2601 S. BAYSHORE DR., PH2 COCONUT GROVE FL 33133 |
| SPAR, WARREN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPARKASSE AACHEN | ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN 52059 GERMANY |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | DAY PITNEY LLP ATTN: RONALD S BEACHER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: SOLENT CREDIT OPPORTUNITIES MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS, SILVER POINT CAPITAL LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC ATTN: ADAM J. DEPANFILIS SILVER POINT CAPITAL, LP 660 STEAMBOAD ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | ALLEN AND OVERY ATTN: VICTOR WAINGORT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | ROPES & GRAY LLP ATTN: MARC HIRSCHFIELD, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SPCP GROUP, L.L.C. | INTER-AMERICAN DEVELOPMENT BANK ATTN: SOREN ELBECH 1300 NEW YORK AVENUE WASHINGTON DC 20577 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS & CO ATTN: ADAM J DEPANFILIS C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN:DAVID HOYT 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | TRANSFEROR: ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LTD SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SPCP GROUP, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPERO, CHARLES | 555 WEST 59TH ST APT 9E NEW YORK NY 10019 |
| SPERZEL, SUSANNE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPEYER, JUAN ENRIQUE | 11 DE SEPTIEMBRE NO 1888 - PISO 11 CIUDAD AUTONOMA DE BUENOS AIRES 1428 ARGENTINA |
| SPIEGEL, MICHAEL H. | 630 MEEHAN AVE FAR ROCKAWAY NY 11691 |
| SPIEGEL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPIEGEL, WILLIAM & KADIN, LISA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPINETTE-ROSE, MR. & MRS. ROBERT | RUE BOIS MILORD 2 COURT S. ETIENNE 1490 BELGIUM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 6 GROSVENOR STREET LONDON W1K 4JD UNITED KINGDOM |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NU 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07226 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPOBS (UK) PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | ATTN: GREG SMITH 55 EXCHANGE PLACE, SUITE 600 NEW YORK NY 10005-3303 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | DEWEY & LEBOEUF LLP ATTN: JUDY G.Z. LIU SAMUEL S. KOHN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPORL, GERD DR. | GROTTENSTRASSE 10 HAMBURG 22605 GERMANY |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRING STAR CORP. | ATTN: JUAN CAROLOS MALDONADO & JOSE LINO ANDRADE AVENIDA FRANCISCO DE MIRANDA |

| Claim Name | Address Information |
|---|---|
| SPRING STAR CORP. | EDF. PQUE, AVILA (TORRE HP) PISO 9 OFC 9-A CARACAS 1050-A VENEZUELA |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SPRING, BURKE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| SPRINGER, WERNER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SPUR LODGE LIMITED | 142 UPPER RICHMOND ROAD LONDON SW14 8DS UNITED KINGDOM |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE ATTN: DAVID STEINBURG 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND (UNITED KINGDOM) |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | DAVID STEINBERG CLIFFORD CHANCE 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| ST JOSEPHS UNIVERSITY | C/O MICHAEL J. CORDONE STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ST. GALLER KANTONALBANK AG | TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTR. 25 POSTFACH ST. GALLEN CH-9001 SWITZERLAND |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| STAALBANKIERS N.V. | LANGE HOUTSTRAAT 4-8 CW 'S-GRAVENHAGE 2511 NETHERLANDS |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 THE NETHERLANDS |
| STACKMAN, SCOTT | 210 EAST 68TH STREET NEW YORK NY 10065 |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STADT ESCHBORN | CLIFFORD CHANCE RE: STADT ESCHBORN ATTN: DR. FRANK SCHOLDERER MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| STADT ESCHBORN | RATHAUSPLATZ 36 ESCHBORN 65760 GERMANY |
| STADT FREIBURG IM BREISGAU, | ATTN: MR. BERND NUSSBAUMER FAHNENBERGPLATZ 4 FREIBURG DE-79098 GERMANY |

| Claim Name | Address Information |
|---|---|
| STADTKAEMMEREI | ATTN: MR. BERND NUSSBAUMER FAHNENBERGPLATZ 4 FREIBURG DE-79098 GERMANY |
| STADT SCHWAEBISCH HALL | ATTN: MR. UWE GOETZELMANN AM MARKT 4 SCHWAEBISCH HALL DE-74523 GERMANY |
| STADT TROISDORF-DER BURGERMEISTER | KOLNER STR. 176 53840 TROISDORF GERMANY |
| STADTVERWALTUNG PADERBORN | AM ABDINGHOF 11 PADERBORN 33098 GERMANY |
| STAES | REIGERSDREEF 2 SCHILDE B-2970 BELGIUM |
| STAFFORDSHIRE COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STALLBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 DEN HAAG 2501CH NETHERLANDS |
| STAMOS SA | 3 AVENUE PASTEUR L-2311 LUXEMBOURG |
| STAMOS, NICK | 11831 WESTMERE HOUSTON TX 77077 |
| STANDARD & POOR'S | 55 WATER STREET - 46TH FLOOR NEW YORK NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F 1-6-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | TRANSFEROR: EM OPPORTUNITIES BOND FUND, INC. 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD CHARTERED BANK | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | MATTHEW MORRIS LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK | MATTHEW MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: LIU, JINYING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: LIU ZHI 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: WONG YUEN HA 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN WING HANG 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SING TONG / WONG WING SZE VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOU KA YEE, WENDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAK SUK YEE, ANNE & SHU PUN, LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG, MAN & LEUNG SUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YEE HA RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO YUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG KO TA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TZE, TSUI YUEN/LAU, TAK WAI GEOMING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU, YUEMEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM PONG KO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KWAI FOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LING, CHING SANG & TAN, JOO KIAW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHU, JUNRUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG CELENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QU LAIYOU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DONG, WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WAI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (THAI) PUBLIC | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 KOREA, REPUBLIC OF |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | MATTHEW MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDFORD-BUTLER, DEBORAH | 26 CORNELIUS WAY SOMERSET NJ 08873 |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STANGE, HANS-JOACHIM | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANKOWEIT, MARIUS | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |
| STANKOWEIT, PHILIP | SENTRUPER HOHE 10 MUNSTER 48149 GERMANY |

| Claim Name | Address Information |
|---|---|
| STANLIB WEALTH MANAGEMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANTON, EDWARD III | 1220 HAROLD STREET HOUSTON TX 77006 |
| STAR ASIA FINANCE LLC | C/O MERCURY PARTNERS LLC ATTN: JENNIFER LI 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| STAR ASIA FINANCE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA M. TAPINEKIS, ESQ., & GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STARGLOW VENTURES INC | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARK CRITERION MASTER FUND LTD | C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STASHOWER, SUSAN | 300 WEST 72 STREET # 6F NEW YORK NY 10023 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF CONNECTICUT RETIREMENT PLANS AND | TRUST FUNDS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | CLAIMANTS ATTORNEY FREDERICK F. RUDZICK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA ME 04333-9101 |
| STATE OF MINNESOTA, DEPARTMENT OF REVENUE | COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEW JERSEY | PAULA T. DOW ATTORNEY GENERAL R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY | DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMEN | 5301 CENTRAL N.E. PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WISCONSIN INVESTMENT BOARD | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE OF WISCONSIN INVESTMENT BOARD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE OF WISCONSIN INVESTMENT BOARD | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTF | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE STREET BANK AND TRUST COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MAGYAR NEMZETI (FORMERLY KNOWN AS NATIONAL BANK OF HUNGARY) AND, ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O KUWAIT INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BRITISH AIRWAYS PENSION TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O CZECH NATIONAL BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 - ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O UNICO ASSET MANAGEMENT S.A. AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O DEUTSCHE INTERNATIONAL TRUST CORPORATION (CI) LTD AS INVESTMENT MANAGER OF UNIVERSAL INVESTMENT FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS UK AND INCOME INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS TRACKER AND SPECIALIST INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS PENSIONS MANAGEMENT (S.W.F.) LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD. ON BEHALF OF SCOTTISH WIDOWS INVESTMENT PARTNERSHIP FUNDS ICVC AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMTED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS OVERSEAS GROWTH INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LTD ON BEHALF OF MULTI-STYLE, MULTI-MANAGER FUND PLC IN RESPECT OF THE SUB-FUND GLOBAL HIGH YIELD FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MARKS AND SPENCER PENSION TRUST LIMITED AS TRUSTEE FOR MARKS AND SPENCER PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESTEC GLOBAL STRATEGY FUND LIMITED IN RESPECT OF THE SUB-FUND INVESTEC GLOBAL STRATEGIC INCOME FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUND MANAGERS LIMITED ON BEHALF OF IP SMALLER COMPANIES AND MARKETS INVESTMENT SERIES AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND J.P. MORGAN BANK (IRELAND) PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF THE SUB-FIND INVESCO JAPANESE SMALL/MID CAP EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 – ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUNDS IN RESPECT OF THE SUB-FUND INVESCO NIPPON SMALL/MID CAPITAL EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MANAGER AND STATE STREET TRUSTEES LIMITED AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET BANK AND TRUST COMPANY AS TRUSTEE OF THE DUPONT PENSION TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | O/B/O DB TRUSTEE SERVICES LIMITED, AS TRUSTEE FOR DB (UK) SENIOR PENSION SCHEME AND DB (UK) PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABBEY LIFE ASSURANCE COMPANY LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BP PENSION TRUSTEES LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN RESPECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN RESPECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O FFTW TOTAL RETURN STRATEGIES FUND PLC – FFTW MULTI STRATEGY ALPHA FUND GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS SELECT INVESTMENT FUNDS – US EQUITY MARKET NEUTRAL GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | OF ILLINOIS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STATHATOS, ELEFTERIA | 256 E MADISON AVE CRESSKILL NJ 07626 |
| STEELE, ANNA M. | (EDWARD JONES INVESTMENT) 794 CLIFF ST. LANDER WY 82520 |
| STEFANI, JOHN | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIN III., SIDNEY J. | 33 EAST RIDGE RD LOUDONVILLE NY 12211 |
| STEIN, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEINBECK, GUNTER AND KAETHE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KOLUMBUSRING 36 WILHELMSHAVEN 26389 GERMANY |

| Claim Name | Address Information |
|---|---|
| STEINBERG, DARRYL | C/O LBHI 101 HUDSON STREET, 11TH FLOOR JERSEY CITY NJ 07302 |
| STEINBERG, DARRYL | 145 WEST 67TH STREET #24C NEW YORK NY 10023 |
| STEINBERG, MARC | 207 E 74TH ST APT 7F NEW YORK NY 10021-3343 |
| STEINFORT, SILVIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| STEINHARDT, PEDRO | AMENABAR 1572 P2 "A" BUENOS AIRES 1426 ARGENTINA |
| STEMAR SALES | C/O BRYANT BRAMSON 1 WOOD AVENUE, PH2 WEST MOUNT QC H3Z 3C5 CANADA |
| STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | STEPHEN FERRANTI, TRUSTEE 83 CORTLAND DRIVE BEDFORD NH 03110 |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STERCI SA | SIMON KALFON 33 RUE DES BAINS GENEVE 1205 SWITZERLAND |
| STERN, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| STEUERAMT DER STADT ZURICH | RECHTSDIENST ATTN: ULRICH WIDMER WERDSTRASSE 75 ZURICH 8022 SWITZERLAND |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENSON, AUTUMN LYN | 11857 E. FAIR AVE. GREENWOOD VILLAGE CO 80111 |
| STEVENSON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STIBBE N.V. | ATTN: BERTI VAN DIJK P.O. BOX 75640 AMSTERDAM AP 1070 THE NETHERLANDS |
| STIBBE, N.V. | P.O. BOX 75640 ATTN: A. VAN DYK 1070 AP AMSTERDAM THE NETHERLANDS |
| STICHING BEWAARDER BFK FONDS | TRAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP –GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD/KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 |

| Claim Name | Address Information |
|---|---|
| YIELD FONDS | GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING PENSIOEN FONDS SDB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STICHTING PENSIOENFONDS ABP | AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70, HEERLEN 6411EJ NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS APOTHEKERS | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| STICHTING PENSIOENFONDS APOTHEKERS | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS APOTHEKERS | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 0210-3333 |
| STICHTING PENSIOENFONDS APOTHEKERS | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CAMPINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST DZ 1100 NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS DE ENCI | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS DE ENCI | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING PERSIOENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STIEFEL, STEPHANIE J | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| STIEFEL, STEPHANIE J | 1 BEEKMAN PL APT 11A NEW YORK NY 10022-8069 |
| STIFEL, NICOLAUS & COMPANY, | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| INCORPORATED | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |
| STIGUM, ERIK P | 7 HOLLY DRIVE EAST NORTHPORT NY 11731 |
| STILLWELL FAMILY TRUST LLC, THE | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCKER, HANNELORE | LE PARADOR I 7 CHEMIN CROVETTO FRERES 98000 MONACO |
| STOLLEY, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA JULIUS-VOSSELER-STR. 40 NLH APP. 228 HAMBURG 22527 GERMANY |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTHE AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. 461 5TH AVE, 14TH FLOOR NEW YORK NY 10017 |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661 |
| STONE, JERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STONE, SHANNA | 330 EAST 39TH STREET APT 17C NEW YORK NY 10016 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: CVI GVF (LUX) MASTER SARL C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: CVI GVF (LUX) MASTER S.A.E.L. C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | TRANSFEROR: RADCLIFFE SPC, LTD., ON BEHALF OF THE CLASS A SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STOTT, JEAN TODD | PORT DE LA BONAIGUA 9 VALLIRANA BARCELONA 08759 SPAIN |
| STP CO-OP TA L SOC LTD, THE | 1000 TOA PAYOH NORTH ANNEXE BLOCK LEVEL 7 318994 SINGAPORE |
| STRACKE, DIETER | BLANKENBURGER WEG 11F HAMBURG D 22459 GERMANY |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, AMY SIM 100 WEST PUTNAM AVENUE GREENWICH CT 06380 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: ARAVIND RAJASCKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRONG, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUBLE, RAYMOND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND – STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO IL 60601 |
| STUCCHIO, ANTHONY | 1148 85TH STREET BROOKLYN NY 11228 |
| STUEBER, AXEL | EITELSTR. 1 12683 BERLIN GERMANY |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| SUBIRA, JUAN ANTONIO MARCOS | C/BOLIVIA, 17–80–D MADRID 28016 SPAIN |
| SUCCESSAL GROUP LLC | TRANSFEROR: CCP QUANTITATIVE MASTER FUND LIMITED C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUGIARTO, BAMBANG/ LAU HA CHUN | FLAT A 15TH FLOOR STARLIGHT GARDEN 2-14 ELECTRIC ST WANCHAI HONG KONG |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, CHRISTIAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, CHRISTIAN | PAID DETIAL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SULLIVAN, MANDY L | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWAY LONDON E1G 1BA UNITED KINGDOM |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE 6TH FLOOR NEW YORK NY 10172-0601 |

| Claim Name | Address Information |
|---|---|
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE NEW YORK NY 10172-0601 |
| SUMITOMO TRUST & BANKING CO. LTD, THE | ASSET MANAGEMENT DEPT GRAN TOKYO SOUTH TOWER 1-9-2 MARUNOUCHI CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD. GRAN-TOKYO SOUTH TOWER 9-2 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., LTD | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING CO., THE | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD GRAN-TOKYO, SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPANA |
| SUMITOMO TRUST & BANKING CO., THE | C/O SEWARD & KISSEL LLP RONALD L COHEN, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., THE | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD. 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT CAPITAL PARTNERS LP | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SUMMIT HILL INTERNATIONAL LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| SUN & MOON MARKETING COMMUNICATIONS INC. | 12 EAST 41ST STREET, 6TH FLOOR NEW YORK NY 10017 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG CHINA |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADA (U.S.) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE SOCIETY PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| SUN LIFE ASSURANCE SOCIETY PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| SUN PRODUCTS CORPORATION, THE, F/K/A HUISH DETERGE | ATTN: LISA NICHOLS, VICE PRESIDENT & TREASURER 60 DANBURY ROAD WILTON CT 06897 |
| SUN TRUST ROBINSON HUMPHREY, INC. | DEIRDRE A. DILLON, ESQ. COUNSEL & CHIEF COMPLIANCE OFFICER SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SUN TRUST ROBINSON HUMPHREY, INC. | ATTN: WOODRUFF A. POLK, ESQ. FIRST VICE PRESIDENT & SENIOR COUNSEL 303 PEACHTREE STREET, N.E. - PLAZA FLOOR 36 ATLANTA GA 30308 |
| SUNAMERICA LIFE INSURANCE COMPANY | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SUNAMERICA LIFE INSURANCE COMPANY | LEGAL DEPARTMENT 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNKEN LEDGE, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |

| Claim Name | Address Information |
| --- | --- |
| SUNNY BANK, LTD. | 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY BANK, LTD. | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSHINE ENTERPRISES L.P. | TRANSFEROR: EVERGREEN SOLAR, INC. C/O AKIN GUMP STRAUSS HAUER & FELD LLP ATTN: MICHAEL S. STAMER, ESQ., STEPHEN B. KUHN, ESQ., AND NATALIE E. LEVINE, ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| SUNSHINE ENTERPRISES L.P. | C/O AKIN GUMP TRAUSS HAUER & FELD LLP ATTN: MICHAEL S. STAMER & SARAH LINK SCHULTZ ONE BRYANT PARK NEW YORK NY 10036-6745 |
| SUNSHINE ENTERPRISES L.P. | AKIN GUMP STRAUSS HAUER & FELD LLP ATTN: SARAH LINK SCHULTZ, ESQ. 1700 PACIFIC AVENUE, SUITE 4100 DALLAS TX 75201 |
| SUNTRUST BANK | DAVID BLOOM, ESQ. FIRST VP AND GENERAL COUNSEL SUNTRUST BANKS, INC. 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC ATTN: DAVID BLOOM, ESQ, FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREET STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC. ATTN: DAVID BLOOM, ESQ. 303 PEACHTREE STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUSTS BANKS, INC. ATTN: DAVID BLOOM, ESQ. - FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | 303 PEACHTREE CENTER., 24TH FLOOR ATTENTION: CAROLINE BARRY, MANAGING DIRECTOR - CREDIT RISK MANAGEMENT ATLANTA GA 30308 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS 333 PEACH TREE STREET, N.E. MAILCODE GA-ATL-3913 ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MGMT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| CORPORATION OF SOU | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERIOR ENERGY SERVICES INC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SUREKA, DEEPAK &/OR SHANKARLAL | 13E, CONWAY MANSION 29 CONDUIT ROAD MID-LEVELS HONG KONG |
| SURI, TARVINDER SINGH | FLAT NO. 11, SHREE SAI APT. ROAD NO. 27, SHANTI NALAR WAGLE ESTATE THANE 400604 INDIA |
| SURPLUS LINK LIMITED | ROOM 1705-8, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| SUTHERLAND SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SUTTER HEALTH- EDEN ACCOUNT | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| SUTTER HEALTH- EDEN ACCOUNT | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SUTTON, JULIAN R | 33 PINE GROVE BROOKMANS PARK HERTS AL9 7BP UNITED KINGDOM |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTONBROOK CAPITAL MANAGEMENT LP ATTN: BRETT SPECTOR 598 MADISON AVE - 6TH FLOOR NEW YORK NY 10022 |
| SUWANG-SUN CO LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| SVENSKA HANDELSBANKEN AB (PUBL) | MONTGOMERY, CLAUDE D., ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVMF 48, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, ON BEHALF O | THEMSELVES AND OTHERS SIMILARLY SITUATED C/O OUTTEN & GOLDEN, LLP JACK A. RAISNER & RENE S. ROUPINIAN 3 PARK AVENUE, 29TH FLOOR NEW YORK NY 10016 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, ON BEHALF O | LOIZIDES, P.A. CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| SWABSIN, CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWARTHOUT, MARION H. | 3486 BAHAI BLANCA W - # 1G LAGUNA WOODS CA 92637 |
| SWARTZ FOUNDATION | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SWEARENGEN PLACE, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP ATTN: LISA RAGOSTA PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEELY, GORDON | 56 GILLESPIE AVENUE FAIR HAVEN NJ 07704 |
| SWEENEY, BRAD | 235 W 56TH ST. #33E NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10104 |
| SWIRE-JSB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SWISS RE FINANCIAL PRODUCTS COMPANY | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED ATTN: NICHOLAS RAYMOND 30 ST. MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY |

| Claim Name | Address Information |
|---|---|
| SWISS RE FINANCIAL PRODUCTS CORPORATION | AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS REINSURANCE COMPANY LTD | ATTN: PETER M. WYLER AND NICK RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SYKES, ROSEMARY | 484 WEST 43RD STREET # 28S NEW YORK NY 10036 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYNCORA GUARANTEE INC | ATTN: JAMES W. LUNDY, JR., ESQ. SYNCORA GUARANTEE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYNCORA GUARANTEE INC | ATTN: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCRUDE CANADA LTD. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE #104 PARKER CO 80134 |
| SZCZERBIAK, WALTER TTEE | 26 PEABODY ROAD COLD SPRING HARBOR NY 11724-1714 |
| T ASIA L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| T ASIA L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA FUND LP C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TA IDEX ALLIANCE BERNSTEIN INTERNATIONAL VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5. L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPTIAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS L.P. ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACTICS LIMITED | FLAT 8B, BLOCK 8, BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON HONG KONG |
| TAHRA HOLDINGS INC | 3 MILTIADOU STR GLYFADA ATHENS 16675 GREECE |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15/F TOWER II ADMIRALTY CENTRE 18 HARCOURT ROAD ATTN: TEL MA LEO HONG KONG CHINA |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AL RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAKAGI SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TOMOAKI TAKAGI 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |
| TAKAMIYA CO. LTD | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TAKEDA GENERAL HOSPITAL | TRANSFEROR: LEHMAN BROTHERS JAPAN INC HIROYUKI NOGI 3-27 YAMAGAMACHI, AIZUWAKAMATSUSHI FUKISHIMAKEN 965-8585 JAPAN |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALBOT, BRIAN | 15 CATHEDRAL AVE GARDEN CITY NY 11530 |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR NEW YORK NY 10038 |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TAM, JACKSON | 60 HESTER ST. A2 NEW YORK NY 10002 |
| TAN, CARIDAD & ALLEN ANTONIO | 2064 LUMBANG ST., CORNER CALUMPANG ST. DASMARINAS VILLAGE MAKAT PHILIPPINES |
| TAN,HENRY | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| TANAKA, TRACY | 30 HILLSIDE AVE CEDAR GROVE NJ 07009 |
| TANAMERA SA | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TANG KIN LEUNG, EDDIE | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| TANG, NORAH | 100 BEEKMAN ST #14L NEW YORK NY 10038 |
| TANG, NORAH N. | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| TANG, NORAH N. | 100 BEEKMAN ST., # 14L NEW YORK NY 10038 |
| TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | 900 THIRD AVENUE ATTN: WAYNE H. DAVIS, ESQ NEW YORK NY 10022 |
| TAO L HOLDINGS, LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TAO L HOLDINGS, LTD. | TRANSFEROR: TIGER ASIA OVERSEAS FUND LTD. C/O TIGER ASIA MANAGEMENT LLC ATTN: PATRICK HALLIGAN 101 PARK AVENUE NEW YORK NY 10128 |
| TAPPE, INGEBORG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTAGSKAMP 1 49078 OSNABRUECK GERMANY |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARGOBANK AG & CO. KGAA F/K/A CITIBANK PRIVATKUNDE | TRANSFEROR: KNOERZER, UTA KASERNENSTR. 10 DUSSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA F/K/A CITIBANK PRIVATKUNDE | TRANSFEROR: GRAUL-NEUMANN, LUITGARD KASEMENSTR. 10 DUSSELDORF 40213 GERMANY |
| TARRANT COUNTY | ELIZABETH WELLER/LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, |

| Claim Name | Address Information |
|---|---|
| TARRANT COUNTY | LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE PO BOX 222 TARRYTOWN NY 10591 |
| TASHLIK, THEODORE WM | IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET NY 11030-3933 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA SONS LIMITED, THROUGH ITS OPERATING DIVISION TATA CONSULTANCY SERVICES LTD KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATE LYLE GROUP PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVERAS, ROBIN | ATTN:  NADINE POPE NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAVERAS, ROBIN | NYPD PAID DETAILUNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| TAYLEIGH TRUST COMPANY LIMITED | TRUSTEE OF A TRUST DATED 11/26/01 A/K/A THE RESERVE TRUST WHITLEY CHAMBERS, DON STREET, ST. HELLIER, JERSEY JE4 9WG UNITED KINGDOM |
| TAYLOR CLARK PLC | FOURTH FLOOR SOUTH, 35 PORTMAN SQUARE LONDON W1H 6LR UNITED KINGDOM |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR, CAROLYN L. | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYLOR, LEILA | 44 LEFFERTS PLACE SECOND FLOOR BROOKLYN NY 11238 |
| TAYLOR,CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TAZAKI, TAKAHIRO | 7-1-25-203 MINAMISUNA KOTO-KU TOKYO 136-0076 JAPAN |
| TCA OPPORTUNITY INVESTMENTS S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TD AMERITRADE HOLDING CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TD AMERITRADE HOLDING CORP. | ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD NORDIQUE, INC. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD SECURITIES (USA) LLC | C/O PATRICK L. HAYDEN MCGUIREWOORDS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TEACHER'S RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICASA NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TEAMSTERS ALLIED BENEFIT FUNDS | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TEASDALE, ELIZABETH REGAN | 104 CHARLTON STREET APT 5W NEW YORK NY 10014 |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TEJERA, JUAN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| TEJERA, JUAN | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | ORRICK, HERRINGTON, SUTCLIFFE LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO / BELEN SOTOCA REDONDO DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACIONS MADRID 28050 SPAIN |
| TELEMEDIA PARTNERS | ATTN JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TELEMEDIA PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLING, FRED | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TEMPIC FIVE, LLC | 220 NEWPORT CENTER DR., SUITE 366 NEWPORT BEACH CA 92660 |
| TEMPO VOLATILITY MASTER FUND L.P. | C/O JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR ATTN: DONALD MCCARTHY GREENWICH CT 06830 |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON TX 76006 |
| TENNANT, COLIN H | 21 PRINCEDALE ROAD LONDON W11 3NW UNITED KINGDOM |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENTERFIELD SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TERM LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR |

| Claim Name | Address Information |
|---|---|
| TERM LOANS EUROPE PLC | LONDON E1 6EG UNITED KINGDOM |
| TERMONT, ALINE | AV JEAN SIBELIUS 16 B 26 ANDERLECHT 1070 BELGIUM |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |
| TERRELL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TERZIS, JOHN | 15 REVERE RIVERSIDE CT 06878 |
| TESCHE, ALLEN | C/O HENIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM 61231 GERMANY |
| TEVA PHARMACEUTICAL WORKS PRIVATE LIMITED COMPANY | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION – BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TFT JAPANESE LGE CAP GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THAI,THANH H. | BLOCK F, FLAT 2, 14TH FLOOR VILLA MOTE ROSA 41A STUBBS RD, WAN CHAI HONG KONG |
| THALES COMMON INVESTMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 46 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 94 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 33 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 80 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| THE CARLYE GROUP, LP. A/C A-PQ | 1001 PENNSYLVANIE AVE., NW WASHINGTON DC 20004-2505 |
| THE JETTER LIVING TRUST | 417 MANZANITA AVENUE CORTE MADERA CA 94925 |
| THE LIVERPOOL LIMITED PARTNERSHIP | TRANSFEROR: YORVIK PARTNERS LLP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| THE MCCLATCHY COMPANY | ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO CA 95816 |
| THE MCCLATCHY COMPANY | C/O PAUL J. PASCUZZI FELDERSTEIN FITZGERALD ET AL. 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 98514 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: CAPITAL SERVICES HOLDING CORP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: MARATHON GLOBAL EQUITY MASTER FUND, LTD. ATTN: FRANCESCA SENA 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THE SUMITOMO TRUST BANKING CORP. | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TRUSTEES OF THE JAGUAR PENSION PLAN | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| THE VARDE FUND IX LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VI-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | SARAH S. KELLEHER, ESQ. THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P. C/O THIRD AVENUE MANAGEMENT LLC 622 THIRD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THOEMEL, HEINZ | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| THOMAS COOK AG | THOMAS-COOK PLATZ 1 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | ATTN: ANNETTE HOHER, ESQ. 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H CURSHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS. 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET   APT.2B NEW YORK NY 10128 |
| THOMPSON, SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |
| THOMSON REUTERS - LIQUID ENGINES | C/O SARAH E. DOERR, ESQ. MOSS & BARNETT, A PROFESSIONAL ASSCOCIATION 4800 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPLOIS MN 55402 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | AND SUBSIDIARIES ATTN: MARIA B. DIAZ 3 TIMES SQUARE- 20TH FLOOR NEW YORK NY 10036 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| THOROUGHBRED FUND L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LIMITED | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O APPALOOSA INVESTMENT L.P.1 ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZURICH INSURANCE PLC (UK BRANCH), SUCCESOR IN INTEREST TO ZURICH INS. COMPANY (UK BRANCH) & ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZNA SERVICES LLC ATTN: M.L. DENIRO (LEGAL DEPT.) 105 EAST 17TH STREET NEW YORK NY 10003 |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF NO | ATTN: HEAD OF LEGAL C/O 60 ST MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC, SUCCESSOR IN INTEREST TO ZURICH INSURANCE COMPAN Y (UK BRANCH) AND ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN 105 EAST 17TH STREET NEW YORK NY 10003 |
| THREADNEEDLE MANAGEMENT LUXEMBOURG SA ON BEHALF OF | EMERGING MARKET LOW DURATION PORTFOLIO ATTN: HEAD OF LEGAL C/O 60TH ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THUBEROSE FINANCE LTD | VANTEPOOL PLAZA PO BOX 873, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | THUNDERBIRD C SARL, THUNDERBIRD D SARL, THUNDERBIRD E SARL THUNDERBIRD F SARL, THUNDERBIRD G SARL, THUNDERBIRD H SARL THUNDERBIRD I SARL, THUNDERBIRD J SARL, ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TIERNAN, LORCAN, KEHER, BRIAN, BROUGHAN, JOHN | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TIETJEN, JOHN H. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIJHUIS, J.A.M. | KLINGERBERSSINGEL 221 VENLO 5925 AH NETHERLANDS |
| TILBURG, JM VAN | PO BOX 79081 NC AMSTERDAM 1070 NETHERLANDS |
| TILLES, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, SUITE 2900 LOS ANGELES CA 90017 |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS UNITED KINGDOM |
| TILSON, SUSAN N. | 172 EDINBURGH CT MATAWAN NJ 07747 |
| TIME INC. & HISTORIC TW INC. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP BARRY LANGMAN & BRIAN HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TIME INC. & HISTORIC TW INC. | ATTN: WAYNE TAUB 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TINDALL, SIMON & CAROLINE | 31 LONSDALE ROAD, BARNES LONDON SW13 9JP UNITED KINGDOM |
| TING TSUNG & WEI FONG CHAO GLOBAL FOUNDATION | C/O A. CHAO 2801 POST OAK BLVD, SUITE 600 HOUSTON TX 77056 |
| TIPAR HOLDINGS LTD | C/O CATHERINE BINER BRADLEY 9 RUE JUSTE-OLIVIER BOX 1076 NYON CH-1260 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TIPAR HOLDINGS LTD | MORGAN & MORGAN CORP SERVICES BOX 3149, PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TIPPING, CRAIG | 52 A, LESSOR AVENUE LONDON SW4 9HQ UNITED KINGDOM |
| TIRELLO, ED JR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TIRRE, RYAN C. | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| TISHMAN SPEYER PROPERTIES, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| TISHMAN SPEYER PROPERTIES, L.P. | ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYERS PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER COLONY SQUARE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK (LAND) JUNIOR MEZZ (LEVEL I), LP C/O TISHMAN SPEYER PROPERTIES, LP 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKFELLER PLAZA NEW YORK NY 10111 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TM-LB VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTION HM 09 BERMUDA |
| TM-LB VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TOAK, JUBRAN AND WILLIAM | NEW NAKASH ANTELIAS BEIRUT LEBANON |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TODAIJI TEMPLE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC HONBOU KUYAMA TAISUKE 406-1, ZOSHI-CHO, NARA-SHI NARA-KEN 630-8587 JAPAN |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODAKA MINING CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TARO NAKAYAMA 6-7, GOUNOMOTO-MACHI TSUKUMI OITA 879-2471 JAPAN |
| TODAKA RYUKEISHA CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TARO NAKAYAMA 6-7, GOUNOMOTO-MACHI TSUKUMI OITA 879-2471 JAPAN |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |

| Claim Name | Address Information |
|---|---|
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: STRUCTURED CREDIT INVESTMENT GROUP NEW FINANCIAL MARKETS, WEST 14TH FLOOR, OTEMACHI 1ST SQ, 5-1 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: FIXED INCOME GROUP, INVESTMENT DEPARTMENT I 6-4 SANBANCHO, CHIYODA-KU TOKYO 102-8014 JAPAN |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLLIVER PLACE LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOMAR TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOMAR TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TONUCCI, PAOLO | 16 ST MARKS CRESCENT LONDON NW1 7TS UNITED KINGDOM |
| TOOLAN, PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 241 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPOL, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, STE 2900 LOS ANGELES CA 90017 |
| TORO,AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANI, EDOARDO | C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOSCANI, EDOARDO | CHARLES RUSSELL LLP 5 FLEET PLACE LONDON EL4M 7RD UNITED KINGDOM |
| TOTAL INFORMATION INC. | 844 DEWEY AVE ROCHESTER NY 14613 |
| TOTAL PRODUCE IRELAND PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOTAL PRODUCE IRELAND PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOTENS SPAREBANK | POSTBOKS 34 LENA 2851 NORWAY |
| TOUCHE, ANTONIO WALKER & DE WALKER, IRMA OLVERA | CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| TOWA PHARMACEUTICAL CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: NORIKO SHINTANI 2-11, SHINBASHI-CHO, KADOMA OSAKA 571-8580 JAPAN |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWNSLEY, LAURA WOLFSON, THE HONORABLE | 17 ACACIA ROAD LONDON NW8 6AN UNITED KINGDOM |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TPF GENERATION HOLDINGS, LLC | TPF GENERATION HOLDINGS, INC ATTN: DAVID DICKEY 1044 N. 115TH ST SUITE 400 OMAHA NE 68154 |

| Claim Name | Address Information |
|---|---|
| TPF GENERATION HOLDINGS, LLC | 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPF GENERATION HOLDINGS, LLC | C/O DAVID M BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| TPF GENERATION HOLDINGS, LLC | DAVID BENNETT 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRADEWEB NEWMARKETS LLC | ATTN: JONATHAN D. PITTINSKY, ASST. SEC. 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWEB NEWMARKETS LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. JACOBSON LLP NEW YORK NY 10004 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| TRADEWORX PROPRIETARY INVESTMENTS, LLC | C/O SEAVIEW MEZZANINE FUND, LP DAVID S. MONTOYA, MANAGING DIRECTOR 260 MADISON AVE, 8TH FLOOR NEW YORK NY 10016 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVE. NEW YORK NY 10022 |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| TRAFALGAR HOUSE | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAFALGAR HOUSE | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAFALGAR HOUSE | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAILL, TRICIA A | 700 FIRST STREET APT. #4K HOBOKEN NJ 07030 |
| TRAINA, DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TRAINING THE STREET INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRAINING THE STREET INC. | DANIEL A. LOWENTHAL PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSWALL OFFICE SYSTEMS, INC | ATTN: JAY AIKENS PO BOX 1930 WEST CHESTER PA 19380 |
| TRANSWORLD DRILLING COMPANY | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S202A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591-2415 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TREFINANCE SA | 25C BOULEVARD ROYAL L-2449 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| TREILING, ERIC | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRENAM KEMKER SCHARF BARKIN FRYE | ONEILL & MULLIS PA ATTN: ROBERTA A. COLTON, ESQ. 2700 BANK OF AMERICA PLAZA 101 E KENNEDY BLVD TAMPA FL 33602 |
| TRI-STAR DESIGN, INC | 63 SOUTH ST STE 275 HOPKINTON MA 01748-2239 |
| TRIAD PROFESSIONAL SERVICES, LLC | 1720 WINDWARD CONCOURSE STE 390 ALPHARETTA GA 30005-2293 |
| TRIANGLE REFINERIES INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE 89 QUEENSWAY, HONG KONG HONG KONG |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTNL CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | ATTN: LAURENCE MCNAIRN HERITAGE HALL LE MERCHANT STREET PO BOX 225 ST. PETER PORT GY1 4HY UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | LAURENCE MCNAIRN HERITAGE HALL, LE MARCHANT STREET PO BOX 225 ST PETER PORT GUEMSEY GY1 4HY UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRIMONT REAL ESTATE ADVISORS INC | ATTN: ERNIE DAVIS 3424 PEACHTREE ROAD NE SUITE 2200 ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS, INC. | 3424 PEACHTREE RD NE SUITE 2200 ATTN: ERNIE DAVIS ATLANTA GA 30326 |
| TRIOLO, JOHN G | 1228 FLOWER LANE WANTAGH NY 11793-2718 |
| TRIOLO, JOHN G. | 1228 FLOWER LANE WANTAGH NY 11793 |
| TRIPLE S MINERALS RESOURCES CORP | (F/K/A KERR-MCGEE MINERALS RESOURCES CORP OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S MINERALS RESOURCES CORPORATION (F/K/A KER | RESOURCE CORP.) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX, INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING C | OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, |

| Claim Name | Address Information |
|---|---|
| TRIPLE S, INC. | TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSION, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TROMBETTA, SANTO | 279 MCBAINE AVE STATEN ISLAND NY 10309 |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. (F/K/A KERR-MCGEE HOLDINGS IN | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. FKA KERR-MEGEE HOLDINGS INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NW 150TH ST OKLAHOMA CITY OK 73134-2009 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NM 150 ST ORKLAHOMA CITY OK 73134-2009 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES 7 FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) (F/K/A KERR-MCGEE PIGME | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) FKA KERR-MCGEE PIGMENTS | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC (F/K/A KERR-MCGEE CHEMICAL WO | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC F/K/A KERR-MCGEE CHEMICAL WOR | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROY, AUSTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | ATTN: KYOUNG-JU PARK 27-1 YOIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-745 KOREA |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | STEPTOE & JOHNSON LLP ATTN: JOHN LOVI, ESQ. 750 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUE FRIEND 4TH SECURITIZATION | C/O STEPTOE & JOHNSON LLP ATTN: ROBBIN L. ITKIN, ESQ. & KATHERINE C. PIPER, |

| Claim Name | Address Information |
|------------|---------------------|
| SPECIALTY CO., LTD. | ESQ. 2121 AVENUE OF THE STARS SUITE 2800 LOS ANGELES CA 90067 |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF DE LA SALLE BROTHERS | C/O KING FINANCIAL SERVICES P/L LEVEL 1 11 NATIONAL CIRCUIT BARTON ACT 2600 AUSTRALIA |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 71 QUEEN VICTORIA STREET LONDON EC4V 4DR UNITED KINGDOM |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE DR CL JAMES CHILDREN'S SETTLEMENT | 22 CHANCERY LANE LONDON WC2A 1LS UNITED KINGDOM |
| TRUSTEES OF THE JAGUAR PENSION PLAN, THE | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| TRUSTEES OF THE LADY BAMFORD PENION TRUST | 25 MOORGATE LONDON EC2R 6AY UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS - ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENHAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE COURT LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES, OF THE NEI COMMON INVESTMENT | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY |

| Claim Name | Address Information |
|---|---|
| FUND, THE | DE24 8BJ UNITED KINGDOM |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSO LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARNTERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| TSO LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TSS FUND LTD. | C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS 75008 FRANCE |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TU, CHARLES AND PATTY | 2362 42ND AVENUE SAN FRANCISCO CA 94116 |
| TUCKER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | C/O TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | AZAM H. AZIZ, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FAMILY FUND II LLC | AZAM H AZIZ, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FUTURES FUND | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR FUTURES FUND | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT PORTFOLIO L.P | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PRINCETON LLC | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PRINCETON LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUIL, LAURENT | FLAT 4 FORDIE HOUSE 82 SLOANE STREET LONDON SW1X 9PA UNITED KINGDOM |
| TULARE COUNTY TAX COLLECTOR | ATTENTION: MELISSA QUINN 221 SOUTH MOONEY BLVD, RM 104-E VISALIA CA 93291-4593 |

| Claim Name | Address Information |
|---|---|
| TULLET PREBON (SINGAPORE) LIMITED | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLET PREBON (SINGAPORE) LIMITED | KELLY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVE 31ST FLOOR NEW YORK NY 10178 |
| TULLET PREBON MONEY BROKERAGE (KOREA) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLET PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLPREET ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EQUITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EQUITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (EUROPE) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (HONGKONG) | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH STREET JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (HONGKONG) LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (OIL) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (OIL) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SECURITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SECURITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP. 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ / JORDAN BERGMAN 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 |

| Claim Name | Address Information |
|---|---|
| LIMITED | HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULSI, SHANE | 6402 C 192ND ST APT 1B FRESH MEADOWS NY 113653935 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUNG, SHARON W. | TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TURING FOUNDATION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | ATTN: SENAR AKKUS, HEAD OF TREASURY IS KULELERI 80620 4. LEVENT ISTANBUL TURKEY |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TURNBERRY LEVERAGED CAPITAL LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CREDIT MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY RETAIL HOLDING, L.P. | ATTN: MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |

| Claim Name | Address Information |
|---|---|
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KAROWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B.STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBULL, NIGINA | 221 WEST 105TH STREET, APT 3FE NEW YORK NY 10025 |
| TV ASAHI CORPORATION | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: KYOSUKE NISHIWAKI, LEGAL DEPARTMENT 6-9-1, ROPPONGI MINATO-KU TOKYO 106-8001 JAPAN |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM INC. FKA TIME WARNER TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWITCHELL, DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER FUND JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYREE, C D | PO BOX 161 MORAN WY 83013 |
| TYTICUS MASTER FUND, LTD. | C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| U.S. BANK NATIONAL ASSOCIATION | SHIPMAN & GOODWIN LLP ATTN: IRA H. GOLDMAN ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: LAURA L. MORAN-VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107--222 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WIEDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPOTRATE TRUST SEVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL SERVICES EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA ATTN: SACHIKO MISHIDA, CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION, SUCCESSOR BY MERGER TO LASALLE BANK NA ATTN: SACHIKO NISHIDA, CORPORATE TRUST SERVICES MAIL CODE: MK-IL-SL8 190 SOUTH LASALLE STREET CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO/ANN E. ACKER/FRANKLIN H. TOP, III CHAPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO/ANN E. ACKER/FRANKLIN H. TOP, III CHAPMAN AND CUTLER, LLP 111 WEST MONROE STR., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: WAYNE MILLER CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, N.A. ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | DANNA DRORI, AUSA 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBS ACCESS SICAV - GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UBS AG | TRANSFEROR: CLARIDEN LEU LTD ATTN: JEAN-CLAUDE BESSON BADENERSTRASSE 574/D P.O. BOX, CH8098 ZURICH GERMANY |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 8001 ZURICH SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG, LONDON BRANCH | TRANSFEROR: UBS AG ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS FINANCIAL SERVICES INC. | ATTN: DANIEL GOLDBERG, ESQ. 1200 HARBOR BOULEVARD WEEHAWKEN NJ 07086-6791 |
| UBS FINANCIAL SERVICES INC. | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS LIMITED | C/O UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVNEUE NEW YORK NY 10022 |
| UBS SECURITIES LLC | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |
| UK CORPORATE BOND FUND - (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK CORPORATE BOND FUND - (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ULYANENKO, ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | NADIA ULYANENKO, DECEASED 60 GLENWOOD AVE., APT. 301 JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | SONIN & GENIS, ATTORNEYS FOR DEBTOR 1 FORDHAM PLAZA, SUITE 204 BRONX NY 10458 |
| UMB BANK N.A. AS TRUSTEE DATED 12/13/2007 FOR | LOGISTICS INDEMNITY, LTD. AS GRANTOR, ACE AMERICAN INSURANCE COMPANY AS BENEFICIARY ATTN: BRIAN LANDZAAT 1401 BRENTWOOD BLVD 2ND FLOOR ST. LOUIS MO 63144 |
| UMLAUF, ERIK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
|---|---|
| UNDERLYING FUNDS TRUST, ON BEHALF OF ITS SERIES RE | TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF FIXED INCOME ARBITRAGE-1 C/O HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH NC 27615 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF ITS SERIES RE | TRANSFEROR: UNDERLYING FUNDS TRUST ON BEHALF OF FIXED INCOME ARBITRAGE-1 C/O HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH NC 27615 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF ITS SERIES RE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES 280 SOUTH MANGUM ST., SUITE 301 DURHAM NC 27701 |
| UNFALKASSE HESSEN | ATTN: MICHAEL SAUER LEONARDO DA VINCI ALLEE 20 FRANKFURT 60486 GERMANY |
| UNFALKASSE HESSEN | MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS-OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNICREDIT BANCA DI ROMA S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 ROME 00186 ITALY |
| UNIMAC FINANCIAL | 350 MICHELA PLACE CARLSTADT NJ 07072 |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUE DU RHONE 96-98 GENEVA CH-1211 SWITZERLAND |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIONE DI BANCHE ITALIANE S.C.P.A. | ATTN BOSCHIAN UBI BANCA VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE S.C.P.A. | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: FABIO BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE S.C.P.A. | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIPENSION INVEST F.M.B. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED COMPANY | TEITELBAUM & BASKIN, LLP ATTN: JAY TEITELBAUM, ESQ. 1 BARKER AVENUE, 3RD FLOOR WHITE PLAINS NY 10601 |
| UNITED COMPANY | LEACH TRAVELL BRITT PC ATTN: LAWRENCE KATZ 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | TEITELBAUM & BASKIN, LLP ATTN: JAY TEITELBAUM, ESQ. 1 BARKER AVENUE, 3RD FLOOR WHITE PLAINS NY 10601 |
| UNITED COMPANY, THE | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ, ESQ. 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: BROAD HOLDINGS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC GLOBAL FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE |

| Claim Name | Address Information |
| --- | --- |
| UNITED STATES DEBT RECOVERY V, LP | NV 89451 |
| UNITED TELEPHONE CO. OF THE WEST | (NEBRASKA) PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNIVERSAL INVESTMENTGESELLSCHAFT – | BRM-UNIVERSAL-FUNDS ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL LEVEN INZAKE CUM LAUDE LIJFRENTE | BUIZERDLAAN 12 NIEUWEGEIN 3435 SB NETHERLANDS |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY OF CHICAGO, THE | RONALD J. SCHILLER ALUMNI RELATIONS & DEVELOPMENT 5801 SOUTH ELLIS AVENUE, 4TH FLOOR CHICAGO IL 60637 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| UPDATE GRAPHICS | 1040 AVENUE OF THE AMERICAS FL 3 NEW YORK NY 10018-3709 |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| URCIUOLI, CARMINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| URGO, KELLY | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| URSEMEA FOUNDATION | CALLE AQUILLINO DE LA GUARDIA NO.8 PANAMA PANAMA |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: STEVEN DAVIDSON ESQ & EMILY NESTLER ESQ 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| US BANK PORTFOLIO SERVICES | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| UTTENDORF, WILFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT 1520 KUO ONISHI-CHO IMABARI-CITY EHIME-KEN 799-2294 JAPAN |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VAI, CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAISH, PANKAJ | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VALENTINE, CHRISTOPHER | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| VALENTINO,GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VALEUR PTE LIMITED | TRANSFEROR: UNICREDIT BANCA DI ROMA S.P.A. ATTN: LORENZO VANGELEISTI, CHIEF EXECUTIVE OFFICER 10 ANSON ROAD #29-12 INTERNATIONAL PLAZA SINGAPORE 079903 SINGAPORE |
| VALIANTSINA, SMELAVA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |

| Claim Name | Address Information |
|---|---|
| VALLUY, JEAN-PIERRE | IMM CIL MAR-TAKLA HAZMIEH LEBANON |
| VALTERA CORPORATION | ATTN: LEGAL DEPT. 1701 GOLF ROAD, TOWER 2-1100 ROLLING MEADOWS IL 60008 |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DER ERVE, R. | ARBORETUMLAAN 41 TERVUREN 3080 BELGIUM |
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |
| VAN GORP, MARC | GROTE BAAN 97 BUS 7 RAVELS B-2380 BELGIUM |
| VAN HOORN, CHRISTIAN | 16 GRIMWADE AVENUE CROYDON, CRO 5DG SURREY UNITED KINGDOM |
| VAN LINT, ALAN T. | 250 EASTWOOD  ROAAD RAYLEIGH ESSEX SS6 7LS UNITED KINGDOM |
| VAN ROOY, S.A.B. | SCHOONOUWENSEWEG 24 STOLWIJK 2821 NX NETHERLANDS |
| VAN STONE, JAMES J. | 1601 HUNTINGTON AVENUE NICHOLS HILLS OK 73116 |
| VAN VOORST VADER-VAN ESCH, P.W. | STADSWAL NOORD 31 HUISSEN 6851 VG NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDENBOSSCHE, PAMELA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VANDERBEEK, JEFFREY | C/O WASSERMAN, JURISTA & STOLZ 225 MILLBURN AVE., P.O. BOX 1029 MILLBURN NJ 07041 |
| VANDEWALLE, KARIN | HOOGLATEMWEG 14 SINT MARTENS LATEM B-9830 BELGIUM |
| VANGUARD BALANCED INDEX FUND, | A SERIES OF VANGUARD VALLEY FORGE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD GLOBAL EQUITY FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD INTERNATIONAL VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD SHORT-TERM BOND INDEX FUND, A SERIES OF V | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE FUND | (FKA VANGUARD SHORT-TERM CORPORATE FUND), A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND A SERIES OF | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-SHORT-TERM INVEST | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-TOTAL BOND MARKET | SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VI-A, LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VII, L.P., THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, VI-A, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT (OFFSHORE) MASTER, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE VARDE FUND LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: VARDE FUND LP, THE ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD 8500 NORMANDALE LAKE BLVD., SUITE 1570 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARIABLE BALANCE WEALTH ITG | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VARIAN INVESTMENTS LIMITED | RUE DE PUITS-GODET 12 CASE POSTALE 763 NEUCHATEL 2005 SWITZERLAND |
| VARNI, DAMIAN M. | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| VAROLII CORPORATION | ATTN DAVID KNEEDY 821 2ND AVE. SUITE 1000 SEATTLE WA 98104 |
| VASHISHT, VISHAL | 350 BROADWAY RM 412 NEW YORK NY 10013-3911 |
| VASQUEZ, JUAN | 76 VESEY ST NEWARK NJ 07105-1023 |
| VASUDEVAN, SHEPHALI | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| VAUGHN, ANNE M | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAUGHN, ANNE MARIE | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAVRICKA III, ANTHONY G. | 52 DROTHY LN KINGS PARK NY 11754 |
| VAZQUEZ JR., JUAN | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, ELVIS | ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ, ELVIS | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VBS INVESTMENT BANK HF. | C/O THORSTEINN OLAFS, CEO SUDURLANDSBRAUT 22 108 REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VBS INVESTMENT BANK HF. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| VEDDER PRICE P.C., F/K/A VEDDER, PRICE, KAUFMAN & | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| VELASQUEZ, CARLOS E. | 241 SOUTH REESE PLACE BURBANK CA 91506 |
| VELEBA, MILAN | FLAT 13 / CAPSTAN COURT 24 WAPPING WALL LONDON E1W 3SE UNITED KINGDOM |
| VENEGAS, ROSA E. | 1920 ASTORIA PARK S APT 1F ASTORIA NY 11102-3456 |
| VENETO BANCA HOLDING SCPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED BY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (TV) 31044 ITALY |
| VENNER, JOHN | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERICK, FEINSTEIN, LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENTRICELLI, MICHAEL | 4 MARLBORO AVENUE MASSAPEGUA NY 11758 |
| VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VENTUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| VENTUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| VERDUCCI, LISA | 607 CLINTON ST. UNIT #2 HOBOKEN NJ 07030 |
| VEREKER, WILLIAM | 13 DAWSON PLACE LONDON W2 4TH UNITED KINGDOM |
| VERICREST FINANCIAL, INC. | C/O ERNEST J. CICCONI 120 EAGLE ROCK AVE., SUITE 310 EAST HANOVER NJ 07936 |
| VERICREST FINANCIAL, INC. | JOSIAH M. DANIEL, III ANGELA B. DEGEYTER VINSON & ELKINS L.L.P. 2001 ROSS AVE., SUITE 3700 DALLAS TX 75201-2975 |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON INVESTMENT MANAGEMENT CORP TAX VEBA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 429 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 429 MONTPELIER VT 05601-1429 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | BENRATHER STR. 8 DUESSELDORF 40213 GERMANY |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | VERSORGUNGSWERK DER APOTHKERKAMMER NORDRHEIN BENRATHER STR. 8 GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVE ATTN: ANDREAS SEUFFERT NEW YORK NY 10022 |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS - ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LIMITED AS TRUSTEE OF | THE VICKERS GROUP PENSION SCHEME C/O ROSS CERAMICS LIMITED DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LTD AS TRUSTEE OF THE | VICKER GROUP PENSION SCHEME C/O ROSS CERAMICS LTD DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VIDA AMINI TRUST | BY ITS TRUSTEES PINNACLE TRUST LTD P.O. BOX 544 14 BRITANNIA PLACE, BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET NJ 08875-5480 |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JAL 45100 MEXICO |
| VIDRIO CHAVEZ, GERARDO ARMANDO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| VIEIRA DE ALMEIDA & ASSOCIADOS | MOURINHO DE SILVEIRA 10 LISBON 125-0167 PORTUGAL |
| VIERING, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VINCENT, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VINCI S.A. | ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92851 FRANCE |
| VINCI S.A. | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEE | 50 NORTH SIERRA STREET, UNIT # 1101 RENO NV 89501 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VIRAGH, MARK AND ROBERT, AS TRUSTEES | 3605 WOODHAVEN COURT BEDFORD TX 76021 |
| VIRAGH, ROBERT J. AND | KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY FL 34228 |
| VIRANY, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | TAXING AUTHORITY CONSULTING SERVICES, P.C. BANKRUPTCY COUNSEL P.O. BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VIRGINIA RETIREMENT SYSTEM | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VISCONTI, CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISENTINI, JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISONE, JANINE L. | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VITAL RECORDS INC | PO BOX 688 NEW CENTER ROAD HILLSBOROUGH TOWNSHIP FLAGTOWN NJ 08821 |
| VITTORIA FUND - ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VITTORIA FUND - T, L.P. | C/O KYLIN MANAGEMENT LLC ATTN: PAUL GUGGENHEIMER 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| VITTORIA FUND - T, L.P. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| VITTORIA FUND T, L.P. | C/O KYLIN MANAGEMENT LLC ATTENTION: PAUL GUGGENHEIMER 366 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| VLACH, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VLASIC INVESTMENTS, L.L.C. | COLIN DARKE, ESQ. BODMAN LLP 6TH FL. FORD FIELD, 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| VLASIC INVESTMENTS, L.L.C. | C/O MICHAEL A. VLASIC 38710 NORTH WOODWARD SUITE 100 BLOOMFIELD HILLS MI 48304 |
| VOELKER, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VOGLIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |
| VOIGT, ERROL JOHN | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 ZAS UNITED KINGDOM |
| VOLK, HELMUT UND ANNEMARIE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |
| VOLPE, THERESA | 44 BAY VIEW AVENUE EAST HAMPTON NY 11937 |
| VON DER HEYDE, PHILIP | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DUESSELTHALER STR. 37 DUESSELDORF 40211 GERMANY |
| VON STUTTERHEIM, KLAUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VON TEMPSKY, LUISE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM LAHBERG 13 30938 BURGWEDEL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VON TEMPSKY, LUISE | GERMANY |
| VONTOBEL EUROPE S.A. MILAN BRANCH | TRANSFEROR: UBS AG ATTN: MR. IVO PETRACCA PIAZZA DEGLI AFFARI, 3 MILANO 20123 ITALY |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: TWISTED PAIR SOLUTIONS INC ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BUTTERFIELD TRUST (BERMUDA) LIMITED, AS TRUSTEE ON BEHALF OF HFR EM ADVANTAGE MASTER TRUST 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BEIN, MIGUEL R AND OLGA MARIA REBORI DE BEIN C/O VONWIN CAPITAL, LLC ITS GENERAL PARTNER 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORNDAMME, BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA TEICHWEG 6 32805 HORN-BAD MEINBERG GERMANY |
| VOVOR,TSEVI M. | 140 WEST 26TH STREET BAYONNE NJ 07002 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VOYTEK, SPENCER | 6826 SEINFELD CT HOUSTON TX 77069 |
| VR GLOBAL PARTNERS,LP | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VUCKOVIC, JOSIP | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| VUKAILOVIC, ALEX | HOEHENBLICK 52A FRANKFURT 60431 GERMANY |
| VULAKH, NATALIE SAVIC | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| W NEW YORK TIMES SQUARE | OTTERBOURGE, STEINDLER HOUSTON & ROSEN ATTN: DAVID M. POSNER 230 PARK AVENUE NEW YORK NY 10169 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WACHOVIA CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAIRKAR, DINESH VISHWANATH | A 503, PLOT NO. 10, SAI PREM APT. SECTION 8, CHARKOP KANDIVALI (WEST) MUMBAI 400067 INDIA |
| WAIT, JARRETT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| WALCHA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WALDNER,GUNTER | FLAT 4 72 CATHART ROAD LONDON SW10 9DJ UNITED KINGDOM |
| WALESCH, JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WALKER, GEORGE H. IV | 6 E 10TH ST STE 1 NEW YORK NY 10003-5900 |
| WALKER, MATTHEW | 30 DUNSTAN ROAD LONDON UNITED KINGDOM |
| WALKER,JOANNA E. | 26 HAZEL HOUSE MAITLAND PARK ROAD CHALK FARM LONDON NW3 2HB UNITED KINGDOM |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS |
| WALLACE, GENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALLACE, JASON J. | HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS, LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALLACE, WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALSH, MARK | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| WALSH, MARK | 9 PINE ISLAND ROAD RYE NY 10285 |
| WALSH, W. PHILLIP | 20 PINE STREET, APARTMENT #1906 NEW YORK NY 10005 |
| WALT DISNEY CO MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1982 385 E. COLORADO BLVD PASADENA CA 91101 |
| WALT DISNEY CO. MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | ATTN: IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET, 15 FLOOR NEW YORK NY 10023 |
| WALTER, PETER AND SYLVIA | SCHWABENSTR. 17 BIESSENHOFEN 87640 GERMANY |
| WALTHER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WANG, GRACE | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| WANG, TSAI HSIANG | 3F, NO.6, LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| WANG,YULAN | 806 MORRIS TPKE SHORT HILLS NJ 07078 |
| WARD, KEVIN A. (ID 4000001738) | C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO IL 60601 |
| WARD, NATHAN S. | 505 S. FLAGER DR. 14TH FLOOR - PALM BEACH CAPITAL WEST PALM BEACH FL 33401 |
| WARD, PETER | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET # 1 SAN FRANCISCO CA 94115 |
| WARNE, PETER S | FLAT 4 7 HORNTON STREET KENNSINGTON LONDON W87NP UNITED KINGDOM |
| WARTAK, BEATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WARWICKSHIRE HOLDINGS LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION 40 WEST 57TH STREET NEW YORK NY 10019 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING INDUSTRY | JERI TRICE, ZENITH ADMINISTRATORS 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WASHKOWITZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WATERS, ANDREW THOMAS | 5617 CHATEAU DRIVE SACHSE TX 75048 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN; LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: VINCENT CONLEY C/O WATERSTONE CAPITAL MANAGEMENT, LP 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERWORTH, ANDREW G | 8 DITTON GRANGE CLOSE LONG DITTON, SURBITON SURREY KT6 5HQ UNITED KINGDOM |
| WATTEVILLE, JEAN DE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| WEBER HANS-HERMANN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBER, SETH L. | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WECKER, JEFFREY | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| WECKER, JEFFREY | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WEEMAES, CHRISTEL | TIJMSTRAAT 17 MELSELE B9120 BELGIUM |
| WEEMAES, MONIQUE | OUDE ZANDSTRAAT 72 BEVEREN-WAAS B-9120 BELGIUM |
| WEEMAES, MUSSCHE | GROTE MARKT 32 D32 BEVEREN-WAAS B-9120 BELGIUM |
| WEGELIN & CO | TRANSFEROR: UBS AG PRIVATBANKIERS BOHL 17 ST GALLEN CH-9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CLARIDEN LEU LTD PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CREDIT SUISSE PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WEGNER, JEREMY | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEIDLICH, JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEIGELT, MARCO | POTSDAMER STR. 9 ZIERENBERG 32489 GERMANY |
| WEINBERG, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEINER, DAVID I. | JULIEN & SCHLESINGER, P.C. ATTN: MICHELLE L. POMERANTZ ONE WHITEHALL STREET, 17TH FLOOR NEW YORK NY 10004 |
| WEINER, DAVID I. | 173 RIVERSIDE DR. NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WEINGARTEN WEATHER CONSULTING | 502 L ESPRIT PKWY PENDLETON KY 40055-7745 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEISBROD, LESLIE STEPPEL | NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK NY 10022 |
| WEISMIES | ROGGESTRAAT 24 KERBERGEN B-3140 BELGIUM |
| WEISS, AARON J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WEISS, EUGENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEISS, JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS, JEFFREY L. | ROBERT ANELLO, ESQ MORVILLO ABRAMOWITZ GRAND IASON ANELLO & BOHRER, P.C. 565 FIFTH AVENUE NEW YORK NY 10017 |
| WEISS, JO | 17 WEST 71ST ST. # 3D NEW YORK NY 10023 |
| WEISS, RENATE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | H WEISS ROGER J WEISS 16 THE CROSSING AT BLIND BROOK PURCHASE NY 10577 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WELCH, MICHAEL GODFREY | 3637 N. HAMILTON AVE. CHICAGO IL 60618 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK, N.A. | MAC X2401-06T ATTN: STEPHANIE S. SCHAFFER 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK, N.A. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | MICHAEL DOTY FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH, SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2004-C5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 SUPPLEMENTAL INT. TST C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 625 NARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA., AS TRUSTEE FOR THE STRUCTUR | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 220 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA., AS TRUSTEE FOR THE STRUCTUR | RATE MORTGAGE LOAN TRUST, SERIES 2008-I C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2006-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS GARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-0S1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C2 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARK SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERCIAL MORTGAGE TRUST, SERIES 1998-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERICIAL MORTGAGE TRUST 2004-C4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO SECURITIES, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES, LLC | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WELLS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WELSH, JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WELTER, EDITH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHILLERSTR. 13 ROSSDORF 64380 GERMANY |
| WENDEL, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| WENDER, HERBERT & PENNEY | 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| WENDISCH, CLAUDIA & RUEDIGER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM MUEHLENKAMP 12 24787 FOCKBEK GERMANY |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENK, CHRISTINA | GRENZSTR. 31 JENA 07745 GERMANY |
| WENZEL, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERBER M.D., JOHN C. | 36 PLAZA STREET SUITE 8E BROOKLYN NY 11238 |
| WERNER, FRIEDHELM AND IRENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WEROBEL, FRIEDERIKE & JUERGEN M. WEROBEL-LA ROCHEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HINDENBURGSTR 2 96450 COBURG GERMANY |
| WERTENTEIL, IRA | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WERZINGER, ROGER C.H. | DOFSTR. 32 CH 8835 SWITZERLAND |
| WEST CORPORATION | DAVID ELKIND ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WEST CORPORATION | ATTN: JOE MULLIN 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | METROPOLITAN WEST ASSET MANAGEMENT LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON, GT LON E112DW UNITED KINGDOM |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON E112DW UNITED KINGDOM |
| WEST, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WESTCOTT LIMITED | JP MORGAN TRUST COMPANY OF THE BAHAMAS LTD ATTN: CAMERON A. CAREY BAHAMAS FINANCIAL CENTER, 2ND FLOOR SHIRLEY & CHARLOTTE STREETS PO BOX N-4899 NASSAU BAHAMAS |
| WESTDEUTSCHER RUNDFUNK KOLN | PUBLIC-LAW INSTITUTION APPELLHOFPLATZ 1 KOLN 50667 GERMANY |
| WESTDORP, RONALD | 23-27 SEATON PLACE ST. HELIER JE4 0WH UNITED KINGDOM |
| WESTERN DIGITAL CORP. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S HELLMAN JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| WESTERN MANAGEMENT OVERSEAS LIMITED | CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WESTERNBANK PUERTO RICO | C/O WILLIAM M SILVERMAN & PETER FELDMAN OTTERBOURG STEINDLER HOUSTON & ROSEN 230 PARK AVENUE NEW YORK NY 10169 |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | 250 GREENWICH ST FL 50 NEW YORK NY 10007-2111 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTON, GERALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTSANT AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| WEWERS, HANS DERK AND KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ZUR HEISTERBURG 6 BARSINGHAUSEN 30890 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS- ZENTRAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D-40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CAHNCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WHATLEY PLACE, L.L.C. | TRANSFEROR: GALLEON BUCCANEER'S OFFSHORE, LTD C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WHEATLAND ENTERPRISES, INC. DBA | OVERLAND LIMOUSINE SERVICE P.O. BOX 8263 SHAWNEE MISSION KS 66208 |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL FARNHAM, SURREY, ENGLAND UNITED KINGDOM |
| WHITE & CASE | 9TH FLOOR, CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WHITE & CASE - W. DANILOWICZ, W. JURCEWICZ I WSPOL | - KANCELARIA PRAWNA SP. K. C/O WHITE & CASE LLP ATTN: PAUL H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN 60323 GERMANY |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
| --- | --- |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITECREST PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITEMAN, ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WHITTER LONG/ SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIENER, PAULETTE | 166 MONTAGUE STREET BROOKLYN NY 11201 |
| WIERING, L.J.R. | MR. P.J. TROELSTRASTRAAT 129 HENGELO OV 7556 EK NETHERLANDS |
| WIESENECK, LARRY | 23 BLOOMFIELD WAY WEST ORANGE NJ 07052 |
| WIESENECK, LARRY | MORVILLO, ABRAMOWITZ, GRAND, LASON CATHERINE FOTI, ESQ 565 FIFTH AVENUE NEW YORK NY 10017 |
| WILDEBRAND, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WILEY REIN LLP | DYLAN G. TRACHE 7925 JONES BRANCH DRIVE SUITE 6200 MCLEAN VA 22102 |
| WILKINSON O'GRADY & CO., INC | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILLEMS, SIMONE | KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN) B-2100 BELGIUM |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| WILLIAMS GAS MARKETING INC. | ATTN: RANDALL O'NEAL, MANAGER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER MD # 50-4 TULSA OK 74102 |
| WILLIAMS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLIAMSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLKIE FARR & GALLAGHER LLP | ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WILMINGTON TRUST COMPANY | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: DORRI COSTELLO RODNEY SQUARE NORTH MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | ERWIN M. SORIANO WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH, MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-4XS C/O ERWIN M. SORIANO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | COVINGTON & BURLINGTON LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290 DROP CODE: 1700/MINNESOTA MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-14 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2005-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-19XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-11XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-9XS C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2004-7 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2005-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN ABS CORPORATION, SERIES 2003-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O DORRI COSTELLO RODNEY SQ. NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO 1100 N. MARKET STREET WILMINGTON DE 19890 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC - WILSHI | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC – WILSHI | TRANSFEROR: BARCLAYS BANK PLC INTERNATIONAL SEGREGATED PORTFOLIO C/O GLG ORE HILL LLC 650 FIFTH AVE., 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY, AB T2S 1G5 CANADA |
| WILSON, DAVID FLORES | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON, GRAHAM RAYMOND | RUFFIELD HILL BROW BROMLEY BR1 2PQ UNITED KINGDOM |
| WILSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILSON, KELLY WEINBERGER | 349 10 FOREST LANE SOLON OH 44139 |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WILTER INVESTMENTS LTD | PASEA ESTATE, P.O. BOX 3149 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WIMPOLE STREET INVESTMENTS LIMITED | ST. PETERS HOUSE,LE BORDAGE ST. PETER PORT GY1 6AX UNITED KINGDOM |
| WINANS, LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINDEBANK, CAROLYN | WILLOW POND HOUSE LEVENS GREEN, NR WARE HERTFORDSHIRE SG11 1HD UNITED KINGDOM |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 – SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | JULIANA OLIVEIRA, JOSHUA FRIEDMAN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY 7 EXCHANGE PLACE, IFSC FIRST FLOOR DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XII FCT, A FRENCH FONDS | REPRESENTED BY EUROTITRISATION 41 RUE DE DELIZY PANTIN 93500 FRANCE |

| Claim Name | Address Information |
|---|---|
| COMMUN DE TITRI | REPRESENTED BY EUROTITRISATION 41 RUE DE DELIZY PANTIN 93500 FRANCE |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRI | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ 120W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINFREY, GRANTHAM | 869 MELVILLE AVENUE PALO ALTO CA 94301 |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WING, BRIAN | 201 SAILER STREET CRANFORD NJ 07016 |
| WINKOFF, KAMBER D. | 1501 LEXINGTON AVE APT 11A NEW YORK NY 10029-7348 |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE., #265 SAN DIEGO CA 92103 |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINSTON & STRAWN | 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINTER, HANS | ESCHENBACHSTRAAYE 33 FRANKFURT HE 60596 GERMANY |
| WIPPERN, MARGIT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIRT, KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THEODOR-BOETEL-WEG 50 HILDESHEIM 31139 GERMANY |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT P.O. BOX 8901 MADISON WI 53708-8901 |
| WISHENGRAD, CORY | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| WITHERELL, BRUCE | C/O KAYNE AND BOONE LLP ATTN: PETER RUGERRO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WITKIN, MICHAEL | 17 TREWBRIDGE CT PRINCETON NJ 08540 |
| WITKIN, MICHAEL | 17 TREBRIDGE CT. PRINCETON NJ 08540 |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITTEN, RICHARD E. | CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WITTIG, HANSPETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| WOLF, TOM | C/O JAMES JOYCE, DRESSLER & PETERS LLC 111 W. WASHINGTON, STE. 1900 CHICAGO IL 60602 |
| WOLFF, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLGEMUTH, KENT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN B | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLSELEY GROUP RETIREMENT BENEFITS PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WOLSKI, MIECZYSLAW | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WOLT, ETHAN M. | 155 WEST 68TH STREET APARTMENT 24B NEW YORK NY 10023 |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WONG HUNG YING | 10E TOWER 11 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| WONG TAK KEUNG & LAM SAU LING | 8/F, 93D BROADWAY, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG, KENNETH | 45-40 193 ST FLUSHING NY 11358 |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WONG, SALLY | 51-61 CODWISE PLACE ELMHURST NY 11373 |
| WONG, SALLY | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| WOO HAY TONG INVESTMENT LTD. | C/O ROGGE GLOBAL PARTNERS PLC SION HALL ATTN: DAVID WITZER 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UK |
| WOO HAY TONG INVESTMENT LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| WOO HAY TONG INVESTMENTS LTD. | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO HAY TONG INVESTMENTS LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110 |
| WOO SET WAH & CHUI FUNG MING SANDRA | 11D, LILY COURT 9 LUNG PAK ST WORLD-WIDE GARDENS SHATIN, NT HONG KONG |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOOD STREET INVESTMENTS LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WOOD, JEREMY K. | 43 OAKDENE ROAD SEVENOAKS, KENT TN13 3HJ UNITED KINGDOM |
| WOOD, KARL | C/O HAYNES AND BOONE LLP ATTN: PETER RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY TWO DATRAN CENTER - PH 1A 9130 SOUTH DADELAND BLVD. MIAMI FL 33156 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK FIXED INCOME MASTER FUND LTD. C/O ROPES & GRAY LLP ATTN: JONATHAN REISMAN PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN, KENT TN3 0ED UNITED KINGDOM |
| WOODTRONICS | 110 REYNOLDS STREET SOUTH WILLIAMSPORT PA 17702 |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WORKCOVER CORPORATATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORKCOVER CORPORATATION OF SOUTH AUSTRALIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WORKERS COMPENSATION BOARD - ALBERTA | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| WORLDBRIDGE PARTNERS OF SOUTHERN | CALIFORNIA - ATTN JOHN A BRODERICK 25000 AVENUE STANFORD, STE 250 VALENCIA CA |

| Claim Name | Address Information |
|---|---|
| WORLDBRIDGE PARTNERS OF SOUTHERN | 91355 |
| WREDE, MARLENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAAKENGRABEN 3.5 OSTSEERESIDENZ 23730 NEUSTADT GERMANY |
| WREN, ALEX H | 117 FERNDALE RD EASTON CT 66122008 |
| WREN, DONALD D. | 9430 LADUE ROAD ST. LOUIS MO 63124 |
| WRIGHT, JEANNIE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, JOHN K | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| WU, MICHAEL | 150-36 76TH RD KEW GARDENS HILLS NY 11367 |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| WUT42 BERNSTEIN GLOBAL VALUE EQUITIES | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WYLIE, IAN | THE STABLES, 17A NEW PARK ROAD NEWGATE STREET VILLAGE HERTFORDSHIRE SG13 88RD UNITED KINGDOM |
| WYNESS SETTLEMENT (GLG) | BY ITS TRUSTEE ROTHSCHILD TRUST GUERNSEY P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETERS PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| WYNN, BARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| XANADU MEZZ HOLDINGS LLC | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN IRVINE CA 92614 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| XEROX (IRELAND) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| XHUNGA, HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH STREET, NW WASHINGTON DC 20037 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 150 ROBERT J. CONLAN BOULEVARD, NE, MS 62B198 PALM BAY FL 32905 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |
| XIE, YONG | 25 CASTLE MILLS OXFORD OX1 1AD UNITED KINGDOM |
| YAGHOUTIEZ, HOOMAN | 100 CUTTERMILL RD # 5J GREAT NECK NY 11021 |
| YAKIMA-TIETON IRRIGATION DISTRICT | C/O FOSTER PEPPER PLLC ATTN: JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKUBOV, NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YAM CHAK HONG HENRY | FLAT A, 17/F, HIBISCUS COURT WORLD-WIDE GARDENS 7 LUNG PAK ST. SHATIN HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KATANYA ROYSTER–ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| YANG, HUA | 389 WASHINGTON STREET, APT 27E JERSEY CITY NJ 07081 |
| YANG, WOO R. | 16 POINTE VIEW PL S SAN FRAN CA 94080-1671 |
| YANNI MICHAEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET– 3RD FLOOR NEW YORK NY 10007 |
| YARKIN, ALLAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| YARNOZ DIEZ, ISABEL MARIA | CARLOS VII, 7 – 4 0 IZDA PORTUGALETE – VIZCAYA 48920 SPAIN |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA JAPANESE MARKET NEUTRAL FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA US MARKET NEUTRAL FUND | ATTN: ARMEEN BHESANIA C/O UBS FUNDS SERVICES 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA US MARKET NEUTRAL FUND | WHITE & CASE LLP ATTN: EVAN C. HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN:SCOTT STONE 10 ST. JAMES STREET, SUITE 2000 BOSTON MA 02116 |
| YEAR UP, INC. | ATTN: COLLEEN O'CONNELL 93 SUMMER STREET, 5TH FLOOR BOSTON MA 02110 |
| YEAR UP, INC. | ATTN: SUE MEEHAN, COO 93 SUMMER STREET, 5TH FLOOR BOSTON MA 02110 |
| YEE, HUBERT | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| YEE, JACK S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| YETNIKOFF, WALTER | 181 EAST 90TH STREET – APT 24B NEW YORK NY 10128-2395 |
| YETTI LTD. | C/O MERRILL LYNCH INT'L BANK ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |
| YIELD STRATEGIES FUND I L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH ATTN: ADAM SEMLER–C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| YORK CAPITAL MANAGEMENT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN:LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL PA | ATTN: SENIOR VP FINANCE/CFO 45 MONUMENT ROAD, SUITE 200 YORK PA 17403 |
| YORK HOSPITAL PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK UNIVERSITY ENDOWMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALO VERDES ESTATES CA 90274 |
| YOUNG, MICHAEL J. | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| YOUNG, ROGER & BROPHY, PETER | 11021 WINCOPIN CIRCLE, SUITE 450 COLUMBIA MD 21044 |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN - CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YTL HOTELS (CAYMAN) LIMITED | C/O YTL HOTELS AND PROPERTIES SDN BHD JOSEPHINE TAN HOOI MOOI 11TH FLOOR YEOH TIONG LAY PLAZA 55 JALAN BUKIT BINTANG 55100 KUALA LUMPUR MALAYSIA |
| YU CHUN KWAN | RM 808 8/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN, NEW TERRITORIES HONG KONG |
| YUGEN KAISHA CHISEN | TRANSFEROR: NOMURA SECURITIES CO. LTD. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| YUGEN KAISHA CHISEN | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. FUJI BUILDING 10F 3-2-3, MARUNOUCHI CHIYODA-KU TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| YUHN, PHIL | 83 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YULE CATTO GROUP RETIREMENT BE YULE HDGX | C/O ALLIANCE BERNSTEIN LP, INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZAHNISER TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ZAIS OPPORTUNITY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAKIAN, PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZALOUM, PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX 1G5 0DQ UNITED KINGDOM |
| ZALTZMAN, LEON & NINA | 348 CRESCENT DR FRANKLIN LAKES NJ 07417 |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ZAMEER, KHAN H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| ZARNICKI, ABRAHAM E. | ***NO ADDRESS PROVIDED*** |
| ZATULOVE, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZEDLOVICH, PAUL | 7 CARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEDLOVICH, PAUL W. | 7 LARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEELAND ALUMINUM COMPANY AG | JAMES O MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| ZEELAND INTERNATIONAL LIMITED | 10-1 BAMBOO ROAD 2ND HSINCHU 30079 TAIWAN, PROVINCE OF CHINA |
| ZELLER, PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZELLINGER, ERNST | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ZENG, PING | 241 TERRACE AVENUE # 2 JERSEY CITY NJ 07307 |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGUAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KRISTEN ROGERS/ MARGO JENSEN SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR FUND LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-3 LP | CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZHENG, FANG | 100 HAVEN AVE, APT 28B NEW YORK NY 10032 |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE BELLEVILLE NJ 07109 |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIPP, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZIRCON FINANCE LIMITED 2007-14 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED 2007-14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 243 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TRANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON -LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED- SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZOLAD, BRYAN C. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ZOO ZURICH AG | ZURICHBERSTR 221 ZURICH SWITZERLAND |
| ZOOK, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZOOLOGISCHE GESELLSCHAFT FRANKFURT | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BERNHARD GRZIMEK ALLEE 1 60316 FRANKFURT GERMANY |
| ZOREK, JEFFREY A. | 689 SHUNPIKE ROAD GREEN VILLAGE NJ 07935 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |
| ZUCCONI, LAWRENCE | 65 CORSO ITALIA UNIT B FREEHOLD NJ 07728-9469 |
| ZUCCONI, LAWRENCE | 52 CAMBRIDGE DRIVE ABERDEEN NJ 07747 |
| ZUM WINKEL, CARLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IM KRAUTHOF 13 34128 KASSEL GERMANY |
| ZURCHER KANTONALBANK | TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX 8010 ZURICH SWITZERLAND |
| ZURCHER KANTONALBANK | GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS BAHNHOFSTR. 9 CH-8001 ZURICH SWITZERLAND |
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK OSTERREICH AG | TRANSFEROR: UBS AG ATTN: RUDOLF MUHLBERGER GETREIDEGASSE 10 5020 SALZBERG AUSTRIA |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION: MARY PERLICK 9TH FLOOR, TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE |

| Claim Name | Address Information |
|---|---|
| ZURICH INSURANCE PLC (UK BRANCH) | PO15 7JZ UNITED KINGDOM |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH – NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH – NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZUSY, MARK | 17 GRACEWOOD DRIVE MANHASSET NY 11030 |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWINGER OPCO 6 BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6 BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

**Total Creditor count  11893**