THE DEBTORS' TWO HUNDRED FIFTY-FOURTH OMNIBUS OBJECTION TO
CLAIMS SEEKS TO DISALLOW AND EXPUNGE AND/OR RECLASSIFY AS EQUITY
CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE
SHOULD REVIEW THE OBJECTION TO SEE IF THEIR NAME(S) AND/OR
CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBITS
ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS
THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
In re                                              :     Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :     08-13555 (JMP)
                                                   :
                       Debtors.                    :     (Jointly Administered)
-------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**TWO HUNDRED FIFTY-FOURTH OMNIBUS**
**OBJECTION TO CLAIMS (EMPLOYMENT-RELATED CLAIMS)**

**PLEASE TAKE NOTICE** that on February 7, 2012, Lehman Brothers Holdings

Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their two hundred fifty-fourth omnibus

objection to claims (the "Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims"),

and that a hearing (the "Hearing") to consider the Debtors' Two Hundred Fifty-Fourth Omnibus

Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy

Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New

York, One Bowling Green, New York, New York 10004, on **March 22, 2012 at 10:00 AM**

**(prevailing Eastern Time)**, or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Two

Hundred Fifty-Fourth Omnibus Objection to Claims must be in writing, shall conform to the

Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall

be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399

(which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's

filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq.); (iii) the

Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B.

Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in

these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York,

New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.);

so as to be so filed and received by no later than **March 6, 2012 at 4:00 PM (prevailing**

**Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims or

any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the

Bankruptcy Court an order substantially in the form of the proposed order annexed to the

Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims, which order may be entered

with no further notice or opportunity to be heard offered to any party.

Dated: February 7, 2012
     New York, New York

                            /s/ Robert J. Lemons
                            Robert J. Lemons

                            WEIL, GOTSHAL & MANGES LLP
                            767 Fifth Avenue
                            New York, New York 10153
                            Telephone: (212) 310-8000
                            Facsimile: (212) 310-8007

                            Attorneys for Debtors
                            and Debtors in Possession

HEARING DATE AND TIME: March 22, 2012 at 10:00 AM (Eastern Time)
RESPONSE DEADLINE: March 6, 2012 at 4:00 PM (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

------------------------------------------------------------------x

**DEBTORS' TWO HUNDRED FIFTY-FOURTH**
**OMNIBUS OBJECTION TO CLAIMS (EMPLOYMENT-RELATED CLAIMS)**

---

**THE DEBTORS' TWO HUNDRED FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS SEEKS TO DISALLOW AND EXPUNGE AND/OR RECLASSIFY AS EQUITY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE SHOULD REVIEW THE OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OBJECTION AND/OR THE EXHIBITS ATTACHED THERETO TO DETERMINE WHETHER THE OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIKA DEL NIDO, AT 212-310-8323.**

---

1

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

### Jurisdiction

1.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

2.      Commencing on September 15, 2008 and periodically thereafter, (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

4.      On January 14, 2010, the Court entered the order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

2

5.      On December 6, 2011, the Court entered the order confirming the

Modified Third Amended Joint Chapter 11 Plan of LBHI and its Affiliated Debtors [Docket No.

23023].

### The Employment-Related Claims

6.      The proofs of claim listed on <u>Exhibit A</u> (Claims To Be Disallowed And

Expunged), <u>Exhibit B</u> (Claims To Be Reclassified As An Equity Interest), and <u>Exhibit C</u> (Claims

To Be Disallowed and Expunged In Part and Reclassified In Part) annexed hereto (collectively,

the "<u>Employment-Related Claims</u>") assert claims for one or more of the following:

- compensation arising out of employment with a non-Debtor entity (the "<u>Non-Debtor Employee Claims</u>");

- deferred compensation arising out of employment with a Debtor or one of its current or former affiliates (the "<u>Deferred Compensation Claims</u>");

- 401(k) savings plans and/or the loss of value in a 401(k) savings plan (the "<u>401(k) Claims</u>");

- pension benefits (the "<u>Pension Claims</u>"); or

- ownership of preferred stock, common stock, or other equity interest in LBHI ("<u>Stock</u>") and/or alleged losses related thereto (the "<u>Stock Claims</u>").

### Relief Requested

7.      The Debtors file this omnibus objection, pursuant to section 502(b) of title

11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and the Procedures Order, to disallow and

expunge certain claims for which the Debtors have no liability and/or reclassify certain claims as

equity interests.  As set forth in greater detail below, the Debtors have no liability for and seek to

disallow and expunge the Non-Debtor Employee Claims, Deferred Compensation Claims and

401(k) Claims.  The Debtors seek to reclassify as equity interests the Stock Claims.

3

## Argument

8.        Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  A proof of claim is "deemed allowed, unless a party in interest objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, No. 02-41729, 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

9.        The liabilities asserted in the Employment-Related Claims are not claims against LBHI or any other Debtor in these chapter 11 cases and should either be expunged or reclassified as set forth below.  Unless the Employment-Related Claims are disallowed and expunged or reclassified as set forth below, parties who do not hold valid claims against the Debtors' estates may nonetheless recover from the Debtors.  The Court has previously granted similar relief with respect to other proofs of claim asserting similar grounds.  *See, e.g., Order Granting Debtors' One Hundred Eighty-Fifth Omnibus Objection to Claims (Compound Claims)*, ECF No. 21382.  Exhibit D annexed hereto specifies the category of the Debtors' objections to each of the Employment-Related Claims.

## I.   The Non-Debtor Employee Claims Should Be Disallowed and Expunged.

10.        Non-Debtor Employee Claims were filed by former Lehman employees. They assert claims for commissions, expense reimbursements, bonuses, wages, severance, "hypothetical tax withholding" (*i.e.*, compensation that was allegedly withheld from the claimant for the purposes of meeting international tax withholding and/or income tax requirements), "tax

4

equalization" (*i.e.*, an alleged obligation of the Debtors to reimburse the claimant for additional

taxes paid by the claimant in a foreign country as a result of claimant's assignment to an

overseas Lehman entity), and unused vacation days.  The Debtors reviewed their records and

determined that the claimants were not employees of a Debtor, but were employees of non-

Debtor entities including Lehman Brothers Inc. ("LBI"), Lehman Brothers Europe, Ltd., Lehman

Brothers Limited, Lehman Brothers International (Europe), Neuberger Berman Management,

Inc., Lehman Brothers Asia Ltd., Neuberger Berman LLC, Lehman Brothers Japan Inc., Lehman

Brothers Real Estate Limited, and Lehman Brothers Asset Management.  Many of the Non-

Debtor Employee Claims attach offers of employment and severance letters from non-Debtor

entities.  A claim against a non-Debtor affiliate does not result in a claim against, nor a right to

payment from, the Debtors.  As a result, those non-Debtor employers may be liable for such

compensation claims, but neither the Debtors' records nor the Non-Debtor Employee Claims

indicate any ground for liability by any of the Debtors for the Non-Debtor Employee Claims.

      11.    The Court has previously disallowed and expunged similar proofs of claim

filed by employees of non-Debtor entities.  *See, e.g., Order Granting Debtors' One Hundred

Seventeenth Omnibus Objection to Claims (No Liability Non-Debtor Employee Claims)*, ECF

No. 17366; *Order Granting Debtors' One Hundred Seventy-Seventh Omnibus Objection to

Claims (No Liability Non-Debtor Employee Claims)*, ECF No. 20627.  The Debtors request the

Court enter an order disallowing and expunging in their entirety the portions of the Employment-

Related Claims based on Non-Debtor Employee Claims.

## II.  **The Deferred Compensation Claims Should Be Disallowed and Expunged.**

      12.    Portions of certain Employment-Related Claims assert claims for deferred

compensation.  Many of the Deferred Compensation Claims are based on one or more deferred

compensation plans, retirement plans, or deferred compensation agreements entered into or

5

assumed by LBI or other non-Debtor entities, including the LBI Executive and Select Employees Plan, the Shearson/American Express Inc. Supplemental Retirement Plan, and the Shearson Lehman Brothers Inc. Voluntary Deferred Compensation Plan (collectively, the "Deferred Compensation Plans").  Other Deferred Compensation Claims merely state that they are claims for "deferred compensation" but do not identify a specific Deferred Compensation Plan as a basis for the claims or provide any further explanation or documentation.

13.    The Debtors reviewed their records and determined that most of the claimants submitting Deferred Compensation Claims were not employees of the Debtors. Moreover, none of the Debtors was ever a party to the Deferred Compensation Plans cited in the Deferred Compensation Claims, and none of the Debtors ever assumed liability for such plans. Nothing in the Debtors' records or in the Deferred Compensation Claims indicates any ground for liability by any of the Debtors for the Deferred Compensation Claims.  Many of the Deferred Compensation Claims attached letters and account statements sent by non-Debtor entities evidencing amounts owing to the claimants under the Deferred Compensation Plans; however, a claim against a non-Debtor entity does not result in a claim against, nor a right to payment from, the Debtors.

14.    The Court has granted similar relief with respect to other claims for deferred compensation.  *See, e.g., Order Granting Debtors' One Hundred Seventy-Third Omnibus Objection to Claims (No Liability Employee Claims)*, ECF No. 20609.  The Debtors request the Court enter an order disallowing and expunging in their entirety the portions of the Employment-Related Claims based on Deferred Compensation Claims.

6

### III.  The 401(k) Claims Should Be Disallowed and Expunged.

15.    The portions of the Employment-Related Claims based on 401(k) Claims assert claims for either the entire amount of the claimant's 401(k) savings plan or the loss of value in the claimant's 401(k) savings plan shortly before the Debtors filed for bankruptcy.  The claimants' 401(k) savings plans contain a variety of financial products, including stocks and bonds that were issued by companies unrelated to the Debtors and funds that are in no way connected to the Debtors.  The 401(k) savings plans may also contain common stock in LBHI.  The 401(k) Claims do not assert rights as owners of LBHI stock but merely assert claims for a decrease in the value of claimants' entire 401(k) accounts.  Although market disruption around the time of the Debtors' bankruptcy may have led to a decline in the value of the 401(k) savings plan, a decrease in the value of the claimant's savings does not give rise to a valid claim against the Debtors.  None of the 401(k) Claims offers any legal theory or basis for why any Debtor is liable for a decrease in value of a 401(k) savings plan.  The claimants have access to their 401(k) accounts, and such accounts are not property of the Debtors' estates.  To the extent that claimants submitted claims for LBHI stock held in their 401(k) accounts, such claims should be subordinated pursuant to Bankruptcy Code section 510(b) and reclassified as equity interests. *See* Section V below.

16.    The Court has granted similar relief with respect to claims based on 401(k) plans.  *See, e.g., Order Granting Debtors' One Hundred Seventy-Eighth Omnibus Objection to Claims (No Liability 401(k) Claims)*, ECF No. 20631.  The Debtors respectfully request the Court enter an order disallowing and expunging in their entirety the portions of the Employment-Related Claims based on 401(k) Claims.

7

## IV.  The Pension Claims Should Be Disallowed and Expunged

17.    On June 3, 2009, the Court approved a settlement (the "PBGC
Settlement") agreement with the Pension Benefit Guaranty Corporation (the "PBGC") regarding
the LBHI Retirement Plan (the "Plan") [Docket No. 3751].  The PBGC Settlement provided for
the termination of the Plan and the appointment of the PBGC as statutory trustee of the Plan.
Under the PBGC Settlement, the Plan termination date was December 12, 2008, and all benefit
accruals ceased as of that date.  The PBGC assumed full responsibility to pay pension benefits in
accordance with Title IV of the Employee Retirement Income Security Act of 1974, as amended
("ERISA").  The amount of pension benefits payable by the PBGC is subject to the limits set
forth in ERISA.  In their review of the claims filed on the claims register in these chapter 11
cases, the Debtors have identified the portions of the Employment-Related Claims based on
Pension Claims as claims based upon pension-related obligations related to the LBHI Retirement
Plan.

18.    As a consequence of the termination of the Plan and pursuant to § 4062(a)
& (b) of ERISA, LBHI was only liable to the PBGC for "the total amount of the unfunded
benefit liabilities" and is not redundantly liable to any other party for claims arising under the
terminated Plan.  29 U.S.C. § 1362.  Therefore, under ERISA, holders of the Pension Claims do
not have a legal right to assert a claim or collect any amounts from the Debtors in respect of
amounts due under the terminated Plan.

19.    The Court has granted similar relief with respect to claims based on
pension liabilities.  *See, e.g., Order Granting Debtors' One Hundred Tenth Omnibus Objection
to Claims (No Liability Pension Claims)*, ECF No. 16343; *Order Granting Debtors' One
Hundred Seventy-Fifth Omnibus Objection to Claims (No Liability Pension Claims)*, ECF No.

8

20632.  The Debtors request the Court enter an order disallowing and expunging in their entirety

the portions of the Employment-Related Claims based on Pension Claims.

## V.  **The Stock Claims Should Be Reclassified as Interests**

20.    Each of the Stock Claims is based on the ownership of preferred stock,

common stock, or other equity interests in LBHI and, in some cases, the decrease in value of the

Stock and/or other claims arising out of the purchase of the Stock.  Certain Stock Claims include

a CUSIP number or ticker symbol for LBHI stock; others describe the basis of the claims as

"common stock," "stock," "shares," "equity interests" or the like.  Each of the Stock Claims is an

interest in an "equity security" and not a "claim," as such terms are defined in sections 101(16)

and 101(5) of the Bankruptcy Code.  The definition of equity security has been interpreted by

courts to include a range of stock-based transactions, including transactions based on a right to

acquire stock, such as stock options and stock assignments.  *See, e.g., In re Enron Corp.*, 341

B.R. 141, 162 (Bankr. S.D.N.Y. 2006); *see also In re Baldwin-United Corp.*, 52 B.R. 549, 552

(Bankr. S.D. Ohio 1985).

21.    Moreover, section 510(b) of the Bankruptcy Code provides that, for

purposes of distribution, a claim arising from rescission of a purchase or sale of a security of the

debtor or of an affiliate of the debtor, or for damages arising from the purchase or sale of a

security, shall be subordinated to all claims or interests that are senior to or equal to the claim or

interest represented by such security, except that if such security is common stock, such claim

has the same priority as common stock.  11 U.S.C. § 510(b).

22.    Courts generally have applied section 510(b) liberally.  *Enron*, 341 B.R. at

162-63 ("[T]he broad applicat[ion] of section 510(b) is now quite settled.").  Courts have

construed the language in section 510(b) as being broad enough to include fraud, violations of

securities laws, breach of contract, and related causes of action against debtors.  *See, e.g., id.* at

141 (subordinating breach of contract, fraudulent inducement, and fraudulent retention claims);

*In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on

debtor's failure to issue its common stock to employee in exchange for his stock in another

company, allegedly in violation of the parties' termination agreement, was a claim arising from

the purchase or sale of the debtor's stock).

23.     The Court has granted similar relief with respect to claims based on shares

of stock.  *See, e.g., Order Granting Debtors' One Hundred Twenty-First Omnibus Objection to

Claims (To Reclassify Proofs of Claim as Equity Interests)*, ECF No. 17350; *Order Granting

Debtors' One Hundred Seventy-Fourth Omnibus Objection to Claims (To Reclassify Proofs of

Claim as Equity Interests)*, ECF No. 20629.  Accordingly, to the extent applicable, the Stock

Claims should be subordinated pursuant to Bankruptcy Code section 510(b) and reclassified as

equity interests.

## Reservation of Rights

24.     The Debtors reserve all their rights to object on any basis to any

Employment-Related Claim or any portion of any Employment-Related Claim for which the

Court does not grant the relief requested herein.

## Notice

25.     No trustee has been appointed in these chapter 11 cases.  The Debtors

have served notice of the Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims, in

accordance with the procedures set forth in the second amended order entered on June 17, 2010

governing case management and administrative procedures [Docket No. 9635], on: (i) each

claimant listed on Exhibit A, Exhibit B, and Exhibit C; (ii) the U.S. Trustee; (iii) the attorneys

for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal

Revenue Service; (vi) the United States Attorney for the Southern District of New York; and

10

(vii) all parties who have requested notice in these chapter 11 cases.  The Debtors submit that no

other or further notice need be provided.

    26.  No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

    WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: February 7, 2012
   New York, New York

        /s/ Robert J. Lemons     
        Robert J. Lemons

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone: (212) 310-8000
        Facsimile: (212) 310-8007

        Attorneys for Debtors
        and Debtors in Possession

11

**EXHIBIT A**

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ABDINI, ANTOINE<br>32 ST JAMES GDNS<br>LONDON, W11 4RF<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24402 | Undetermined |
| 2 | ACKERS, CLIFFORD B<br>40 PEAR TREE POINT ROAD<br>DARIEN, CT 06820 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10094 | $459,000.00 |
| 3 | ALKILANY, SAM<br>530 47 STREET<br>BROOKLYN, NY 11220 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30006 | Undetermined |
| 4 | ALLY, KAMRU Z.<br>82-27 262ND STREET<br>FLORAL PARK, NY 11004 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14311 | $100,535.37 |
| 5 | ALTIDOR, FRITZNER L<br>514 UNION ST<br>LINDEN, NJ 07036 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29273 | $7,600.00 |
| 6 | AMANO, KENNETH Y<br>293 E SADDLE RIVER RD<br>UPPER SADDLE RIVER, NJ 07458 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28266 | Undetermined |
| 7 | ANDERSON, PATRICIA L.<br>330 E 83RD STREET APT 4A<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20227 | Undetermined |
| 8 | ANDREWS, DAVID B.<br>ANDREWS KURTH LLP<br>ATTN: JOSEPH ROVIRA<br>600 TRAVIS, STE. 4200<br>HOUSTON, TX 77002 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10221 | $135,400.53* |
| 9 | ANDRUS, GEORGE ALDIAN III<br>123 ELY CRESCENT<br>TRENTON, NJ 08691 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28344 | $4,004.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 10 | ARAMAYO, LUIS<br>6038 HIGHLAND PL.<br>WEST NEW YORK, NJ 07093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29297 | $4,500.00 |
| 11 | ARNAUDY, ANTHONY J.<br>21 SOUTH BAY ROAD, HOUSE E<br>REPULSE BAY,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23987 | $319,259.00 |
| 12 | AUSTIN, RICHARD J<br>LYGON COTTAGE<br>BUTE AVENUE<br>PETERSHAM,SURREY, TW10 7AX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15530 | $30,000.00 |
| 13 | AUSTIN, RICHARD J<br>LYGON COTTAGE BUTE AVENUE<br>ICHMOND SURREY TW107AX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15531 | $20,000.00 |
| 14 | BAILEY, ALLYSON V<br>27 OAK AVENUE<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12239 | Undetermined |
| 15 | BARBUZZA, SALVATORE V<br>3802 BEECHWOOD PLACE<br>SEAFORD, NY 11783-2021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31195 | $7,800.00 |
| 16 | BARBUZZA, SALVATORE V.<br>3802 BEECHWOOD PLACE<br>SEAFORD, NY 11783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31879 | $6,500.00 |
| 17 | BELLO, ANGELO<br>54 MIDLAND ROAD<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33036 | Undetermined |
| 18 | BERCUN, MATIAS<br>215 W 91ST ST APT 23<br>NEW YORK, NY 10024-1334 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13027 | $10,950.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 19 | BERNATH, RYAN J. 25325 BOWIE CT STEVENSON RNH, CA 91381-1611 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7790 | $25,000.00 |
| 20 | BERRY, CHARLENE 19 SUDBURY RD MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25470 | $10,331.00 |
| 21 | BESS, DONNA E 1777 GRAND CONCOURSE #4E BRONX, NY 10453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26342 | $4,199.00 |
| 22 | BESS, DONNA E. 1777 GRAND CONCOURSE # 4E BRONX, NY 10453 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26415 | $1,633.26 |
| 23 | BISESI, BRIAN J. 115 OLD STUDIO RD. NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10695 | $25,000.00* |
| 24 | BLUMENTHAL, ANDREW 330 E 83RD STREET, APT LJ NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25192 | $10,000.00 |
| 25 | BOLTON, JEFFREY 14 E 75TH ST # 8A NEW YORK, NY 100212625 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23783 | Undetermined |
| 26 | BRAHMBHATT, PARTH 8345 BROADWAY APT 405 ELMHURST, NY 11373 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27493 | $1,365.00 |
| 27 | BRENNAN, LUKE 37 CENTRAL DRIVE BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12725 | $8,765.23 |
| 28 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5784 | $10,950.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 29 | BUFFA, THOMAS<br>21 APPLE GROVE DRIVE<br>HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28016 | $362,357.00 |
| 30 | BYRNE, KELLY E.<br>193 CLINTON AVE.<br>APT. 8B<br>BROOKLYN, NY 11205 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29528 | $10,950.00 |
| 31 | BYRNE,JAMES J.<br>P.O. BOX 353411<br>PALM COAST, FL 32135-3411 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5835 | $480.00* |
| 32 | CABANNE, CHRISTIAN<br>CLOS DU PETIT PRINCE<br>ANNECY-LE-VIEUX, 74940<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32228 | $3,897.90 |
| 33 | CALDERON, CRAIG<br>261 SEAMAN AVE APT 1F<br>NEW YORK, NY 10034-6136 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15544 | $5,300.00 |
| 34 | CANARAS, PERRY<br>1020 WARBURTON AVE<br>APT 6D<br>YONKERS, NY 10701 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28711 | Undetermined |
| 35 | CARPENTER, THERESA J.<br>72 NORTH STATE ROAD # 170<br>BRIARCLIFF MANOR, NY 10510 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/13/2011 | 67688 | $51,555.84 |
| 36 | CHAN, WING MI<br>2 MACIOROWSKI ROAD<br>PARLIN, NJ 08859 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32074 | $3,326.92 |
| 37 | CHEN, CHIEN-HUA<br>1ST AUSTIN RD. WEST<br>THE ARCH MOON TOWER 50D<br>HONG KONG,<br>CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24380 | $6,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 38 | CHU-FONG, FRANCOIS<br>578 60TH STREET<br>BROOKLYN, NY 11220 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17409 | $6,000.00 |
| 39 | CHU-FONG, FRANCOIS<br>578 60TH STREET<br>BROOKLYN, NY 11220-4016 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17415 | $31,500.00 |
| 40 | CHUNG, ARLENE<br>C/O NEUBERGER BERMAN LLC<br>605 THIRD AVE<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30474 | Undetermined |
| 41 | CIRAOLA, ROBERT<br>798 ANNADALE ROAD<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23835 | $5,000.00 |
| 42 | COHEN, JONATHAN<br>75 BRAMBLE BROOK ROAD<br>ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28673 | $6,731.00 |
| 43 | COHEN, JONATHAN<br>75 BRAMBLE BROOK ROAD<br>ARDSLEY, NY 10502 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29203 | Undetermined |
| 44 | COLLINS III, JOSEPH F.<br>121 GLEN ARDEN DRIVE<br>FAIRFIELD, CT 06824 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19083 | Undetermined |
| 45 | CONWAY, JULIETTE<br>9130 AVENUE M<br>BROOKLYN, NY 11236 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27510 | $1,831.00 |
| 46 | CORBETT, GERARD W<br>14 BEECH ROAD<br>REIGATE, SURREY, RH2 9LR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24110 | $88,346.00 |
| 47 | CUPELES NIEVES, HILDA N<br>8 GARMANY PLACE<br>YONKERS, NY 10710-5105 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29287 | $105,911.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 48 | CUPELES NIEVES, HILDA N. 8 GARMANY PLACE YONKERS, NY 10710 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26426 | $2,163.00 |
| 49 | DALTON, MATTHEW P. 115 SAN RAFAEL WAY SAN FRANCISCO, CA 94127 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10284 | $7,307.69 |
| 50 | DANNENBAUM,KARL H 4 DOURO PLACE VICTORIA ROAD LONDON, GT LON, W8 5PH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26590 | Undetermined |
| 51 | DELA ROSA, ANGELA 375 UPPER MOUNTAIN AVE MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34238 | $10,950.00 |
| 52 | DELEO, RUTH R. 86-23 89TH ST WOODHAVEN, NY 11421 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13567 | $6,767.00 |
| 53 | DEODAT,VIVEKANAND 94-15 113TH STREET RICHMOND HILL, NY 11419 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/11/2009 | 7997 | $90,240.46 |
| 54 | DODGE, KEVIN W. 2217 IVAN ST APT 1401 DALLAS, TX 75201-1096 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18099 | $11,538.46 |
| 55 | DOMENICI, DIANE 414 WEST 54TH ST. PH-A NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13926 | Undetermined |
| 56 | DREYER, JERALD WAYNE 9797 MAYFAIR STREET # B ENGLEWOOD, CO 80112 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 67862 | $10,104.39 |
| 57 | DWYER, JAMES 443 95TH STREET - APT # B3 BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17046 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 58 | FAUCHEUX, LUC<br>5 STURGES HOLLOW<br>WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9612 | $10,950.00 |
| 59 | FEELY, ALEJANDRO<br>229 W 60TH STREET<br># 4Q<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15720 | $10,950.00 |
| 60 | FEIBUS, CLIFFORD<br>5 IVY CT<br>BROOKVILLE, NY 11545 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27236 | $283,366.00 |
| 61 | FERNANDEZ, JEFFREY<br>17 EAST 67TH STREET<br>APT 5A<br>NEW YORK, NY 10065 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35014 | $27,198.02 |
| 62 | FERRAIOLI, PAUL<br>25 LLOYD ROAD<br>HO HO KUS, NJ 07423 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15559 | $19,500.00 |
| 63 | FINKEL, SETH J<br>6 EAST HILL COURT<br>TENAFLY, NJ 07670 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18083 | $20,000.00 |
| 64 | FISCELLA, LOUIS<br>5085 ADRIANA COURT<br>CENTER VALLEY, PA 18034 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30401 | Undetermined |
| 65 | FLETCHER, DANIEL J.<br>12 FRIAR TUCK COURT<br>WARREN, NJ 07059-6755 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28594 | $10,950.00 |
| 66 | FURLONG,JOHN P<br>274 ST PAUL'S ROAD<br>ISLINGTON<br>LONDON, GT LON, N12LJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8230 | $45,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 67 | GABBAY, MARK<br>HOUSE 11<br>51-55 DEEP WATER BAY ROAD<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11076 | $1,339,997.74 |
| 68 | GATTUSO, MARY F.<br>531 MAIN STREET. APT 222<br>NEW YORK, NY 10044 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18320 | Undetermined |
| 69 | GAY,PAUL<br>86 CLAYGATE LANE<br>HINCHLEY WOOD<br>ESHER<br>SURREY, KT10 0BJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31128 | $64,000.00 |
| 70 | GAYLORD, JENNIFER<br>200 WEST 79TH ST, APT 10B<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32087 | $6,000.00 |
| 71 | GERAGHTY, RONALD J.<br>17 BRANDYWINE LANE<br>COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17077 | $10,950.00 |
| 72 | GIOVANELLI, CORRADO<br>VIA G B VICO 8<br>MILAN, MI 20123<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14299 | $54,519.00 |
| 73 | GLENN, RICHARD<br>1A UNDERWOOD STREET<br>ISLINGTON<br>LONDON, N1 7LY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25275 | $10,950.00 |
| 74 | GRANCHI, SOPHIE<br>19 ELVASTON PLACE<br>LONDON, SW7 5QF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22916 | $500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | GREENGROVE, KEITH<br>FLAT 22, FIRST FLOOR, HARMONY COURT<br>20-22 TAI HANG ROAD, JARDINE'S LOOKOUT<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22929 | Undetermined |
| 76 | GROSS, BRIAN M.<br>400 E 71ST<br>APT 10D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28018 | $104,414.00 |
| 77 | GUTHEIL, DAVID<br>813 COOPERTOWN RD.<br>BRYN MAWR, PA 19010 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25483 | $76,264.00 |
| 78 | GUTIERREZ, ESPERANZA<br>820 SIMMONS AVENUE<br>MONTEBELLO, CA 90640 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6722 | Undetermined |
| 79 | HALL, PETER<br>1 VAN RENSSELAER AVE<br>STAMFORD, CT 06902-8018 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30356 | $750,000.00 |
| 80 | HAYDON, RICHARD L.<br>168 COTTAGE PLACE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9669 | $3,215,828.00 |
| 81 | HAZO, TIMOTHY D.<br>9 WASHINGTON STREET<br>NEWBURYPORT, MA 01950 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18652 | Undetermined |
| 82 | HELLMANN, BRIAN<br>94 SHADYSIDE AVENUE<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 13121 | $304,281.11 |
| 83 | HIRD-HAUGHTON,MARJORIE M.<br>6 DONALD COURT<br>ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6192 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 84 | HOLLAND, LORRAINE L. 3300 N. LAKE SHORE DR. APARTMENT 7A CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31270 | $323,197.00 |
| 85 | ICHARD, LAURENT 115 LAUDERDALE ROAD LONDON, W9 1LY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22914 | $1,000,000.00 |
| 86 | IMPERATO, JASON 148 WEAVER STREET GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6623 | $105,497.63 |
| 87 | INFANTE, ELVIS 507 VAN BUREN ST BROOKLYN, NY 11221 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30054 | $26,250.00 |
| 88 | INFANTE, ELVIS 507 VAN BUREN ST BROOKLYN, NY 11221 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30055 | $4,800.00 |
| 89 | JOHNSON JR., ANDREW A 544 LINDEN AVE OAK PARK, IL 60302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24405 | Undetermined |
| 90 | JOHNSON, DANIEL S. 294 N. MOUNTAIN AVENUE MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28345 | $6,346.15 |
| 91 | JONES, GREGORY D. 440 E 62ND ST APT 4G NEW YORK, NY 100638342 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29529 | $10,950.00 |
| 92 | KELLY, JOHN J 2531 DRAMMEN PLACE RICHMOND, VA 23233 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11228 | $344.13* |
| 93 | KERRANE, BRIAN 29 REDWOOD ROAD NEW HYDE PARK, NY 11040 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30028 | $7,750.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 94 | KIEHL, KAREN<br>294 GARFIELD PLACE<br>BROOKLYN, NY 11215 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18350 | $1,842.06 |
| 95 | KING, ANTHONY<br>46 RAVENSFIELD GARDENS<br>STONELEIGH<br>EPSOM, KT19 0SR<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15668 | $17,371.41 |
| 96 | KLANG, LINDA<br>21 MONROE STREET<br>LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26414 | $8,653.85 |
| 97 | KLAR, GREGORY L.<br>63 EAST 9TH ST., APT. 7P<br>NEW YORK, NY 10003 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 26565 | $17,182.83 |
| 98 | KLEIN, JOSEPH<br>5457 STATE ROAD 83<br>HARTLAND, WI 53029-8895 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15394 | $26,620.83 |
| 99 | KOFMAN, ANDREW S.<br>C/O AMERICAN PACKAGE CO.<br>226 FRANKLIN STREET<br>BROOKLYN, NY 11222-1382 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5281 | $62,298.00 |
| 100 | KOMAROMY, LUCY<br>38 SHEPHERDS LANE<br>CAVERSHAM<br>READING<br>, RG4 7JL<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31660 | $245.42 |
| 101 | KONHEIM, SETH L.<br>10 LYNDALE PARK<br>WESTPORT, CT 069801228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17411 | $70,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 102 | KORZENKO, MICHAEL K<br>166 RIVENDELL CT<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17056 | Undetermined |
| 103 | KROFT, HOLLY NEWMAN<br>169 EAST 69TH STREET, APT 4D<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28547 | Undetermined |
| 104 | KWAN, HERBERT W.<br>FLAT 28A, DRAGONVIEW COURT<br>5 KOTEWALL ROAD<br>MIDLEVELS<br>HONG KONG,<br>CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31756 | $340,836.78 |
| 105 | LE COZ, FRANCK<br>13 AVENUE HECTOR BERLIOZ<br>44<br>SAINT NAZAIRE, 44600<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15674 | $8,297.00 |
| 106 | LEUNG, PHILIP I<br>20 CONFUCIUS PLAZA APT. 40G<br>NEW YORK, NY 10002 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27558 | $88,800.00* |
| 107 | LI, XIU WEN<br>50-48 208 STREET<br>BAYSIDE, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17083 | Undetermined |
| 108 | LITTLEFIELD, DAVID A<br>LAW OFFICES OF PASQUALE P. CAIAZZA<br>606 EAST CHAPMAN AVENUE, SUITE 201<br>ORANGE, CA 92866-1601 | 09-10137<br>(JMP) | BNC Mortgage LLC | 09/08/2009 | 10655 | $87,986.88 |
| 109 | LITTLEFIELD, DAVID A<br>LAW OFFICES OF PASQUALE P. CAIAZZA<br>606 EAST CHAPMAN AVENUE, SUITE 201<br>ORANGE, CA 92866-1601 | 09-10137<br>(JMP) | BNC Mortgage LLC | 09/08/2009 | 10656 | $63,550.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 110 | LUONG, HIEN<br>17 TYERS TERRACE<br>LONDON, SE11 5LZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25646 | $10,598.00 |
| 111 | MAGGIACOMO,ALAN B.<br>5 HAWTHORN DRIVE<br>PLAINSBORO, NJ 08536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23889 | $86,125.00 |
| 112 | MANDELBLATT, GARY<br>730 LAWRENCE AVENUE<br>WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12173 | $4,000.00 |
| 113 | MANNING, CHRISTOPHER R.<br>431 GRACE CHURCH ST<br>RYE, NY 10580-4214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29535 | $649,733.00 |
| 114 | MARAN, ELENA<br>VIA SABBIONERA 149F<br>LATISANA<br>LATISANA, UD 33053<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 08/03/2009 | 7149 | $900.00* |
| 115 | MARDEL, SIMON<br>HERONS<br>HERONS LANE<br>FYFIELD - ESSEX, CMS ORQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25645 | $400,000.00 |
| 116 | MAUGHAN, KELLY<br>605 THIRD AVENUE, 22ND FLOOR<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25138 | Undetermined |
| 117 | MCCORMICK, JAMES<br>5 MALLORD STREET<br>LONDON, SW3 2 JB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18743 | $150,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 118 | MCDONAGH, CHRISTOPHER W<br>124 STONEBRIDGE ROAD<br>MONTCLAIR, NJ 07042-1635 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30564 | $1,152,597.29 |
| 119 | MCDONAGH, THEODORE W<br>902 HIGHLAND AVENUE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30565 | $500,000.00 |
| 120 | MERMELSHTEYN, ANTON<br>727 OCEANVIEW AVE, APT A2<br>BROOKLYN, NY 11235 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27464 | $3,846.00 |
| 121 | MIKHAIL, REDA<br>319 ABINGDON AVENUE<br>STATEN ISLAND, NY 10308 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32221 | $11,252.00 |
| 122 | MILLER, JAMES W. JR.<br>353 WEST 44TH STREET APT 3B<br>NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28091 | Undetermined |
| 123 | MINHAS, RAJVINDER<br>82 TYCEHURST HILL<br>LOUGHTON<br>ESSEX, IG10 1DA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22917 | $300,000.00 |
| 124 | MIRALLA, LINDA<br>8 MCKIBBIN CT<br>BROOKLYN, NY 11206 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17049 | Undetermined |
| 125 | MITSUDA, ALEXANDER<br>513 17TH STREET # 1L<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41766 | $14,000.00 |
| 126 | MOHN, LARS<br>FLAT 4<br>141 A KENSINGTON HIGH STREET<br>LONDON, W86SU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6215 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 127 | MORRISON, E. VICTORIA<br>3912 ALCAZAR DR.<br>CASTLE ROCK, CO 80109 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2372 | $346.40* |
| 128 | MORRISON, JAMES C.<br>81 TULIP LANE<br>COLTS NECK, NJ 07722 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28721 | $90,000.00 |
| 129 | MURPHY, CIARAN<br>810 SNOWHILL CT<br>GLEN ELLYN, IL 60137 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30767 | $6,900.00 |
| 130 | MURPHY, PATRICIA A.<br>71 HAYES STREET<br>GARDEN CITY, NY 11530 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17260 | $5,000.00 |
| 131 | MURPHY, ROBERT BLAKE<br>59 IRWIN PLACE<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 08/10/2009 | 7810 | $10,000.00 |
| 132 | MYASKOVSKIY, ANATOLI<br>2355 EAST 12TH STREET # 6-C<br>BROOKLYN, NY 11229 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17086 | Undetermined |
| 133 | NACKENSON, RICHARD<br>254 EAST 68TH STREET # 31D<br>NEW YORK, NY 10065 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19375 | $630,000.00 |
| 134 | NASSIF, ZEINA<br>68 CORNWELL GARDENS<br>LONDON, SW7 4BA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22915 | $300,000.00 |
| 135 | NESSER, LEE<br>9 EXETER ROAD<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34267 | $93,750.00 |
| 136 | NIEMAN, ROGER R.<br>300 EAST 40TH ST<br>NEW YORK, NY 10016-2188 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9589 | $69,423.40* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 137 | NOLAN JR,THOMAS P<br>76 POINT LOOKOUT<br>MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27740 | Undetermined |
| 138 | NOLAN JR,THOMAS P<br>76 POINT LOOKOUT<br>MILFORD, CT 06460 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27741 | $1,800,000.00 |
| 139 | O'BRIEN, BARRY J<br>22 MEADOWBROOK ROAD<br>SHORT HILLS, NJ 07078-3316 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32450 | $6,500.00 |
| 140 | O'CONNOR, JOHN J.<br>257 ANDOVER STREET<br>LOWELL, MA 01852 | | Lehman No Case Asserted/All Cases Asserted | 07/16/2009 | 5457 | $10,950.00 |
| 141 | O'SULLIVAN, MARK<br>19 NASSAU RD<br>MONTCLAIR, NJ 07043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18816 | $13,893.00 |
| 142 | OLSEN, ROBERT T.<br>7101 SHORE ROAD<br>APT. 5H<br>BROOKLYN, NY 11209 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27497 | $71,454.00 |
| 143 | OOKA, TAMIKO<br>HOMAT WISTARIA #402<br>1-1-26, MINAMI AZABU<br>13<br>MINATO-KU, 1060047<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25057 | $591,257.42 |
| 144 | OU-YANG, HUI<br>3-6-9-202<br>MOTOAZABUKAN, MOTOAZABU<br>MINATO-KU, 13 106-0046<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24379 | $493,950.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 145 | PANIKAR, VINOD A/302, RUNWAZ HEIGHTS, LBS MARQ MULUND (WEST) MUMBAI, 400080 INDIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25638 | $12,611.00 |
| 146 | PAPPAS, MARIA 16 N. CHATSWORTH AVE APT 512 LARCHMONT, NY 10538 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23781 | Undetermined |
| 147 | PARKER, DEBORAH A 1902 LYNTON CIRCLE WELLINGTON, FL 33414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26098 | $692.31 |
| 148 | PASTRANA, EVELIO D. 114 E 37TH ST APT 4B NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32043 | $5,000.00 |
| 149 | PATEL, NISHA 292 BROOKFIELD DR JACKSON, NJ 08527 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17090 | Undetermined |
| 150 | PATRICIA YANEZ, MARIA 946 FRANKLIN AVENUE FRANKLIN LAKES, NJ 07417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25174 | Undetermined |
| 151 | PERRI, SUZANNE NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA, NY 11779 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25320 | $70,200.00 |
| 152 | PERRI, SUZANNE NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA, NY 11779 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25321 | $42,019.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 153 | PHILLIP, VANDA M. 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN, NY 11224 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30773 | $10,950.00 |
| 154 | POPE, CAROLYN J. 104 HILLCREST RICHMOND, TX 77469 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19524 | Undetermined |
| 155 | POTSIOS, ANDREA M VIA APPIANI, 19 MILAN, 20121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18738 | $4,836,246.41 |
| 156 | QUINN, BRYAN E. 1153 BRIANS WAY WAYNE, PA 19087-2239 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29928 | Undetermined |
| 157 | QUISMORIO,JAMES P. FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6203 | $22,432.00 |
| 158 | RANDAZZO, PHILIP A. 2171 BAYRIDGE AVE BROOKLYN, NY 11204 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17047 | Undetermined |
| 159 | REBOZO, MARISELA 82 KING STREET KEARNY, NJ 07032 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17060 | $0.00 |
| 160 | REGAZZI, THOMAS 36 COVERT PLACE STEWART MANOR, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13026 | $10,950.00 |
| 161 | ROBINSON, REYNE L. 583 WEBSTER AVENUE NEW ROCHELLE, NY 10801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18091 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 162 | ROCHA, JOANA P.<br>605 THIRD AVEUNE, 22ND FLOOR<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25135 | Undetermined |
| 163 | ROGERS, THOMAS<br>119 BRIGHTON ROAD<br>CLIFTON, NJ 07012 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17255 | $1,050.00 |
| 164 | ROMAN, HECTOR D.<br>9 WILLOW POND LANE<br>MILLER PLACE, NY 11764 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25665 | $0.00 |
| 165 | ROSEN, LEONARD G.<br>64 PINKAS STREET<br>APARTMENT 153<br>TEL AVIV, 62157<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33640 | $1,441,404.67 |
| 166 | ROSENBLATT, DANIEL H.<br>445 LAFAYETTE STREET APT 11B<br>NEW YORK, NY 10003-7021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28599 | $10,950.00 |
| 167 | ROWE, DOUGLAS B.<br>423 ESSEX RD<br>KENILWORTH, IL 60043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33189 | $1,500,000.00 |
| 168 | RUBINSTEIN, MARC<br>12B BABINGTON HOUSE<br>5 BABINGTON PATH<br>H<br>MIDLEVELS<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11501 | $125,000.00 |
| 169 | SARACENI, MICHAEL<br>299 WEST 12TH STREET, PHA<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14969 | $36,271.00 |
| 170 | SARDINA, LAUREN<br>880 LOMBARD STREET<br>SAN FRANCISCO, CA 94133 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31090 | $70,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 171 | SCHREIBER, RUSSELL<br>500 WEST 53RD STREET, APT PH<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13321 | $240,098.00 |
| 172 | SCHULBERG, DEAN H<br>9 BOURNE ROAD<br>BUSHEY, HERTS, WD233NH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19817 | $1,000,000.00 |
| 173 | SCHULTZ, KEITH<br>55 RIVER WALK PLACE<br>APT 409<br>WEST NEW YORK, NJ 07093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22003 | $19,273.97 |
| 174 | SCHUPF, HENRI AXEL<br>1021 PARK AVE., #9A<br>NEW YORK, NY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31176 | $639,868.00 |
| 175 | SESHASAYEE, AADIT<br>C/O SANGINI SHROFF<br>21D BRANKSOME GRANDE<br>3 TECGUNTER PATH, MID LEVELS<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/06/2009 | 5132 | $199,108.28 |
| 176 | SGRO, MICHAEL<br>1151 76TH STREET<br>BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10218 | $9,080.58 |
| 177 | SHANAHAN, JOHN J.<br>7 SPRINGVALE RD<br>CROTON ON HUDSON, NY 10520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30687 | $8,654.00 |
| 178 | SHAUGHNESSY, JOHN C<br>11 BUTLER HILL ROAD NORTH<br>SOMERS, NY 10589-2410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/07/2011 | 67713 | $6,346.15 |
| 179 | SHAVEL, GREG<br>339 E 22ND ST, APT 10<br>NEW YORK, NY 10010 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15281 | $7,916.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | SHERER, MONICA<br>44 WEST 62ND ST<br>APT 9E<br>NEW YORK, NY 10023 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32042 | $74,099.26* |
| 181 | SHEVADE, AMIT<br>A1301 CHAMUNDA HERITAGE<br>BEHIND JEEVAN VIKAS HOSP.<br>ANDHERI C. (EAST) 400069<br>MUMBAI,<br>INDIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25764 | $6,162.40 |
| 182 | SHIGEKAWA, STEVE<br>605 THIRD AVENUE, 39TH FLOOR<br>NEW YORK, NY 10158 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28382 | $110,422.00 |
| 183 | SIDHU, LUVLEEN<br>5 CHARDONNAY CIRCLE<br>MOHNTON, PA 19540 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26586 | $1,609.54 |
| 184 | SLATTERY, RYAN GORDON<br>5509 E BRIARWOOD CIRCLE<br>CENTENNIAL, CO 80122 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/29/2009 | 2377 | $792.70* |
| 185 | SMITH, GREGORY A<br>480 WILLOW RD<br>WINNETKA, IL 60093 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/24/2009 | 9030 | Undetermined |
| 186 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32532 | $10,950.00 |
| 187 | SOLMONSON, LESLIE<br>1016 FIFTH AVENUE<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28447 | Undetermined |
| 188 | SOODKEO, INDRA<br>2913 FOSTER AVE., APT# 2A<br>BROOKLYN, NY 11210 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17088 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 189 | SPIEGEL, MICHAEL H. 630 MEEHAN AVE FAR ROCKAWAY, NY 11691 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21342 | Undetermined |
| 190 | STEFANONI, ANTHONY M 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011-1459 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40878 | $2,019.23 |
| 191 | STEINBERG, MARC 207 E 74TH ST APT 7F NEW YORK, NY 10021-3343 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21892 | Undetermined |
| 192 | STONE, DEBRA L 177 CONTINENTAL AVENUE RIVER EDGE, NJ 07661-2217 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27960 | $4,038.46 |
| 193 | TALBOT, BRIAN 15 CATHEDRAL AVE GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25134 | Undetermined |
| 194 | TANG, NORAH N 100 BEEKMAN ST #14L NEW YORK, NY 10038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26339 | $6,120.00 |
| 195 | TANG, NORAH N. 100 BEEKMAN ST., # 14L NEW YORK, NY 10038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26417 | $6,978.43 |
| 196 | TERZIS, JOHN 15 REVERE RIVERSIDE, CT 06878 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28267 | Undetermined |
| 197 | TIPPING, CRAIG 52 A, LESSOR AVENUE LONDON, SW4 9HQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32749 | $200,000.00 |
| 198 | TOLMAN, MARC 6935 PERDIDO BAY TERRACE LAKE WORTH, FL 33463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31990 | $11,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 199 | TOOLAN, PETER G.<br>28 JOSS WAY<br>MILLINGTON, NJ 07946 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/23/2009 | 2961 | $35,141.19 |
| 200 | TRAVERSA, ROBERT<br>85 RIVER STREET<br>SLEEPY HOLLOW, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9878 | $225,926.00 |
| 201 | TRIOLO, JOHN G.<br>1228 FLOWER LANE<br>WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28728 | $16,826.92 |
| 202 | TULSI, SHANE<br>6402 C 192ND ST APT 1B<br>FRESH MEADOWS, NY 113653935 | | Lehman No Case Asserted/All Cases Asserted | 07/23/2009 | 5574 | $10,000.00 |
| 203 | VACCARO, LAUREN<br>70 INDALE AVENUE<br>STATEN ISLAND, NY 10309 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29075 | Undetermined |
| 204 | VISCONTI, CHRISTOPHER<br>1006 PRIMROSE AVE<br>STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10549 | Undetermined |
| 205 | WEBER, ANDREW<br>8 HOLLYWOOD ROAD<br>LONDON, SW10 9HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66938 | $71,434.67 |
| 206 | WEBER, ANDREW<br>8 HOLLYWOOD ROAD<br>LONDON, SW10 9HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66940 | $32,829.00 |
| 207 | WELCH, COLIN S. A.<br>26 HAMILTON GARDENS<br>ST. JOHN'S WOOD, NW8 9PU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13289 | $185,395.00 |

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT A: NO LIABILITY EMPLOYEE CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 208 | WHEELER, KEITH A. 13 PALOMINO CIRCLE NOVATO, CA 94947 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24174 | $10,000.00 |
| 209 | WHEELER, MATTHEW THE CEDARS DIPPENHALL STREET FARNHAM, SURREY, ENGLAND, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25871 | $1,680,000.00 |
| 210 | WITOVER, M. KENNETH 12 SABINE ROAD SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32329 | Undetermined |
| 211 | WRIGHT, MICHELLE MARIE 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON, SW12 8JX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25361 | $3,800.00 |
| 212 | XIE, YONG 25 CASTLE MILLS OXFORD, OX1 1AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12289 | $2,871.05 |
| 213 | YAGHOUTIEZ, HOOMAN 100 CUTTERMILL RD # 5J GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23871 | Undetermined |
| 214 | YANG, WOO R. 16 POINTE VIEW PL S SAN FRAN, CA 94080-1671 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15439 | $3,653.85 |
| 215 | ZAMEER, KHAN H. 25-GREEN ACRES AVENUE EAST BRUNSWICK, NJ 08816 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30754 | $68,923.54 |
| | | | | | TOTAL | $31,778,578.01 |

**EXHIBIT B**

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT B: RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | BELLANTONI, JOHN P<br>54 BLOOMER RD<br>BREWSTER, NY 10509 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19382 | $3,162.29 |
| 2 | BLYZNAK, ULANA<br>138 SECOND AVENUE<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5790 | $16,000.00 |
| 3 | GRECO, LORRAINE<br>1401 MICHAEL PL.<br>BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18327 | $4,000.00 |
| 4 | LEE, MICHAEL<br>47 AMAGANSETT DRIVE<br>MORGANVILLE, NJ 07751 | | Lehman No Case Asserted/All Cases Asserted | 08/13/2009 | 8183 | $1,152.99 |
| 5 | MOCANASU, CLAUDIA M<br>38 COLE COURT<br>DUMONT, NJ 07628 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12936 | $2,143.31 |
| 6 | SMITH, CHRISTINE<br>154 EAST 29TH STREET<br>APT 4D<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9896 | $8,682.50 |
| 7 | TAYLOR, CAROLYN L.<br>10 DOGWOOD CIRCLE<br>MATAWAN, NJ 07747 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 08/21/2009 | 8887 | $26,110.90 |
| 8 | TRELLES, CAESAR A.<br>4 FIRETHORNE ROAD<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7309 | $9,186.36 |
| | | | | | TOTAL | $70,438.35 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 1 of 1

**<u>EXHIBIT C</u>**

IN RE: LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 254 EXHIBIT C: CLAIMS TO BE RECLASSIFIED TO EQUITY AND/OR DISALLOWED

| | NAME | DEBTOR NAME | FILED DATE | CLAIM # | ASSERTED TOTAL CLAIM DOLLARS | AMOUNT TO BE RECLASSIFIED AS EQUITY INTEREST | AMOUNT TO BE DISALLOWED |
|---|---|---|---|---|---|---|---|
| 1 | JARBOE, CATHY ANNE 10751 OLD LEITCHFIELD RD WHITESVILLE, KY 42378-9512 | Lehman Brothers Holdings Inc. | 07/29/2009 | 6649 | $222,672.48 | $33,993.32 | $188,679.16 |
| 2 | MEYER, NIAMH 44 OAKLEIGH AVENUE LONDON, GT LON, KT6 7PX UNITED KINGDOM | Lehman No Case Asserted/All Cases Asserted | 09/11/2009 | 11580 | $8,952.17 | $8,952.17* | Undetermined |
| 3 | RAMADAN, ZAKY S. PO BOX 750134 FOREST HILLS, NY 11375 | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19508 | $102,239.00 | $84,272.01 | $17,966.99 |
| 4 | SCHAEFER, SHEILA M. 117 WEST BAYBERRY ROAD ISLIP, NY 11751 | Lehman Brothers Holdings Inc. | 09/22/2009 | 31876 | Undetermined | Undetermined | Undetermined |
| 5 | STEIGER ASSOCIATES LP C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK, NY 10168 | Lehman Brothers Holdings Inc. | 09/22/2009 | 32380 | $3,264,192.00 | $3,264,192.00 | Undetermined |
| 6 | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK, NY 10168 | Lehman Brothers Holdings Inc. | 09/22/2009 | 32379 | $30,000,000.00* | $30,000,000.00 | Undetermined |
| 7 | TEASDALE, ELIZABETH REGAN 104 CHARLTON STREET APT 5W NEW YORK, NY 10014 | Lehman Brothers Holdings Inc. | 09/22/2009 | 28627 | $831,111.96* | Undetermined | $831,111.96 |
| | | | | TOTAL | $34,429,167.61* | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**EXHIBIT D**

**EXHIBIT D: BASIS FOR DEBTORS' OBJECTIONS AS TO EACH CLAIM**

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| ABDINI, ANTOINE | 24402 | X | X | | | |
| ACKERS, CLIFFORD B. | 10094 | X | | | | |
| ANDREWS, DAVID B. | 10221 | X | | | | |
| ALKILANY, SAM | 30006 | | X | | | |
| ALLY, KAMRU Z. | 14311 | | | X | | |
| ALTIDOR, FRITZNER L | 29273 | X | | | | |
| AMANO, KENNETH Y | 28266 | | | | X | |
| ANDERSON, PATRICIA L. | 20227 | | | | X | |
| ANDRUS, GEORGE ALDIAN III | 28344 | X | | | | |
| ARAMAYO, LUIS | 29297 | X | | | | |
| ARNAUDY, ANTHONY J. | 23987 | X | | | | |
| AUSTIN, RICHARD J | 15530 | X | | | | |
| AUSTIN, RICHARD J | 15531 | X | | | | |
| BAILEY, ALLYSON V | 12239 | | | | X | |
| BARBUZZA, SALVATORE V. | 31879 | X | | | | |
| BARBUZZA, SALVATORE V | 31195 | | X | | | |
| BELLANTONI, JOHN P | 19382 | | | | | X |
| BELLO, ANGELO | 33036 | | X | | | |
| BERCUN, MATIAS | 13027 | X | | | | |
| BERNATH, RYAN J. | 7790 | X | | | | |
| BERRY, CHARLENE | 25470 | | X | | | |
| BESS, DONNA E. | 26415 | | | X | | |
| BESS, DONNA E | 26342 | X | | | | |
| BISESI, BRIAN J. | 10695 | X | | | | |
| BLUMENTHAL, ANDREW | 25192 | | | X | | |
| BLYZNAK, ULANA | 5790 | | | | | X |
| BOLTON, JEFFREY | 23783 | | | | X | |
| BRAHMBHATT, PARTH | 27493 | | | | X | |
| BRENNAN, LUKE | 12725 | | | X | | |
| BRISCO, MARILYN | 5784 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| BUFFA, THOMAS | 28016 | X | | | | |
| BYRNE, KELLY E. | 29528 | X | | | | |
| BYRNE,JAMES J. | 5835 | | | | X | |
| CABANNE, CHRISTIAN | 32228 | | X | | | |
| CALDERON, CRAIG | 15544 | | | | X | |
| CANARAS, PERRY | 28711 | | | | X | |
| CARPENTER, THERESA J. | 67688 | X | | | | |
| CHAN, WING MI | 32074 | X | | | | |
| CHEN, CHIEN-HUA | 24380 | | X | | | |
| CHU-FONG, FRANCOIS | 17415 | X | | | | |
| CHU-FONG, FRANCOIS | 17409 | X | | | | |
| CHUNG, ARLENE | 30474 | X | | | | |
| CIRAOLA, ROBERT | 23835 | | | | X | |
| COHEN, JONATHAN | 28673 | X | | | | |
| COHEN, JONATHAN | 29203 | | | | X | |
| COLLINS III, JOSEPH F. | 19083 | | | | X | |
| CONWAY, JULIETTE | 27510 | | | | X | |
| CORBETT, GERARD W | 24110 | X | | | | |
| CUPELES NIEVES, HILDA N. | 26426 | X | | | | |
| CUPELES NIEVES, HILDA N | 29287 | | | X | | |
| DALTON, MATTHEW P. | 10284 | X | | | | |
| DANNENBAUM,KARL H | 26590 | X | | | | |
| DELA ROSA, ANGELA | 34238 | X | | | | |
| DELEO, RUTH R. | 13567 | | | | X | |
| DEODAT,VIVEKANAND | 7997 | | | X | | |
| DODGE, KEVIN W. | 18099 | X | | | | |
| DOMENICI, DIANE | 13926 | | | | X | |
| DREYER, JERALD WAYNE | 67862 | | | X | | |
| DWYER, JAMES | 17046 | | | | X | |
| FAUCHEUX, LUC | 9612 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| FEELY, ALEJANDRO | 15720 | X | | | | |
| FEIBUS, CLIFFORD | 27236 | | X | | | |
| FERNANDEZ, JEFFREY | 35014 | X | | | | |
| FERRAIOLI, PAUL | 15559 | | | | X | |
| FINKEL, SETH J | 18083 | | | | X | |
| FISCELLA, LOUIS | 30401 | X | | | | |
| FLETCHER, DANIEL J. | 28594 | X | | | | |
| FURLONG,JOHN P | 8230 | X | X | | | |
| GABBAY, MARK | 11076 | X | | | | |
| GATTUSO, MARY F. | 18320 | | | | X | |
| GAY,PAUL | 31128 | | X | | | |
| GAYLORD, JENNIFER | 32087 | X | | | | |
| GERAGHTY, RONALD J. | 17077 | X | | | | |
| GIOVANELLI, CORRADO | 14299 | X | | | | |
| GLENN, RICHARD | 25275 | X | | | | |
| GRANCHI, SOPHIE | 22916 | X | | | | |
| GRECO, LORRAINE | 18327 | | | | | X |
| GREENGROVE, KEITH | 22929 | X | | | | |
| GROSS, BRIAN M. | 28018 | X | | | | |
| GUTHEIL, DAVID | 25483 | X | | | | |
| GUTIERREZ, ESPERANZA | 6722 | X | | | | |
| HALL, PETER | 30356 | X | | | | |
| HAYDON, RICHARD L. | 9669 | X | | | | |
| HAZO, TIMOTHY D. | 18652 | X | | X | | |
| HELLMANN, BRIAN | 13121 | X | | | | |
| HIRD-HAUGHTON, MARJORIE M. | 6192 | | | | X | |
| HOLLAND, LORRAINE L. | 31270 | | X | | | |
| ICHARD, LAURENT | 22914 | X | | | | |
| IMPERATO, JASON | 6623 | X | | | | |
| INFANTE, ELVIS | 30055 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| INFANTE, ELVIS | 30054 | X | | | | |
| JARBOE, CATHY ANNE | 6649 | X | | | | X |
| JOHNSON JR., ANDREW A | 24405 | | | | X | |
| JOHNSON, DANIEL S. | 28345 | X | | | | |
| JONES, GREGORY D. | 29529 | X | | | | |
| KELLY, JOHN J | 11228 | | | | X | |
| KERRANE, BRIAN | 30028 | | | X | | |
| KIEHL, KAREN | 18350 | X | | | | |
| KING, ANTHONY | 15668 | X | | | | |
| KLANG, LINDA | 26414 | X | | | | |
| KLAR, GREGORY L. | 26565 | | | | X | |
| KLEIN, JOSEPH | 15394 | X | | | | |
| KOFMAN, ANDREW S. | 5281 | X | | | | |
| KOMAROMY, LUCY | 31660 | X | | | | |
| KONHEIM, SETH L. | 17411 | X | | | | |
| KORZENKO, MICHAEL K | 17056 | | | | X | |
| KROFT, HOLLY NEWMAN | 28547 | | | | X | |
| KWAN, HERBERT W. | 31756 | X | | | | |
| LE COZ, FRANCK | 15674 | | X | | | |
| LEE, MICHAEL | 8183 | | | | | X |
| LEUNG, PHILIP I | 27558 | | | | X | |
| LI, XIU WEN | 17083 | | | X | | |
| LITTLEFIELD, DAVID A | 10656 | X | | | | |
| LITTLEFIELD, DAVID A | 10655 | X | | | | |
| LUONG, HIEN | 25646 | | X | | | |
| MAGGIACOMO, ALAN B. | 23889 | X | | | | |
| MANDELBLATT, GARY | 12173 | X | | | | |
| MANNING, CHRISTOPHER R. | 29535 | X | | | | |
| MARAN, ELENA | 7149 | X | | | | |
| MARDEL, SIMON | 25645 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| MAUGHAN, KELLY | 25138 | | | | X | |
| MCCORMICK, JAMES | 18743 | X | | | | |
| MCDONAGH, CHRISTOPHER W | 30564 | X | | | | |
| MCDONAGH, THEODORE W | 30565 | X | | | | |
| MERMELSHTEYN, ANTON | 27464 | X | | | | |
| MEYER, NIAMH | 11580 | X | | | | X |
| MIKHAIL, REDA | 32221 | X | | | | |
| MILLER, JAMES W. JR. | 28091 | | | | X | |
| MINHAS, RAJVINDER | 22917 | X | | | | |
| MIRALLA, LINDA | 17049 | | | | X | |
| MITSUDA, ALEXANDER | 41766 | | | | X | |
| MOCANASU, CLAUDIA M | 12936 | | | | | X |
| MOHN, LARS | 6215 | X | | | | |
| MORRISON, E. VICTORIA | 2372 | | | | X | |
| MORRISON, JAMES C. | 28721 | X | | | | |
| MURPHY, CIARAN | 30767 | | X | | | |
| MURPHY, PATRICIA A. | 17260 | X | | | | |
| MURPHY, ROBERT BLAKE | 7810 | X | | | | |
| MYASKOVSKIY, ANATOLI | 17086 | | | | X | |
| NACKENSON, RICHARD | 19375 | | | | X | |
| NASSIF, ZEINA | 22915 | X | | | | |
| NESSER, LEE | 34267 | X | | X | | |
| NIEMAN, ROGER R. | 9589 | | X | | X | |
| NOLAN JR,THOMAS P | 27740 | X | | | | |
| NOLAN JR,THOMAS P | 27741 | X | | | | |
| O'BRIEN, BARRY J | 32450 | X | | | | |
| O'CONNOR, JOHN J. | 5457 | X | | | | |
| OLSEN, ROBERT T. | 27497 | X | | | | |
| OOKA, TAMIKO | 25057 | X | | | | |
| O'SULLIVAN, MARK | 18816 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| OU-YANG, HUI | 24379 | X | | | | |
| PANIKAR, VINOD | 25638 | X | | | | |
| PAPPAS, MARIA | 23781 | | | | X | |
| PARKER, DEBORAH A | 26098 | | | X | | |
| PASTRANA, EVELIO D. | 32043 | X | | X | | |
| PATEL, NISHA | 17090 | | | | X | |
| PATRICIA YANEZ, MARIA | 25174 | | | | X | |
| PERRI, SUZANNE | 25321 | X | | | | |
| PERRI, SUZANNE | 25320 | | | | X | |
| PHILLIP, VANDA M. | 30773 | X | | | | |
| POPE, CAROLYN J. | 19524 | | | | X | |
| POTSIOS, ANDREA M | 18738 | X | | | | |
| QUINN, BRYAN E. | 29928 | | | | X | |
| QUISMORIO,JAMES P. | 6203 | X | | | | |
| RAMADAN, ZAKY S. | 19508 | | | X | | X |
| RANDAZZO, PHILIP A. | 17047 | | | | X | |
| REBOZO, MARISELA | 17060 | | | | X | |
| REGAZZI, THOMAS | 13026 | X | | | | |
| ROBINSON, REYNE L. | 18091 | X | X | | | |
| ROCHA, JOANA P. | 25135 | | | | X | |
| ROGERS, THOMAS | 17255 | X | | | | |
| ROMAN, HECTOR D. | 25665 | X | | | | |
| ROSEN, LEONARD G. | 33640 | X | | | | |
| ROSENBLATT, DANIEL H. | 28599 | X | | | | |
| ROWE, DOUGLAS B. | 33189 | X | X | | | |
| RUBINSTEIN, MARC | 11501 | X | | | | |
| SARACENI, MICHAEL | 14969 | | X | | | |
| SARDINA, LAUREN | 31090 | X | | | | |
| SCHAEFER,SHEILA M. | 31876 | | | X | | X |
| SCHREIBER, RUSSELL | 13321 | X | | | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| SCHULBERG, DEAN H | 19817 | X | | | | |
| SCHULTZ, KEITH | 22003 | X | | | | |
| SCHUPF, HENRI AXEL | 31176 | X | | | | |
| SESHASAYEE, AADIT | 5132 | X | | | | |
| SGRO, MICHAEL | 10218 | X | | | | |
| SHANAHAN, JOHN J. | 30687 | X | | | | |
| SHAUGHNESSY, JOHN C | 67713 | X | | | | |
| SHAVEL, GREG | 15281 | X | | | | |
| SHERER, MONICA | 32042 | | | | X | |
| SHEVADE, AMIT | 25764 | X | | | | |
| SHIGEKAWA, STEVE | 28382 | X | | | | |
| SIDHU, LUVLEEN | 26586 | X | | | | |
| SLATTERY, RYAN GORDON | 2377 | | | | X | |
| SMITH, CHRISTINE | 9896 | | | | | X |
| SMITH, GREGORY A | 9030 | | | | X | |
| SMITH, JAMES P. | 32532 | X | | | | |
| SOLMONSON, LESLIE | 28447 | | | | X | |
| SOOKDEO, INDRA | 17088 | | | | X | |
| SPIEGEL, MICHAEL H. | 21342 | | | | X | |
| STEFANONI, ANTHONY M | 40878 | X | | | | |
| STEIGER ASSOCIATES LP | 32380 | X | | | | X |
| STEIGER, HEIDI L. | 32379 | X | | | | X |
| STEINBERG, MARC | 21892 | X | | | | |
| STONE, DEBRA L | 27960 | X | | | | |
| TALBOT, BRIAN | 25134 | | | | X | |
| TANG, NORAH N | 26339 | X | | | | |
| TANG, NORAH N. | 26417 | | | X | | |
| TAYLOR, CAROLYN L. | 8887 | | | | | X |
| TEASDALE, ELIZABETH REGAN | 28627 | X | | | | X |
| TERZIS, JOHN | 28267 | | | X | | |

| Claimant Name | Claim # | Non-Debtor Employee Claims | Deferred Compensation Claims | 401(k) Claims | Pension Claims | Stock Claims |
|---|---|---|---|---|---|---|
| TIPPING, CRAIG | 32749 | X | | | | |
| TOLMAN, MARC | 31990 | X | | | | |
| TOOLAN, PETER G. | 2961 | X | | | | |
| TRAVERSA, ROBERT | 9878 | X | | | | |
| TRELLES, CAESAR A. | 7309 | | | | | X |
| TRIOLO, JOHN G. | 28728 | X | | | | |
| TULSI, SHANE | 5574 | | | | X | |
| VACCARO, LAUREN | 29075 | | | X | | |
| VISCONTI, CHRISTOPHER | 10549 | X | | | | |
| WEBER, ANDREW | 66938 | X | | | | |
| WEBER, ANDREW | 66940 | X | | | | |
| WELCH, COLIN S. A. | 13289 | X | | | | |
| WHEELER, KEITH A. | 24174 | X | | | | |
| WHEELER, MATTHEW | 25871 | | X | | | |
| WITOVER, M. KENNETH | 32329 | | | | X | |
| WRIGHT, MICHELLE MARIE | 25361 | X | | | | |
| XIE, YONG | 12289 | X | | | | |
| YAGHOUTIEZ, HOOMAN | 23871 | | | | X | |
| YANG, WOO R. | 15439 | X | | | | |
| ZAMEER, KHAN H. | 30754 | | | X | | |

**EXHIBIT E**

GUIDE TO

# LIFE BALANCE

## @ LEHMAN BROTHERS

 

 

# LEHMAN BROTHERS



# TIME OFF

## VACATION

Lehman Brothers offers a vacation policy that provides individuals with time away from work to relax and rejuvenate, as well as to meet personal life demands. We strongly encourage you to take all the vacation time to which you are entitled. The Firm's vacation policy can also be found on LehmanLive, keyword: **timeoff**.

### Vacation Eligibility

If you are an active full-time employee, you are eligible for paid vacation time, based on your length of employment and corporate title, according to the schedule below.

In addition to the schedule below, full-time employees who have completed one year of service will be eligible for one week of unpaid vacation time per vacation year. This week is available after all paid vacation time has been used and when additional vacation may be needed. Unpaid vacation time will be approved only for five consecutive days away from the office.

Employees who are regularly scheduled to work a minimum of 20 hours per week on an ongoing basis are eligible for one week of vacation per year after they have completed six months of continuous employment, and two weeks of vacation per year after five years of service. The vacation eligibility is determined by their regular or average work schedule.

Vacation time may be scheduled at any time that is mutually convenient for you and your department, and should be approved by your manager in advance. The Firm's vacation year begins January 1 and ends December 31. Vacation time may be taken in half-day or full-day increments. Vacation time that is not taken in the calendar year in which you are eligible for it may not be carried over into the subsequent calendar year unless it is approved in writing by your manager and your divisional Human Resources director. Please note that you will not receive compensation in lieu of unused vacation time unless required by applicable law.

| Title / Tenure | Time Off |
|---|---|
| **Up to Vice President Level** | |
| Through the 5th anniversary | 3 weeks* |
| On the 5th anniversary | 4 weeks |
| On the 10th anniversary | 4 weeks |
| On the 15th anniversary | 4 weeks |
| On the 20th anniversary | 5 weeks |
| On the 25th anniversary | 5 weeks |
| **Vice Presidents and Above** | |
| Through the 5th anniversary | 4 weeks* |
| On the 5th anniversary | 4 weeks |
| On the 15th anniversary | 5 weeks |
| On the 25th anniversary | 5 weeks |

*Please refer to the full policy on LehmanLive, keyword: **timeoff**, for new hire eligibility



## Vacation Eligibility for Commissioned Individuals

Investment Representatives and other individuals paid by draw and/or commissions are eligible for the same vacation schedule as other members of the Firm. If you are paid through commissions, you are eligible to receive any applicable draw and/or commissions generated in your absence as agreed upon by your manager and your divisional Human Resources director.

### Change of Status

If your status changes (e.g., part-time to full-time, promotion to Vice President), you are eligible for vacation time at the new level, effective immediately, according to your total length of service.

### Vacation Eligibility When You Separate

If you separate from the Firm, either voluntarily or involuntarily, you will not receive pay in lieu of unused vacation days, except as required by applicable law or pursuant to the Lehman Brothers Inc. Severance Plan.

## FIRM HOLIDAYS

Lehman Brothers' holiday schedule conforms to that of the New York Stock Exchange. The following holidays are generally observed:

- New Year's Day
- Martin Luther King, Jr. Day
- Presidents' Day
- Good Friday
- Memorial Day
- Independence Day
- Labor Day
- Thanksgiving Day
- Christmas Day

For information about your eligibility for holiday pay, refer to the Firm Holidays Policy in the Guide to Working at Lehman Brothers on LehmanLive, keyword: **timeoff**.



# TIME OFF

## PERSONAL DAYS

The Firm provides you with days off to attend to personal matters during the year. Similar to vacation time, personal days should be scheduled with your manager in advance when possible. The number of personal days to which you are entitled is based upon your employment status:

- If you are full-time, you are eligible for three personal days each calendar year after you have completed six months of continuous employment.

- If you are part-time salaried, you are eligible for one personal day each calendar year after you have completed six months of continuous employment. After your fifth anniversary, you are eligible for two personal days each calendar year.

- If you are temporary or part-time hourly, you are not eligible for personal days.

Unused personal days may not be carried over into the next calendar year. In addition, you will not receive pay in lieu of any unused personal days, unless otherwise required by applicable law.

## SICK DAYS

Lehman Brothers supports your need to take time off from work as medically necessary to recover from your own illness or to care for someone else during an illness for whom you are the primary caregiver, such as your child or your parent. Sick days are intended for single day or short-term absences, and should be used as appropriate; you do not accumulate sick days at Lehman Brothers. If you are away from work for more than three consecutive days, you should consult with your divisional Human Resources staff as you may be eligible for an Employee Medical Leave of Absence or a Family Medical Leave of Absence under the Firm's policies. For more information regarding medical leaves, please refer to LehmanLive, keyword: **leaves**.

You may be required to provide medical documentation substantiating your absences, e.g., when your absence is due to a communicable condition, you are sent home or to a medical professional due to the illness or your absences are excessive. Your manager and your divisional Human Resources staff can provide you with guidelines for "excessive" absenteeism. For more information, you can also refer to the Attendance and Punctuality Policy in the Guide to Working at Lehman Brothers on LehmanLive, keyword: **workpractices**.

## RELIGIOUS OBSERVANCE

Lehman Brothers makes reasonable efforts to accommodate its employees' religious beliefs. This includes providing sufficient time off for religious observance if the absence does not cause undue hardship for the business. At the beginning of each calendar year, you should schedule available paid time off (personal and vacation days) for all known religious observances. If you have used all available paid time off, please discuss appropriate arrangements with your manager.



## BEREAVEMENT LEAVE

The Firm provides time away from the office in the event you suffer the loss of a family member. If you are full-time or part-time salaried, you are provided up to five days of leave with pay in the event of a death in your immediate family. Your manager may approve a request for additional time away from the office if there are extenuating circumstances.

For purposes of the Firm's Bereavement Leave Policy, immediate family includes your spouse or domestic partner, child, parent, sibling, grandparent or grandchild, as well as your spouse or domestic partner's child, parent, sibling, grandparent or grandchild. A domestic partner is an individual who is not related to you, but who is living with you on a continuous basis and who has a close and committed personal relationship with you.

## JURY DUTY/SUBPOENA DUTY

Lehman Brothers supports your efforts to perform your civic duty by serving on a jury or testifying in a court of law. If you are either full-time or part-time salaried and you are summoned for jury or subpoena duty, you will receive your regular pay for the period of active jury/subpoena duty for up to 20 business days in any revolving 12 months. You are also permitted to retain any compensatory fees for performance of jury service (e.g., juror fees).

If called to serve, you should:

- Present your manager with a copy of your juror summons or subpoena as far in advance as possible prior to the date you will be required to be away from work;

- Call your manager daily to report your status;

- Return to work during any regular office hours when you are excused from duty; and

- Provide your manager with a notice of confirmation stating the duration of duty served.

If you are either part-time hourly or temporary, you are not eligible to receive your regular pay during jury or subpoena duty, unless otherwise required by applicable law.

## TIME OFF TO VOTE

The Firm supports your right to vote in national, state and local elections. Each Election Day, the Firm will provide you with information detailing the polling hours in your state. When possible, you should make arrangements to vote before or after regular work hours. If you are unable to vote during non-working time, you should request time away from the office from your manager.

**<u>PROPOSED ORDER</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                      :      **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :      **08-13555 (JMP)**
                                                           :
                                      **Debtors.**         :      **(Jointly Administered)**
-------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' TWO**
**HUNDRED FIFTY-FOURTH OMNIBUS**
**OBJECTION TO CLAIMS (EMPLOYMENT-RELATED CLAIMS)**

Upon the two hundred fifty-fourth omnibus objection to claims, dated February 7,

2012 (the "Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims"),[1] of Lehman

Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as

debtors and debtors in possession (collectively, the "Debtors"), pursuant to section 502 of title 11

of the United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus

objections to proofs of claim [Docket No. 6664], seeking the disallowance and expungement of

the Employment-Related Claims on the basis that the Debtors have no liability for such claims or

seeking to reclassify the Employment-Related Claims as a common equity interest, all as more

fully described in the Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims; and

due and proper notice of the Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims

having been provided, and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief requested in the Debtors' Two Hundred Fifty-

Fourth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

creditors, and all parties in interest and that the legal and factual bases set forth in the Debtors'

---

[1] Terms not defined herein shall have the same meaning ascribed to them in the Debtors' Two Hundred Fifty-Fourth
Omnibus Objection to Claims.

Two Hundred Fifty-Fourth Omnibus Objection to Claims establish just cause for the relief

granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Debtors' Two Hundred Fifty-Fourth

Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto are disallowed and expunged in their entirety with prejudice;

and it is further

ORDERED that the claims listed on Exhibit 2 annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that pursuant to section 502(b) of the Bankruptcy Code, the portions

of the Employment-Related Claims listed on Exhibit 3 annexed hereto under the heading

"Amount to be Disallowed" are disallowed and expunged in their entirety with prejudice; and it

is further

ORDERED the portions of the Employment-Related Claims listed on Exhibit 3

annexed hereto under the heading "Amount to be Reclassified as Equity Interest" are reclassified

as equity interests having the same priority as, and no greater priority than, common stock

interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on Exhibit A, Exhibit B, and Exhibit C

2

annexed to the Debtors' Two Hundred Fifty-Fourth Omnibus Objection to Claims that is not

listed on Exhibit 1, Exhibit 2, or Exhibit 3 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.


Dated: _____, 2012
      New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

US_ACTIVE:\43893333\07\58399.0008