# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AARON, WILLIAM E<br>444 E 75TH ST.<br>APT. 20A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16324 | $1,459,426.29 |
| 2 | ABATE, JOSEPH T.<br>44 WEST 88TH ST. #11<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10096 | Undetermined |
| 3 | ACEVEDO, JORGE<br>2 DAFFODIL DRIVE<br>EDISON, NJ 08837 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10260 | $10,950.00* |
| 4 | ACOSTA, WILLIAM<br>4 JENNIFER LANE<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33672 | $15,032.00 |
| 5 | ADRAGNA, NICK<br>755 SYDNEY AVENUE<br>MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19575 | $216,091.00 |
| 6 | AGRAWAL, SHASHANK<br>205 HUDSON STREET<br>511<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13403 | $241,149.00 |
| 7 | ALLARD, ANDREW<br>647 DELAWARE AVENUE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11044 | $110,291.00 |
| 8 | ALLY, KAMRU Z.<br>82-27 262ND STREET<br>FLORAL PARK, NY 11004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14312 | $30,000.00 |
| 9 | ALTOMARE, NICHOLAS<br>76 FENNIMORE AVE.<br>YONKERS, NY 10701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27555 | $8,840.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 10 | AMIN, NISHANT NIRANJA 33 KIGHILL AVENUE MDDSX HARROW, HA38JT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24297 | $4,049.75 |
| 11 | ANDERSON, IAN W. 7 DANSON ROAD KENT BEXLEYHEATH, DA6 8HA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12809 | $85,781.92 |
| 12 | ANDRE, KEITH M. 43 ROXTON ROAD PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28309 | $37,205.00 |
| 13 | ANDREWS, COLLETTE 710 VALLEY STREET MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27595 | $6,258.00 |
| 14 | ANNIBALE, CHIARA VIALE TEODORICO N 4 MILANO, MI, 20149 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19843 | $3,897.90 |
| 15 | ANTIEN, FU 66 MADISON AVENUE #4G NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5507 | Undetermined |
| 16 | APTEKAR, MIKHAIL 987 W. FINGERBOARD ROAD STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21481 | $8,297.00 |
| 17 | ARAUJO, PILAR M 375 SOUTH END AVENUE APT 25G NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13333 | $10,059.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 18 | ARCANGELI, ANDREA FLAT 11 CEDAR HOUSE 1 NEEDLEMAN STREET LONDON, SE16 6YL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31956 | $2,534.86 |
| 19 | ARONOW, DAVID G. 22 MAYHEW DRIVE LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10672 | Undetermined |
| 20 | ARTIZZU, GIUSEPPE VIA CRISTOFORI 39 35100 PADOVA, ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32058 | $67,743.01 |
| 21 | BANBURY, NEIL 1 INDEPENDENCE COURT # 1010 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10586 | $47,077.00 |
| 22 | BARTON, ROGER JOHN 143 OLIPHANT STREET QUEENS PARK LONDON, W104EA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10044 | $31,589.00 |
| 23 | BASTOCK, THOMAS 78 PRINCES AVENUE WOODFORD GREEN ESSEX, IG8 0LP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12810 | $1,486.00 |
| 24 | BASULTO, VINCENT 127 LUQUER ROAD PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23585 | $254,674.99* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 25 | BEATTIE, STACY<br>1414 N BOSWORTH<br>APT. 2F<br>CHICAGO, IL 60642 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19437 | $2,149.00 |
| 26 | BECKER, DAVID<br>44 LAIGHT ST. # 6A<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28300 | $2,774,388.00 |
| 27 | BEN DOR, ARIK<br>195 4TH STREET<br>CRESSKILL, NJ 07626 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30424 | $96,376.00 |
| 28 | BENAVIDES, LESTER<br>14 CATALPA LANE<br>VALLEY STREAM, NY 11580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28615 | $5,013.00 |
| 29 | BENGUEZZOU, LEILA<br>7 PLACE DE LA REPUBLIQUE<br>92<br>CLICHY, 92210<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25171 | $7,535.00 |
| 30 | BENNIE, MATTHEW KENTON<br>6 AILSA AVENUE<br>TWICKENHAM<br>MDDSX<br>LONDON, TW1 1NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16269 | $134,818.00 |
| 31 | BERKENFELD, STEVEN L<br>4 PHAETON DRIVE<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16257 | $9,440,031.00 |
| 32 | BERMAN, LAWRENCE E.<br>12 REED DRIVE NORTH<br>PRINCETON JUNCTION, NJ 08550 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12340 | $133,621.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 33 | BHALLA, RITAM<br>224 WEST 18TH STREET<br>APT. 5C<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28272 | $45,291.00 |
| 34 | BHANDARI, SUMIT<br>311 WEST 50TH STREET<br>APT 6F<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18809 | $127,557.79 |
| 35 | BIZER, DAVID<br>362 BIRCH LANE<br>IRVINGTON, NY 10533 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14190 | $21,361,794.24 |
| 36 | BLACKWELL, CHRISTOPHER J<br>STEP COTTAGE<br>RODMELL<br>E. SUSX<br>LEWES, BN73HF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13439 | $23,008.00 |
| 37 | BLUM, G KEVIN<br>169 WELLINGTON ROAD<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27322 | $127,066.00 |
| 38 | BOERKE JR., RICHARD<br>128 ROBSART<br>KENILWORTH, IL 60043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10003 | $233,184.00 |
| 39 | BONAKDARIAN, NASSER<br>77 SOUTHWAY<br>TOTTERIDGE<br>LONDON, N20 8DE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11518 | $22,728.80 |
| 40 | BORELLI, LAURA<br>1375 70TH STREET<br>APARTMENT 3C<br>BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30459 | $3,681.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 41 | BOUCHER, MAAREN<br>1451 TAYLOR ST #4<br>SAN FRANCISCO, CA 94133 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30720 | $5,166.00 |
| 42 | BOYLE, BRIAN P.<br>30 RIDGEWOOD TERRACE<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2009 | 3010 | $1,462,507.44 |
| 43 | BREWER, PAUL EDWARD<br>240 LIBRARY PLACE<br>PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21398 | $8,200,000.00 |
| 44 | BROWN, JONATHAN H.<br>2939 AVENUE Y<br>APT #4F<br>BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12637 | $3,451.38 |
| 45 | BROWN, RICHARD SEYMOUR<br>HIGHLANDS HOUSE<br>NEAR COWDEN<br>KENT<br>EDENBRIDGE, TN8 7ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34331 | $628,956.54 |
| 46 | BROWNBACK, RUSSELL J., III<br>6 RIPPLETON ROAD<br>CAZENOVIA, NY 13035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3095 | $1,093,413.30 |
| 47 | BUCELLO, KIMBERLY B.<br>250 GORGE ROAD, APT. # 10C<br>CLIFFSIDE PARK, NJ 07010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25454 | $7,953.00 |
| 48 | BURNS JR., PUTNAM R<br>520 HARRISON AVE<br>APT 203<br>BOSTON, MA 02118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19223 | Undetermined |
| 49 | BURNS, CRAIG W.<br>700 GLADSTONE RD NW<br>ATLANTA, GA 30318 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32544 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 50 | BURTON, MIKE<br>22 REGENTS PARK ROAD<br>LONDON, NW1 7TX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18752 | $4,571,406.00 |
| 51 | BUTLER-MCLAUGHL, CECELIA E.<br>2 LANGDON ROAD<br>CARLE PLACE, NY 11514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21509 | $130,000.00 |
| 52 | CALISTRU, DANA M.<br>158 UNADILLA ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15427 | $154,633.00 |
| 53 | CALO, GERARDO JR.<br>2 CRAIG DRIVE<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12790 | $55,583.00 |
| 54 | CANNON, MATTHEW<br>9 LAUREL ROAD<br>LONDON, SW13 0EE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22804 | $1,157,898.04 |
| 55 | CAPOBIANCO, BLAINE<br>2 PINE STREET<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5368 | $35,077.00 |
| 56 | CARLSON, RAYMOND M.<br>59 LONGVIEW ROAD<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7799 | $297,568.00 |
| 57 | CASATI, MARCELLA<br>FLAT 2<br>1 LADBROKE SQUARE<br>LONDON, W11 3LX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31156 | $653,366.00 |
| 58 | CASTELLANOS, JOSE G<br>926 LINCOLN PL<br>NORTH BELLMORE, NY 11710 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30044 | $18,040.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 59 | CASTLE, JULIE K. 9316 HOMETOWN DRIVE RALEIGH, NC 27615 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31167 | $125,878.00 |
| 60 | CHALCO, MARIA 324 72 STREET NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18214 | $7,663.00 |
| 61 | CHANG, JORGE K 160 EAST 91ST ST. APT 7-O NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28297 | $732.00 |
| 62 | CHAPMAN, ROBERT D 46 WHEATFIELD WAY ESSEX BASILDON, SS16 6SN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13433 | $45,481.02 |
| 63 | CHARLES K., RIZZO 26 NEVADA DRIVE HAZLET, NJ 07730 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6243 | $700.43 |
| 64 | CHAUKAR, MILIND A 11, THE MOAT SURREY NEW MALDEN, KT3 4SB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31343 | $316,950.00 |
| 65 | CHEN, YI-YING 16 GREENBROOK DR COLUMBUS, NJ 08022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34311 | $19,261.00 |
| 66 | CHEVASSUS, ALEXANDRE 58 RUE PASTEUR SURESENES, 92150 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24599 | $48,463.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 67 | CHOW, KAREN<br>1A RANDOLPH CRESCENT<br>LONDON, W9 1DP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12972 | $16,370.00 |
| 68 | CHOW, LARSON<br>7 JACKSON ST.<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25479 | $34,290.00 |
| 69 | CHRISTENSEN, DOUGLAS H.<br>12 SALEM LANE<br>LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22983 | $115,568.00 |
| 70 | CHU, JI YEONG<br>435 1ST STREET, UNIT A<br>PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28708 | $61,908.00 |
| 71 | CIAMPA, FRANK<br>9 TRIMBLEFORD LANE<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9688 | $70,994.00 |
| 72 | CISLAGHI, GIULIANO<br>INVESTMENT BANKING<br>CREDIT SUISSE INTERNATIONAL<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26036 | $7,200,020.67 |
| 73 | COFFIN, JEFFREY M.<br>2073 FREDERICK DOUGLASS BLVD<br>APT 2<br>NEW YORK, NY 10026 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12203 | $19.56 |
| 74 | COHEN, ADAM M.<br>15 BROAD STREET<br>APT 930<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5680 | $98,978.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 75 | COIRO-TIMMER, ANTONELLA<br>1911 ADAMS AVENUE<br>W. ISLIP, NY 11795 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11284 | $9,471.00 |
| 76 | COLES, PAUL<br>FLAT 1<br>23 CAVENDISH ROAD<br>LONDON, SW12 0BH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18227 | $45,265.74 |
| 77 | COLLINS III, JOSEPH F.<br>121 GLEN ARDEN DRIVE<br>FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19082 | $348,729.00 |
| 78 | COLOMBI, DANIEL<br>4 BRANCH HILL<br>HAMPSTEAD, GT LON, NW3 7LT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15150 | $5,560,911.05 |
| 79 | COMFORT, JOHN G.<br>55 N. MOORE STREET<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14763 | $262,040.21 |
| 80 | CONNELLAN, KERRI KEISLER<br>300 EAST 55TH STREET<br>APT 16C<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23800 | $34,594.00 |
| 81 | CONNORS, WILLIAM F.<br>105 DUANE STREET<br>APT # 38C<br>TRIBECA TOWER<br>NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15187 | Undetermined |
| 82 | COOGAN, STEPHEN J.<br>266 LYNCROFT RD<br>NEW ROCHELLE, NY 10804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8035 | $400,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 83 | COOK, MATTHEW VIA CADOTI IN MISSIONE DE PACE, 3 MILANO, 20134 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22897 | $8,061.00 |
| 84 | COPPERWAITE, PAUL R. 397 HURST ROAD KENT BEXLEYHEATHE, DA5 3LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11052 | $15,930.07 |
| 85 | COWLEY, ALEX 46 BOBBYS COURT RIDGEFIELD, CT 06877 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31231 | $820,745.00 |
| 86 | CRADER, MELANIE A. 3 MARIN COURT MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32772 | $37,513.00 |
| 87 | CRASTON, EDMUND ANTHONY 8 ST. MAUR ROAD LONDON, SW6 4DP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17879 | $3,518,527.65 |
| 88 | CREPEAU, ALEX F. 322 CARLTON AVENUE BROOKLYN, NY 11205 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10895 | $419,980.00 |
| 89 | CROKE, ROBERT T. 310 HEMPSTEAD AVE ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12749 | $640,559.00 |
| 90 | CUCCOVILLO, FRANCESCO 2, THE CRESCENT LONDON, SW13 ONN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18780 | $1,513,735.02 |
| 91 | CUGNO, PAUL E. 168 BEECHWOOD ROAD SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29548 | $1,448,940.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 92 | CUMMINGS-MOORE, PATRICIA<br>3512 AVE K<br>BROOKLYN, NY 11210 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27928 | $3,594.00 |
| 93 | CUPELES NIEVES, HILDA N.<br>8 GARMANY PLACE<br>YONKERS, NY 10710 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29286 | $21,765.00 |
| 94 | CURLEY, KIERAN<br>1625 72ND STREET<br>BROOKLYN, NY 11204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23831 | $23,381.03 |
| 95 | D'AULERIO, PAOLO<br>VIA DELL'ORSO 80<br>RM<br>ROME,<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19835 | $9,139.92 |
| 96 | D'ELETTO, CLAUDIO<br>VIA PASSIGNANO SUL TRASIMENO, 11<br>RM<br>ROMA, 191<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18662 | $528,555.00 |
| 97 | DALAL, DEEPESH A.<br>263 MICHELLE CIRCLE<br>EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25166 | $44,572.00 |
| 98 | DALLARIS, EMILY<br>62 LINCOLN ROAD<br>MONROE, NY 10950 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29894 | Undetermined |
| 99 | DANIEL, GLANZ<br>1170 OCEAN PARKWAY<br>APT. 3L<br>BROOKLYN, NY 11230 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5387 | $29,858.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 100 | DAVID, MORLIER<br>114, QUAI D'ARTOIS<br>94<br>LE PERREUX SUR MARNE, 94170<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5811 | $8,783.00 |
| 101 | DAVIES, STEPHEN<br>1 NORTH COURT<br>CLEVEDON ROAD<br>MDDSX<br>EAST TWICKENHAM, TW1 2HS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18915 | $79,942.00 |
| 102 | DAVIS, MARK<br>30 WHITE OAK LANE<br>WESTON, CT 06883 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9727 | $77,572.00 |
| 103 | DE FRANCISCI, PAUL J<br>3 BRADBY HOUSE<br>CARLTON HILL<br>ST. JOHN'S WOOD, NW8 9XE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30478 | $144,398.38 |
| 104 | DE MICHELIS, LUCA<br>LUCA DE MICHELIS<br>VIA VINCENZO MONTI 5<br>MILANO, 20123<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22301 | $1,859,738.00 |
| 105 | DEBBARH, LATIFA<br>FLAT 20<br>41 MILLHARBOUR<br>LONDON, E14 9NA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25936 | $38,115.00 |
| 106 | DELANEY, DANIEL T.<br>637 UNDERCLIFF AVE<br>EDGEWATER, NJ 07020 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28617 | $13,475.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 107 | DELLA VALLE, ANDREA<br>VIA REGIONE MONTI 5<br>17021 ALASSIO (SV)<br>ITALY | | **Lehman No Case Asserted/All Cases Asserted** | 09/21/2009 | 24951 | $3,553,529.00 |
| 108 | DENA, FUCHS<br>4705 CENTER BLVD APT 2010<br>LONG IS CITY, NY 111095694 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9410 | $1,797.00 |
| 109 | DENIG, NANCY B.<br>115 OGSTON TERRACE<br>MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30782 | $42,433.00 |
| 110 | DENNIS, CHRISTOPHER<br>1 WESTFIELD AVENUE<br>HERTS<br>HARPENDEN, AL5 4HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10894 | $35,826.00 |
| 111 | DEXTER JR., THOMAS C.<br>125 SKUNK LANE<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28011 | $251,399.00 |
| 112 | DHURI, KRISHNA<br>SHRI SAINATH CHAWL<br>SURYA NAGAR, FLOWERS SHOP, OFF.<br>AMBEDJAR CHOWK LANE, LBS ROAD<br>VIKHROLI (W), MH<br>MUMBAI, 400083<br>INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23573 | $3,792.53 |
| 113 | DIAZ, AGNES<br>23 ARGO AVE<br>ELMONT, NY 11003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8865 | $28,349.00 |
| 114 | DICCIANNI, CHARLES<br>53 WEDGEWOOD DRIVE<br>GOSHEN, NY 10924 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12314 | $96,068.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 115 | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9644 | Undetermined |
| 116 | DONAHUE, TERESA M 71-52 69TH STREET RIDGEWOOD, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15370 | $424,588.60 |
| 117 | DRANCIK, KAREN R. 2012 PALMER DRIVE NAPERVILLE, IL 60564 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33235 | $16,512.00 |
| 118 | DUENAS-BRCKOVICH, PETER 2 CADOGAN GARDENS FLAT 9 LONDON, SW3 2RS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31647 | $6,527,681.16 |
| 119 | DUFFY, KATHLEEN C 375 SOUTH END AVENUE APT 27A NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21911 | $38,604.00 |
| 120 | DURNEY, THOMAS P. 18 MONMOUTH AVE RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3113 | $2,033,784.40 |
| 121 | DYER, ROBERT C. 2 MCLAREN ROAD SOUTH DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28012 | $262,069.00 |
| 122 | EINHORN III, HOWARD G 35 THEA LANE HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14064 | $62,414.00 |
| 123 | EINSTOSS, JUDITH A. 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN, NY 11223 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5681 | $2,783.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 124 | EMMERMAN, MICHAEL N<br>151 EAST 63RD STREET<br>NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21713 | $1,395,477.00 |
| 125 | EPES, CHRISTOPHER R.<br>36 WITHERBEE AVENUE<br>PELHAM, NY 10803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23622 | $1,693,771.00 |
| 126 | ETGES, JUERGEN<br>KUEFERWEG 112<br>MAINZ, 55128<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26290 | $15,790.00 |
| 127 | EVANS, HUGH<br>22 TENNEY ROAD<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23715 | $131,710.00 |
| 128 | EWOBARE, RUTH SODJE<br>824 MARC DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27563 | $3,157.00 |
| 129 | FABRETTI, VALERIO<br>VIA MASCHERONI 15<br>MILANO, MI 20145<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25351 | $418,137.00 |
| 130 | FAIRBAIRN, DEBRA<br>55 STOKE ROAD<br>SURREY<br>WALTON-ON-THAMES, KT123DD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10427 | $137,764.00 |
| 131 | FANTER, EDWARD P.<br>30 SHADY LANE<br>CHAPPAQUA, NY 10514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29712 | $64,840.00 |
| 132 | FEINMAN, EILEEN J<br>340 EAST 80TH STREET<br>9C<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33566 | $32,246.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | FELICIANO, FRANCES L 365 WEST 25TH STREET APT. 12J NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15400 | $5,310.00 |
| 134 | FELTY, JAMES R. 451 RIDGEWOOD AVE GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10916 | $722,180.12 |
| 135 | FERRARO, MICHAEL 7 BRANCH CT MARLBORO, NJ 07746 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13821 | $137,591.47 |
| 136 | FIERRO, CARLOS A. 408 GREENWICH STREET, 7TH STREET NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32493 | $10,950.00 |
| 137 | FISHER, LAWRENCE K. 300 EAST 56TH STREET APARTMENT 8A NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23905 | $1,007,207.00 |
| 138 | FLEMING, DANIEL 10 BUCKINGHAM DRIVE HOLBROOK, NY 11741 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32474 | $215,889.00 |
| 139 | FONDACARO, JACK J. 60 SAVO LOOP STATEN ISLAND, NY 10309 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10574 | $215,725.47 |
| 140 | FOURQUET, JOSE A. 18796 SW 78 CT CUTLER BAY, FL 33157 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19188 | $478,571.93 |
| 141 | FRANCINE, JEFFRIES 7 PLEASANT AVENUE MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5398 | Undetermined |
| 142 | FRAZAO, ROBERTO 8 MACKENZIE GLEN GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6633 | $164,191.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 143 | FREW, JONATHAN FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON, SE18 6RU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10759 | $4,796.00* |
| 144 | FRIEDMAN, JACOB Y. 935 PARK AVENUE APARTMENT 9A NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9587 | $912,778.00 |
| 145 | FROMBERG, JASON 252 EMMETT PLACE RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29071 | $83,889.00 |
| 146 | GABBAY, MARK HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11079 | $10,950.00* |
| 147 | GALINDO, SERGIO A. 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP, NJ 08510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15413 | $267,547.14 |
| 148 | GALLOTTA, ROBERT T. 7116 FORT HAMILTON PARKWAY BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15179 | $15,958.03 |
| 149 | GANIM, ROBERT M. 29 WESTCHESTER AVENUE JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 19646 | $62,744.23 |
| 150 | GARDINER, JAMES R. 11 CHEROKEE ST. STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19346 | $10,492.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 151 | GARY, GEORGE<br>17 SPINNAKERS<br>ESSEX<br>BENFLEET, SS7 5FP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29432 | $54,293.00 |
| 152 | GENTILE, GREGORY<br>108 WEST 78TH ST #5<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19379 | $5,744,052.34 |
| 153 | GEORGE, EDRIS C.<br>90 UNION STREET<br>APT 4C<br>NEW ROCHELLE, NY 10805 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12360 | $7,879.00 |
| 154 | GHIBESI, ANTHONY D.<br>5 WILLOW GROVE WAY<br>MANALAPAN, NJ 07726 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12326 | $35,352.00 |
| 155 | GIANNICO, CHRISTINE<br>68-63 108TH STREET<br>APT. 4P<br>FOREST HILLS, NY 11375 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26573 | $12,507.00 |
| 156 | GILFENBAUM, AMY S<br>2 HORATIO ST. APT. 5L<br>NEW YORK, NY 10014 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13965 | $246,665.34 |
| 157 | GILL, MUNGO<br>82 BROOMFIELD AVENUE<br>PALMERS GREEN<br>LONDON, N13 4JP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11095 | $43,604.00 |
| 158 | GITANJALI, BOSE<br>10 ST MICHAELS COURT<br>3 HULME PLACE<br>LONDON, SE1 1HY<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35634 | $9,837.85 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 159 | GLOVER, JOHN B. 1740 PARK TREE PLACE DELRAY BEACH, FL 33445 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24149 | $16,737.00 |
| 160 | GOLDMAN, SHERYL 1820 BITTERSWEET LANE MOUNT PROSPECT, IL 60056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10029 | $13,511.00 |
| 161 | GOODEARL, SUSAN R. 341 FERNWOOD DRIVE SAN BRUNO, CA 94066 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18653 | $629.00 |
| 162 | GOULD, JAMES P 14 SCALES PARADE BALGOWLAH HEIGHTS NSW SYDNEY, 2093 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12052 | $384,500.00 |
| 163 | GRAN, MICHAEL 45 COMELY LANE LATHAM, NY 12110 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23900 | $1,199,094.00 |
| 164 | GRANT, KELLY 180A LODGE LANE ESSEX GRAYS, RM162TP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12292 | $7,500.00 |
| 165 | GRECO, FRANK D. 53 RED COACH LANE LOCUST, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15233 | $1,215.97 |
| 166 | GREZO, CHARLOTTE BRERE 26 HURON ROAD TOOTING LONDON, SW17 8RB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12754 | $948,175.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 167 | GRINN, INESSA<br>29 DELMAR AVENUE<br>GLEN ROCK, NJ 07452 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33608 | $30,302.00 |
| 168 | GUPTA, SUMANT MANI<br>120 E 29 # 4A<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13913 | $1,860,738.00 |
| 169 | HAMILTON, ARTHUR FRANCIS<br>9 HUNTLEYS PARK<br>KENT<br>TUNBRIDGE WELLS, TN4 9TD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19562 | $254,492.00 |
| 170 | HANDA, PUNEET<br>51 KESWICK CIR<br>MONROE, NJ 08831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21374 | $27,053.00 |
| 171 | HASSNER, MARLA<br>55 EASTERN PARKWAY<br>APT 2C<br>BROOKLYN, NY 11238 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 11015 | $63,893.00 |
| 172 | HAWES, DAVID C<br>FLAT 10 SPICE COURT<br>ASHER WAY<br>LONDON, E1 W2JD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19503 | $19,459.00 |
| 173 | HEIDEBY, MADS PETER<br>FLAT 5<br>80 ECCLESTON SQUARE<br>LONDON, SW1V 1PP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18230 | $67,875.69 |
| 174 | HENDRY, BRUCE A<br>15 BALMUIR GARDENS<br>LONDON, SW156NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18226 | $349,615.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 175 | HERLIHY, JOSEPH K<br>31 GARRYFORD DRIVE<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18299 | $373,450.00 |
| 176 | HERMAN, DANIELLE<br>210 ROYAL COURT<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25480 | $610.00 |
| 177 | HERON, KIM J.<br>2A WOODSTOCK ROAD<br>WALTHAMSTOW<br>LONDON, E17 4BJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32222 | $20,000.00* |
| 178 | HEYMAN, JAMES<br>8357 RYEGATE PLACE<br>MECHANICSVILLE, VA 23111 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25475 | $4,861.00 |
| 179 | HOFFMAN, E. GARY<br>20 BETSY ROSS DRIVE<br>WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10147 | $4,900.77 |
| 180 | HOLMES, RICHARD<br>16 BERKELEY ROAD<br>LONDON, N8 8RU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13976 | $170,831.00 |
| 181 | HOOTON, THOMAS R.<br>2 BRICKHOUSE COTTAGES<br>BRICKHOUSE LANE<br>ESSEX<br>BOREHAM CHELMSFORD, CM3 3JQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10891 | $9,547.00 |
| 182 | HUDDLESTON, KELLY<br>26301 GANIZA<br>MISSION VIEJO, CA 92692 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8532 | $154,167.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 183 | HUNN, JEFFREY W. 3511 STEPHEN LANE WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11507 | $3,791.00 |
| 184 | HURLEY, JANET T. 48 GREENBRIAR DRIVE SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28268 | $4,638,962.00 |
| 185 | HYDE, ANDREW J 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER, CO2 9GB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24499 | $28,648.00 |
| 186 | INGUAGIATO, SCOTT 602 VILLAGE GREEN NORTH PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21416 | $23,136.00 |
| 187 | JAKEMAN, JAMES P 90 MANOR WAY BECKENHAM, KENT, BR3 3LR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19139 | $1,848,569.57 |
| 188 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30755 | $58,793.00 |
| 189 | JAMES, E. DANIEL C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27644 | $1,500,000.00 |
| 190 | JAMIE, BRITZ 169 EAST 90TH STREET APARTMENT 9 NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5917 | $1,238.18 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 191 | JANKOWSKI, JANICE A. 1445 MAPLE STREET GLENVIEW, IL 60025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11530 | $3,714.00* |
| 192 | JAO, ANDREA T. 77 SEVENTH AVE. APT. 10-S NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5340 | $107,253.00 |
| 193 | JARCK, PETER C. 112 RIDGE ROAD RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21336 | $821,260.00 |
| 194 | JEFFREY, JANKER 12 BALDWIN HILL ROAD MIDDLETOWN, NY 10941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6584 | $53,093.00 |
| 195 | JOHANSON, GREGORY C 28 KILMER RD. LARCHMONT, NY 10538 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10195 | $35,355.00 |
| 196 | JOHNSON, ERIC P. 379 HURLBUTT STREET WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9870 | Undetermined |
| 197 | JORGE, MIRANDA 241 SHERMAN AVENUE APT 2B NEW YORK, NY 10034 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5544 | $2,854.73 |
| 198 | JOYCE, JAMES 144 LAKE VALLEY ROAD MORRISTOWN, NJ 09760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28220 | $38,238.00 |
| 199 | KAN, BERTRAND 6 WILTON MEWS LONDON, SW1X 7AR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12878 | $6,522,656.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 200 | KANE, MATTHEW J. 700 FIRST STREET APT. 4K HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32737 | Undetermined |
| 201 | KANGANIS, HELEN 1212 WINDWARD ROAD MILFORD, CT 06461 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8828 | $2,548.35 |
| 202 | KANOS, THOMAS 325 FIFTH AVE APT 11-D NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10584 | $1,942,236.00 |
| 203 | KAPOOR, SANDEEP 25 WYCKLOW DRIVE TRENTON, NJ 08691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25706 | $41,501.00 |
| 204 | KEATTS, SEAN B. 5757 NE 61ST STREET SEATTLE, WA 98115-7928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34283 | $77,012.00 |
| 205 | KEHAGIAS, DIMITRIS 26H REDAN PLACE LONDON, W24SA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28428 | $47,774.00 |
| 206 | KELLARD, CRAIG J 8 JESMOND ROAD ESSEX CANVEY ISLAND, SS8 0AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12821 | $2,227.00 |
| 207 | KELLY, SEAN P. 66 CLONMEL ROAD LONDON, SW6 5BJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10889 | $328,938.87 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 208 | KELLY, STEPHEN P<br>29 CHICHESTER WAY<br>ESSEX<br>MALDON, CM96YY<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25273 | $22,649.00 |
| 209 | KENNEDY, KATHRYN<br>3030 N. CLIFTON AVENUE<br>CHICAGO, IL 60657 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12150 | $42,388.00 |
| 210 | KENNEY, ARTHUR J.<br>200 EAST END AVE, APT 5-DE<br>NEW YORK, NY 10128 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14069 | $508,410.00 |
| 211 | KENNEY, JUDITH ANN<br>40 WEST 77TH STREET<br>APT. 11D<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13929 | $790,327.00 |
| 212 | KEY, TIMOTHY<br>52 THOMAS STREET<br>APARTMENT 3B<br>NEW YORK, NY 10013 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24615 | $347,201.00 |
| 213 | KIM, IRENE J<br>252 W 20TH STREET 4<br>NEW YORK, NY 10011 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25269 | $31,000.00 |
| 214 | KIMBALL, DARREN S.<br>1 POND LANE<br>SANDS POINT, NY 11050 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30347 | $1,069,759.00 |
| 215 | KLANG, LINDA<br>21 MONROE STREET<br>LYNBROOK, NY 11563 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26343 | $6,048.00 |
| 216 | KLEIN, HENRY<br>44 LINCOLN AVE<br>RYE BROOK, NY 10573 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18805 | $21,879,720.36 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 217 | KLEIN, JOSEPH<br>2855 MEADOWSIDE CT<br>BROOKFIELD, WI 53005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15393 | Undetermined |
| 218 | KOLLYDAS, PETER G.<br>28 COLERIDGE DRIVE<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6284 | $137,345.00 |
| 219 | KONLEY, JACQUELINE K.<br>12516 S. MENARD<br>ALSIP, IL 60803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24080 | $5,899.00 |
| 220 | KONSTANTINOVSKY, VADIM<br>70 WILLOW LANE<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19300 | $9,143.00 |
| 221 | KOTTLER, STEVEN<br>9 FOX HUNT LANE<br>GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14960 | $1,186.00 |
| 222 | KRAMER, JEREMY R<br>1192 PARK AVENUE<br>APARTMENT 7A<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18325 | $16,790,103.48 |
| 223 | KRONINGOLD, SHARI<br>115 E. 34TH STREET<br>APT 15G<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5962 | $825.58 |
| 224 | KRUGEL, ROBERT J.<br>79 VALLEY LANE<br>CHAPPAQUA, NY 10514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13972 | $8,033,159.07 |
| 225 | KWAN, CHRISTINE<br>635 WEST 42ND STREET<br>APT #22 J<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25182 | $9,402.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 226 | KYRIACOU, EILEEN A 1604 DORSET DRIVE TARRYTOWN, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23912 | $21,651.28 |
| 227 | LA BELLE, ANTOINETTE E. 353 EAST 83RD ST APT 12F NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15264 | $274,320.03 |
| 228 | LANGEVIN, MARY 19 FORT CHARLES PLACE BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24675 | $52,415.00 |
| 229 | LARKIN, JOANNE 240 EAST 79TH STREET APT 14D NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25177 | $28,542.00 |
| 230 | LAUDER, CHERYL A 510 E 23RD ST. APT 2B NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10047 | $50,563.00 |
| 231 | LAWLESS, CONSUELA A. 1447 DEAN STREET BROOKLYN, NY 11213 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31191 | Undetermined |
| 232 | LECEWICZ, JOANNA 305 W 28TH ST APT 12D NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28619 | $8,229.00 |
| 233 | LEDERMAN, DIANE E. 132 EAST 35TH STREET # 15B NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20098 | $505,673.00 |
| 234 | LEE, ANDY 169 MERCER ST. APT 3 NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29915 | $3,685,644.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 235 | LEE, FANNY 215 JENSEN COURT MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18679 | $4,747.25 |
| 236 | LEE, LAURIE ENDLAR 35 BITTERSWEET LANE WESTON, MA 02493 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25103 | $463,718.00 |
| 237 | LEO, DOUGLAS S. 19 BEAUMONT DR. PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19214 | Undetermined |
| 238 | LESLIE, RODRIGUEZ 6004 NEWKIRK AVENUE NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13352 | $2,442.00 |
| 239 | LEVY, KATHLEEN E. 908 SANCTUARY COVE DRIVE NORTH PALM BEACH, FL 33410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34297 | $2,726.00 |
| 240 | LHILA, MRINALINI 1630 MADISON AVENUE APARTMENT 2B NEW YORK, NY 10029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21393 | $4,808.00 |
| 241 | LHUILIER, SEBASTIEN D. 1862 SOUTH EAST ADAIR ROAD PORT SAINT LUCIE, FL 34952 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35073 | $2,561,337.22 |
| 242 | LI, MELODY W. 1898 A VINE STREET ALHAMBRA, CA 91801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24549 | $20,311.00 |
| 243 | LOCKER, TREVOR 24 RIVERSFIELD ROAD ENFIELD, EN1 3DJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12805 | $2,525.72 |
| 244 | LOH, ANNE 34-16 153RD STREET FLUSHING, NY 11354 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30107 | $18,010.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 245 | LONSDALE, ELISABETH<br>515 WEST END AVENUE<br>#11C<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25069 | $84,790.00 |
| 246 | LOOS JR., RICHARD<br>129 CYPRESS DRIVE<br>NEWARK, DE 19713 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31747 | Undetermined |
| 247 | LOPEZ, RICHARD<br>201 WEST 92ND STREET APT 5H<br>NEW YORK, NY 10025 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28618 | $2,729.00 |
| 248 | LORIA, M. ALEXANDRA<br>320 EAST 57TH STREET<br>APT. 10D<br>NEW YORK, NY 10022 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26560 | $195,139.00 |
| 249 | LUDOVIC, MALUCCHI<br>14 BIS<br>RUE ANTONIN RAYNAUD<br>LEVALLOIS, 92300<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10761 | $53,398.00 |
| 250 | LUHR, WALTER<br>222-19 37TH AVENUE<br>BAYSIDE, NY 11361 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10819 | $5,376.00 |
| 251 | LYNCH, PHILLIP<br>PO BOX 283511<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19278 | $19,180,151.74 |
| 252 | MACLEOD, KIMBERLY N<br>145 E 27TH ST APT 14F<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25262 | $58,210.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 253 | MAFFRE, PATRICE 60 B STRATFORD ROAD KENSINGTON, W8 6QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31300 | $470,984.00 |
| 254 | MAFFRE, PATRICE 60 B STRATFORD ROAD KENSINGTON, W8 6QA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35063 | $639,171.80 |
| 255 | MAHER, MICHAEL R. 7918 11TH AVE BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32597 | $26,442.00 |
| 256 | MAHESHWARI, ANUPAM 280 MARIN BLVD. APT #2A JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19324 | $1,070.72 |
| 257 | MAIONE, LOUIS 7805 14TH AVENUE BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18680 | $15,554.82 |
| 258 | MALFITANO, CARL PO BOX 6397 ASTORIA, NY 11106 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13461 | $16,635.31 |
| 259 | MALLANO, ANTHONY J. 16 DAYNA COURT HOWELL, NJ 07731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19257 | $53,782.43 |
| 260 | MALTHOUSE, SAMANTHA 206 PRIESTS LANE ESSEX SHENFIELD, CM158LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9428 | $30,334.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 261 | MANDELBLATT, GARY<br>730 LAWRENCE AVENUE<br>WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12174 | $1,802,775.00 |
| 262 | MANNING, DAVID R.<br>1032 WOOD PARK DR<br>BALDWIN, NY 11510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25414 | $19,159.00 |
| 263 | MARONI, ALBERTO<br>VIA FRANCESCO SOAVE<br>MILAN, 20135<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14277 | $331,575.00 |
| 264 | MARSAN, DEAN K.<br>253-11 BRATTLE AVENUE<br>LITTLE NECK, NY 11362 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12162 | $61,318.50 |
| 265 | MARSHALL, PATRICK-ANTHONY<br>20 BALLINGDON ROAD<br>LONDON, SW11 6AJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18233 | $96,600.16 |
| 266 | MATIS, MICHAEL A.<br>39 DICKENS ST.<br>STONY POINT, NY 10980 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/19/2010 | 66542 | $132,803.00 |
| 267 | MATTHEWS, EDWARD<br>31 ST JOHN AVE<br>LONDON, SW15 6AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14305 | $1,601,801.17 |
| 268 | MAUGHAN, KELLY<br>605 THIRD AVENUE, 22ND FLOOR<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25136 | $41,093.00* |
| 269 | MAYNARD, LINDA M.<br>330 WEST 55TH STREET<br>3B<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12980 | $6,115.05 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 270 | MCDONALD, GREGORY S<br>115 MORRIS STREET, APT 1345<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29953 | $633.00 |
| 271 | MCENTEE, OWEN F., JR.<br>2564 MILBURN AVENUE<br>BALDWIN, NY 11510-3627 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12294 | $11,342.65 |
| 272 | MCGOVERN, MATHEW<br>1114 HUDSON STREET<br>UNIT #7<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28552 | $11,409.00 |
| 273 | MCKENNA, PETER J.<br>420 MEADOWBROOK AVENUE<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13822 | $176,647.00 |
| 274 | MCMORROW, SARAH<br>195 HONOR OAK ROAD<br>FOREST HILL<br>LONDON, SE2 3RP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12735 | $116,117.58 |
| 275 | MEDERO, XAVIERA<br>64 MERCER STREET<br>UNIT 8<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23795 | $20,807.83 |
| 276 | MEDVEDICH, PATRIZIA<br>9 KELVIN COURT<br>40-42 KENSINGTON PARK ROAD<br>LONDON, W11 3BT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12776 | $505,624.72 |
| 277 | MEHTA, VISHAL<br>425 SPICER AVENUE<br>SOUTH PLAINFIELD, NJ 07080 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19373 | $3,061.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 278 | MELLING, EWEN YESNABY 2 VICTORIA SQUARE CENT STIRLING, FK8 2QZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24511 | $51,660.00 |
| 279 | MENDONIDIS, GEORGE 71 HOWCROFT CRESCENT LONDON, N31PA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19510 | $116,528.00 |
| 280 | MENDOZA, GONZALO P. 7 POPLAR DRIVE CRANBURY, NJ 08512 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33669 | $13,689.24 |
| 281 | MERCER, BENJAMIN 43 STREATHBOURNE RD LONDON, SW178QZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19222 | $2,000,000.00 |
| 282 | MESSINA, LEONARD 51 WEST ZORANNE DRIVE FARMINGDALE, NY 11735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31739 | Undetermined |
| 283 | MESSMORE, WILLIAM 160 RIVERSIDE DRIVE APT 10D NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25294 | $77,063.72 |
| 284 | METAXAS, JAMES 717 BIG RIDGE EAST STROUDSBURG, PA 18302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10885 | $17,267.48 |
| 285 | METVINER, PERRY 16 AUTENRIETH RD SCARSEDLE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24515 | $6,834.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 286 | MILLAN LOSA, CARLOS C/ ALCALA 143, PISO 5 LZQ MADRID, 28009 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25348 | $149,941.00 |
| 287 | MILLARD, ROBERT B. 9 EAST 88TH STREET NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21401 | $50,000,000.00 |
| 288 | MINASIAN, KAREN A. 11 TERRACE CIRCLE #3E GREAT NECK, NY 11021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30011 | $30,720.00 |
| 289 | MININNI, GRACE M. 10 CHELSEA ROAD MANALAPAN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25098 | $14,450.02 |
| 290 | MINTZ, ALLAN 46 STONEHURST LANE DIX HILLS, NY 11746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25212 | $25,671.00 |
| 291 | MIRANDA JR., DANIEL 527 E 88TH ST 4C NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28623 | $1,986.00 |
| 292 | MOCHEL, MARTHA D. 606 PARK AVE #2 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26268 | $81,772.00 |
| 293 | MOELLER, STEPHEN J 24 EAST JOHN STREET HICKSVILLE, NY 11801 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14833 | $17,802.37 |
| 294 | MOHN, LARS FLAT 4 141 A KENSINGTON HIGH STREET LONDON, W86SU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30693 | $1,527,096.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 295 | MONICA, MOSER<br>18 CHERRY STREET<br>GLEN HEAD, NY 11545 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13353 | $2,724.00 |
| 296 | MOORE, SEAN<br>27 HIGHMOOT DRIVE<br>VERMONT SOUTH, VIC 3133<br>AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20208 | $162,588.00 |
| 297 | MOORE, WALTER T.<br>715 EAST BROW RD.<br>LOOKOUT MOUNTAIN, TN 37350 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25594 | $100,000.00 |
| 298 | MORIN, GREGORY<br>200 E 33RD ST APT 10D<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28624 | $1,044.00 |
| 299 | MORRISON, JAMES C.<br>81 TULIP LANE<br>COLTS NECK, NJ 07722 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28720 | $46,738.00 |
| 300 | MOSELEY, RICHARD<br>689 MERCER ROAD<br>PRINCETON, NJ 08540 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5944 | $10,500.00 |
| 301 | MOSS, MEREDITH<br>30 R.C. KELLEY ST.<br>CAMBRIDGE, MA 02138 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5878 | Undetermined |
| 302 | MOTLEY, SEAN P.<br>18 SHAW DRIVE<br>MERRICK, NY 11566 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34270 | $125,933.00 |
| 303 | MUINOS, BARBARA<br>231 WEST GRANT AVENUE<br>EDISON, NJ 08820 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11043 | $41,105.00 |
| 304 | MURILLO, CAROLYN<br>189 ROSS STREET, #2D<br>BROOKLYN, NY 11211 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18683 | $5,010.26 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 305 | MURPHY, ERIN<br>15 BENNETT DRIVE<br>EAST QUOGUE, NY 11942 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6221 | $33,295.00 |
| 306 | MYERS, DAVID<br>56 KELMSCOTT ROAD<br>LONDON, SW11 6QY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23928 | $1,267,000.00 |
| 307 | MYERS, ROBERT T.<br>10 ROTARY LANE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23737 | $297,030.00 |
| 308 | NADIG, BALU S.<br>38 PONDEROSA LANE<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28558 | $50,000.00* |
| 309 | NAIR, ANAMIKA<br>52 CARTIER DR.<br>FRANKLIN PARK, NJ 08823 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23829 | $10,179.63 |
| 310 | NANCY, BLOCK<br>750 COLUMBUS AVE APT 11M<br>NEW YORK, NY 100256481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6126 | $697.00 |
| 311 | NASH, ANTHONY A.<br>32 FAIRWAY PLACE<br>COLD SPRING HARBOR, NY 11724 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5639 | $13,822.65 |
| 312 | NETZEL, GAVIN R<br>1 GATCOMBE CLOSE<br>WALDERSLADE<br>KENT<br>CHATHAM, ME5 7RD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12806 | $11,010.00 |
| 313 | NG, CHIU<br>NORTH 2ND STREET<br>NEW HYDE PARK, NY 11040 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30024 | $35,496.49 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 314 | NG, KWOK YUEN<br>106 BISSETT STREET<br>SAYERVILLE, NY 08872 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19372 | $61,839.00 |
| 315 | NG, MING<br>53-21 203 STREET<br>OAKLAND GARDENS, NY 11364 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25185 | $44,791.00 |
| 316 | NIAMKE, ROBERT<br>32 FAIRWAY DRIVE<br>WEST ORANGE, NJ 07052 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19179 | $23,500.00 |
| 317 | NIXON, LEISA<br>25 CREAMERY DRIVE<br>NEW WINDSOR, NY 12553 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13773 | $5,044.00 |
| 318 | NOBLE, RICHARD GRANT<br>THE FIELD HOUSE, TYRRELLS WOOD<br>LEATHERHEAD<br>SURREY, KT22 8QJ | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14197 | $1,559,900.00 |
| 319 | NORR, PETER<br>174 CAMBRIDGE CIRCLE<br>ORADELL, NJ 07649 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28579 | $37,550.00 |
| 320 | NURANI, LAKSHMANAN K.<br>204, 10TH ST, APT # 423<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29716 | $2,440.00 |
| 321 | O'BRIEN, BARRY J.<br>22 MEADOWBROOK ROAD<br>SHORT HILLS, NJ 07078 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32439 | $50,560.00 |
| 322 | O'BRIEN, THOMAS J<br>2 AUSEREHL CT<br>HUNTINGTON, NY 11743 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16137 | $514,535.64 |
| 323 | O'CALLAGHAN, COLLEEN A.<br>45 EAST 80TH STREET<br>APARTMENT 17A<br>NEW YORK, NY 10075 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33029 | $362,078.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 324 | O'GRADY, KELLY A. 1949 LINNEMAN STREET GLENVIEW, IL 60025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10396 | $11,577.00 |
| 325 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14651 | $1,041,822.73 |
| 326 | O'MALLEY, JAMES A 21 CIRCLE ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8102 | $1,517,507.00 |
| 327 | OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15219 | $584,656.17 |
| 328 | OSER, PETER 3A REDCLIFFE ROAD LONDON, SW10 9NR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14282 | $2,967,638.53 |
| 329 | OULIK, MICHAL 13 BEAUVAL ROAD EAST DULWICH LONDON, SE22 8UG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24666 | Undetermined |
| 330 | PAJOT, JULIEN 148 AVENUE DE WAGRAM PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13006 | $377,690.00 |
| 331 | PALEVO, PHILIP 6 NEW YORK AVE LAVALLETTE, NJ 08735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24514 | $173,565.00 |
| 332 | PALMIERI, CONCETTA 214 MOONACHIE ROAD MOONACHIE, NJ 07074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6704 | $24,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 333 | PAPALE, STEPHEN R.<br>457 PARKER AVENUE<br>SAN FRANCISCO, CA 94118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31934 | Undetermined |
| 334 | PARAGHAM, GEORGE P.<br>573 SHELDON AVENUE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15726 | $40,919.11 |
| 335 | PARKER, DEBORAH<br>1902 LYNTON CIRCLE<br>WELLINGTON, FL 33414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26097 | $24,375.00 |
| 336 | PARSONS, RAEWYN ANNE<br>FLAT 2, 110 PHILBEACH GARDENS<br>LONDON<br>LONDON, SW59ET<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11227 | $58,150.00 |
| 337 | PASQUINO, ROBERTA<br>13 KOSSUTH STREET<br>GREENWICH<br>LONDON, SE100AA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25315 | $3,303.00 |
| 338 | PATEL, BHUPEN<br>5 RIDGEMEAD CLOSE<br>SOUTHGATE<br>LONDON, N146NW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10118 | $167,231.00 |
| 339 | PAULSON, RICHARD E.<br>820 GLENVIEW RD<br>GLENVIEW, IL 60025-3266 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31154 | $171,922.00 |
| 340 | PAYNE, JAMES ROBERT<br>10 SELWYN HOUSE<br>MANOR FIELDS<br>PUTNEY<br>LONDON, SW15 3LR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24651 | $44,631.43 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 341 | PEMBERTON, KEVIN A.<br>108 SAINT JAMES PLACE<br>BROOKLYN, NY 11238 | | **Lehman No Case Asserted/All Cases Asserted** | 09/15/2009 | 12802 | $12,193.00 |
| 342 | PENTON, ANDREA M<br>71 SALLOWS SHAW<br>SOLE STREET<br>KENT<br>COBHAM, DA139BP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12044 | $4,533.00 |
| 343 | PESKIN, LISA F<br>TWO 12TH STREET<br>APT 1209<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23734 | $33,461.74 |
| 344 | PETERS, RICHARD<br>1715 TELEGRAPH ROAD<br>BANNOCKBURN, IL 60015 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25466 | $34,284.18 |
| 345 | PHELAN, LISA A.<br>214 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23738 | $16,166.00 |
| 346 | PISTORIO, STEFANO<br>284 EARLS COURT ROAD<br>LONDON, SW5 9AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22805 | $157,527.00 |
| 347 | PITTS-TUCKER, CHARLES H<br>POND FARM<br>218 BELLS FARM ROAD<br>EAST PECKHAM<br>KENT<br>TONBRIDGE, TN125NA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15527 | $6,124,903.57 |
| 348 | POLICKE, RICHARD J., JR.<br>10 LAWRENCE ST.<br>HILLSDALE, NJ 07642 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6406 | $132,021.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 349 | POPP, CAROL JO 1615 ROUTE 28A WEST HURLEY, NY 12491 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7697 | $105,052.00 |
| 350 | PORTER, MCGEHEE LEE 350 E. 57TH STREET APT 10A NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9398 | $610,286.00 |
| 351 | PRENDERGAST, NADINE 609 MIDWOOD STREET FL 2 BROOKLYN, NY 11203 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5793 | $404.00 |
| 352 | PRUSINSKI, THOMAS 72 CANTERBURY GATE LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33574 | $10,000.00 |
| 353 | PULLANO, ANTHONY 130 EAST 94TH ST APT 9B NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13362 | $175,448.00 |
| 354 | QUINN, LYNETTE MARTHA FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON, SE3 8RN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18117 | $20,887.00 |
| 355 | RAGDE, MARTIN J. 6 WEST 77TH STREET APARTMENT 5C NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13784 | $3,298,484.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 356 | RAJARATNAM, RATHAN 8A LYNTON ROAD NEW MALDEN SURREY SURREY, KT3 5EE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15202 | $11,568.00 |
| 357 | RAMELLI, FABRICE 11 RUE CHARTRAN 92 NEUILLY SUR SEINE, 92200 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12076 | $300,770.00 |
| 358 | RAMPINO, CAROL M. 1949 KIMBALL STREET BROOKLYN, NY 11234 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40148 | Undetermined |
| 359 | RATTIGAN, DARYL WILLIAM M 132 RAVENSBURY ROAD LONDON, SW18 4RU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18229 | $89,305.00 |
| 360 | REES, MICHAEL D. 446 SIXTH AVENUE NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25144 | $832,100.00* |
| 361 | REEVES, ANDREA J FLAT 2 11 WARREN ROAD SURREY GUILDFORD, GU1 2HB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12049 | $119,213.00 |
| 362 | REINER, HAMILTON 52 CENTER ST WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20277 | $1,594,272.14 |
| 363 | REITER-COHEN, PHYLLIS 83 CORNWALL CIRCLE YORKTOWN HEIGHTS, NY 10598 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21712 | $10,052.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 364 | RENARD, JEROME<br>FLAT 15<br>48 QUEEN'S GARDENS<br>LONDON, W2 3AA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10907 | $1,207,343.00 |
| 365 | REVELL, DANIEL JAMES<br>FLAT 16 SCHOLAR'S PLACE<br>STOKE NEWINGTON<br>LONDON, N160RF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11301 | $30,655.00 |
| 366 | RIDAUGHT, KYLE<br>219 WEST 81ST STREET, NO. 2J<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14395 | $184,421.66* |
| 367 | ROBAYO, ALEJANDRO<br>48 HARDING ROAD<br>WYEKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25086 | $57,290.00 |
| 368 | RODDY, JAMES C.<br>59 EAST 78 ST<br>APT 2<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 6981 | $89,867.40 |
| 369 | RODGERS, CATHERINE M.<br>477 HARRISON STREET<br>NUTLEY, NJ 07110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32726 | Undetermined |
| 370 | RODIER, ARTHUR<br>24 ROCKVILLE AVENUE<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8124 | $3,446.00 |
| 371 | RODRIGUEZ, KLEBER<br>180 FREINDSHIP ROAD<br>HOWELL, NJ 07731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18124 | $48,711.60 |
| 372 | ROOSEVELT IV, THEODORE<br>1 PIERREPONT STREET<br>BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21874 | $532,148.24 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 373 | ROSE, SARAH-JAYNE 74 BRATTLE WOOD KENT SEVENOAKS, TN131QU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25435 | $43,622.67 |
| 374 | ROTHENBERG, EVAN 14 FOREST DRIVE SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24448 | $834,437.00 |
| 375 | RUBIN, MATTHEW L. 48 FERNWOOD LANE ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30455 | $21,611.00 |
| 376 | RUSSO, FABRIZIO 9 LUCAS HOUSE, COLERIDGE GARDEN LONDON, SW20 0RE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19547 | $1,404,271.15 |
| 377 | RYAN, KATHERINE S. 99-16 157TH AVENUE HOWARD BEACH, NY 11414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13307 | Undetermined |
| 378 | SAFRONOV, SERGEY FLAT 80, IONIAN BUILDING 45 NARROW STREET LONDON, E148DW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22806 | $64,525.00 |
| 379 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/29/2009 | 4647 | $36,191.70 |
| 380 | SALDANHA, AJAY D 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON, NW8 9JN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31247 | $344,489.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 381 | SALVATI, ANDREA VIA ANDREA PROVANA, 16 ROME, 00185 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 11987 | $258,625.00 |
| 382 | SARMIENTO, RICHARD 18 EVERGREEN TER MONROE TOWNSHIP, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23749 | $16,710.64 |
| 383 | SASAMURA, YOSHIAKI 37 TOMPKINS ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28734 | $250,966.00 |
| 384 | SAUNDERS, MARK A. 140 BEECHWOOD AVENUE HERTS, ST. ALBANS, AL1 4XY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14397 | $84,019.00 |
| 385 | SCADDAN, MAGNUS 2 FELDEN STREET LONDON, SW6 5AF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19825 | $1,411,122.67 |
| 386 | SCENTI, LOUIS 81 COLONIAL AVE LARCHMONT, NY 10538 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15241 | Undetermined |
| 387 | SCHREIBER, RUSSELL FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON, GT LON, SW1X 9AQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24399 | $3,236,748.00 |
| 388 | SCHWARTZ, ANDREW 9 QUAKER MEETING HOUSE RD ARMONK, NY 10504 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29474 | Undetermined |
| 389 | SCLAFANI, MICHAEL 39 GABLES WAY JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33180 | $2,170.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 390 | SCONDOTTO, JON 829 GREEWOOD AVENUE, APT. 2C BROOKLYN, NY 11218 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24280 | $7,808.00 |
| 391 | SHACKELFORD, JANE H. 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK, NY 10033 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10921 | $4,807.00 |
| 392 | SHANGSHIN, LIAO 126 HORACE HARDING BLVD. GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18204 | $21,766.00 |
| 393 | SHANNON, SEAN 416 WASHINGTON STREET, 3F NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3099 | $1,208,273.87 |
| 394 | SHEA, DEBORAH 615 EAST 14TH STREET APT. 10F NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10957 | Undetermined |
| 395 | SHERIDAN, JAMES 71 BEECHWOOD AVENUE PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18349 | $92,585.73 |
| 396 | SHERIDAN, MARK T 33 BRAEBURN WAY KINGS HILL KENT WEST MALLING, ME194BN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9983 | $25,641.00 |
| 397 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21362 | $4,766,920.21 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 398 | SINGER, ALEXIS<br>61, RUE DE VARENNE<br>75<br>PARIS, 75007<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15503 | $299,858.00 |
| 399 | SINGH, DEEPALI<br>B-1008, PARADISE APTS,<br>RAHEJA VIHAR,<br>CHANDIVALI<br>MH<br>MUMBAI, 400072<br>INDIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10986 | Undetermined |
| 400 | SKOP, NEIL L.<br>44 VICTOR DRIVE<br>EAST NORTHPORT, NY 11731 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19641 | $11,049.00 |
| 401 | SKRODANES, DAVID<br>11 ALFRED COURT<br>HUNTINGTON, NY 11743 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14873 | $18,263.00 |
| 402 | SLAPE, NICHOLAS<br>FIELD END<br>HARPS OAK LANE<br>MERSTHAT<br>SURREY, RH1 3AN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28319 | $1,132,683.22 |
| 403 | SMITH, DAVID A<br>7 ROUSE WAY<br>ESSEX<br>COLCHESTER, CO1 2TT<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18365 | $49,167.16 |
| 404 | SMITH, STACY L.<br>129 CENTER AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31187 | $1,829.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 405 | SNOW, RICHARD M.<br>209 PARK ST<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15254 | $494,563.20 |
| 406 | SOLMONSON, LESLIE M.<br>1016 FIFTH AVENUE<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28446 | $27,868.00 |
| 407 | SOMMA, GREGG<br>4 PETERSON ROAD<br>HILLSBOROUGH, NJ 08844 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24373 | $120,563.00 |
| 408 | SOPER, JARED<br>280 EDGEWOOD DRIVE<br>WEST PALM BEACH, FL 33405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6525 | $13,543.00 |
| 409 | SOUTHGATE, MATTHEW C<br>15 YESTER ROAD<br>CHISLEHURST, BR75HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18152 | $34,741.78 |
| 410 | SRINIVASAN, ANAND<br>79 HARLEY HOUSE<br>MARYLEBONE ROAD<br>LONDON, NW1 5HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15117 | $489,455.00 |
| 411 | STATHAM, CHRISTOPHER A.<br>VALEWOOD FARM HOUSE<br>BELL VALE LANE<br>SURREY<br>HASLEMERE, GU27 3DJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15690 | $42,941.00 |
| 412 | STATHOPOULOS, KOSTA<br>39 BUFF ROAD<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20167 | $41,305.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 413 | STEFANONI, ANTHONY M.<br>405 W. 23RD STREET<br>APARTMENT 5G<br>NEW YORK, NY 10011 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6882 | $11,025.00 |
| 414 | STEIN, JOHN P.<br>116 WEST 22ND STREET, #7<br>NEW YORK, NY 10011 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3098 | $1,213,297.53 |
| 415 | STEPHENSON, REBECCA L<br>10272 MOUNTAIN MAPLE DRIVE<br>HIGHLANDS RANCH, CO 80129 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11468 | $8,567.90 |
| 416 | STERNBY, PETTER BJORN WA<br>142 OAKWOOD COURT<br>ABBOTSBURY ROAD<br>LONDON, W148JS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18728 | $2,510,264.75 |
| 417 | STONE, DEBRA L.<br>177 CONTINENTAL AVENUE<br>RIVER EDGE, NJ 07661 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27930 | $18,217.00 |
| 418 | STRANG, SARA<br>65 CENTRAL PARK WEST<br>APARTMENT 9C<br>NEW YORK, NY 10023 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/18/2009 | 8634 | $3,596,577.00 |
| 419 | STRAUS, JASON G.<br>5 MILLFORD DRIVE<br>PLAINVIEW, NY 11803 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12207 | $79,615.00 |
| 420 | STREET, KARINE MURIELE<br>FLAT 10<br>112 BELGRAVE ROAD<br>LONDON, SW1V2BL<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31221 | $64,804.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|-----------|---------|---------------------|
| 421 | STUECK, MANJA<br>FLAT 3<br>22 TRINITY CHURCH SQUARE<br>LONDON, SE1 4HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15760 | $249,219.00 |
| 422 | STUMP, MICHAEL<br>14A CROMWELL AVENUE<br>HIGHGATE<br>LONDON, N6 5HL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18352 | $76,260.46 |
| 423 | SUEN-LEE, THERESA<br>52 THOMAS STREET<br>APARTMENT 3B<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24617 | $44,243.00 |
| 424 | SULLIVAN, ANDREA<br>29 ROSTREVOR ROAD<br>LONDON, SW65AX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13087 | $204,389.02 |
| 425 | SULLIVAN, MARK L.<br>21 OVERHILL AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28421 | $841,745.00 |
| 426 | SWABSIN, CYNTHIA R.<br>56 FOREST AVE<br>VERONA, NJ 07044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28582 | Undetermined |
| 427 | SWEENEY, JOHN K.<br>3 ARDSLEY CIRCLE<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21399 | $8,200,000.00 |
| 428 | TANG, NORAH N.<br>100 BEEKMAN STREET<br>APT 14L<br>NEW YORK, NY 10038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25173 | $10,171.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 429 | TANG, VINSON<br>100 BEEKMAN STREET<br>APT. 14L<br>NEW YORK, NY 10038 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29907 | $14,388.00 |
| 430 | TANSLEY, NICHOLAS A<br>27 BRITTAINS LANE<br>HIGH OAKS<br>KENT<br>SEVENOAKS, TN13 2JW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25105 | $1,120,724.86 |
| 431 | TAYLOR, CHRISTOPHER C<br>23220 PARK ENSENADA<br>CALABASAS, CA 91302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25498 | $937,772.62 |
| 432 | TAYLOR, PETER J.<br>2254 MICHELTORENA STREET<br>LOS ANGELES, CA 90039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24385 | $1,382,882.00 |
| 433 | TEADORE, RHONDA S.<br>536 GREEN LANE<br>WESTWOOD, NJ 07675 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23771 | $76,089.00 |
| 434 | TERI-ELLEN, ALLEGRETTA<br>40 EAST 88TH STREET<br>APT. 8D<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6614 | $55,055.70 |
| 435 | THAW, MITCHELL D.<br>53 MAPLE AVENUE NORTH<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14035 | $376,020.00 |
| 436 | THIBAULT, MARISA A.<br>106 ATLANTIC AVENUE - #20<br>LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27393 | $1,981.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 437 | TOAL, IAN G<br>20 PAIGNTON CLOSE<br>ESSEX<br>RAYLEIGH, SS69PW<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12811 | $7,117.00 |
| 438 | TORIELLO, CHAD W.<br>36 JUSTIN AVE<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22189 | $2,894.00 |
| 439 | TRACY, GRACE A.<br>35-31 85TH STREET<br>APARTMENT 5D<br>JACKSON HEIGHTS, NY 11372 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5756 | $13,085.00 |
| 440 | TSAY, MUJU<br>130 E 18TH ST<br>APT 8J<br>NEW YORK, NY 10003 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32249 | $48,973.00 |
| 441 | TSOZIK, VADIM<br>202 AVENUE F<br>APT. F3<br>BROOKLYN, NY 11218 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6310 | $26,412.56 |
| 442 | TUDOR, JASON<br>PENTHOUSE 1<br>WELLINGTON COURT<br>CIRCUS ROAD<br>LONDON, NW8 9BF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32235 | $1,441,865.76 |
| 443 | TURNSTALL, EDWARD<br>18A WARRINGTON CRESCENT<br>LONDON,ANT, W9 1EL<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32752 | $272,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 444 | UBELHART, KAREN A.<br>800 WEST END AVE<br>APT 7A<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30620 | $331,665.00 |
| 445 | ULLMAN, NEAL H<br>1 OWENA PLACE<br>MAHWAH, NJ 07430 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25509 | $582,355.00 |
| 446 | ULLOA, MIGUELINA<br>104-12 37 ROAD<br>CORONA, NY 11368 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10196 | $5,755.00 |
| 447 | UPBIN, BRIAN<br>101 WEST 81 ST<br>APT 509<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30031 | $105,000.00 |
| 448 | VALENTINO, GEOFFREY<br>4 ENRICO DRIVE<br>CORTLANDT MANOR, NY 10567 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27842 | $35,240.00 |
| 449 | VAN JAARSVELD, JOHANNES GERT S.<br>15B THE ROYAL COURT<br>3 KENNEDY ROAD<br>CENTRAL<br>HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 8318 | $10,788.00 |
| 450 | VAUGHN, ANNE MARIE<br>1 CRESCENT PLACE<br>HO HO KUS, NJ 07423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10524 | $15,481.10 |
| 451 | VAVRICKA III, ANTHONY G<br>52 DROTHY LN<br>KINGS PARK, NY 11754 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 34200 | $12,366.64 |
| 452 | VENTRICELLI, MICHAEL<br>4 MARLBORO AVENUE<br>MASSAPEGUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31400 | $21,555.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 453 | VERDUCCI, LISA<br>607 CLINTON ST. UNIT #2<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28729 | Undetermined |
| 454 | VETERE-BARRACK, LORRAINE M.<br>26 ARBACH LANE<br>MANALAPAN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12298 | $18,607.00 |
| 455 | WALKER, IAN PATRICK<br>THE IKES<br>201B<br>JINGU MAE 2-16-9<br>SHIBUYA KU<br>TOKYO, 150-0001<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13408 | $51,366.00 |
| 456 | WALLACE, WILLIAM A.<br>95 MYSTIC DRIVE<br>OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13740 | $27,140.00 |
| 457 | WEBER, MARK<br>395 RIVERSIDE DRIVE<br>APT. 8F<br>NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24269 | $42,807.99 |
| 458 | WEBER, MARKUS<br>BISMARCKSTRASSE 25<br>KITZINGEN, D-97318<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18784 | $305,731.58 |
| 459 | WEBSTER, CATHERINE<br>26 PRINCES ROAD<br>RICHMOND<br>LONDON, TW106DH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16333 | $1,103,185.56 |
| 460 | WEINER, STEPHANIE F<br>545 WEST END AVENUE<br>APT. 11C<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20161 | $24,529.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 461 | WELCH, COLIN S. A.<br>26 HAMILTON GARDENS<br>ST. JOHN'S WOOD, NW8 9PU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13290 | $1,330,971.75 |
| 462 | WESSEL, ERIKA<br>404 E. 79TH STREET<br>APT 30E<br>NEW YORK, NY 10075 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10918 | $155,105.00 |
| 463 | WEST, DAVID<br>45 LEICESTER ROAD<br>WANSTEAD<br>LONDON, E112DW<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15203 | $20,379.79 |
| 464 | WHITEMAN, ANTHONY<br>78 TYNAN STREET<br>STATEN ISLAND, NY 10312 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22310 | $16,948.00 |
| 465 | WILES, NICHOLAS W<br>EASTON TOWN FARM<br>SHERSTON WILTSHIRE, SN16 0PS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19180 | $4,856,311.58 |
| 466 | WONG, CARY PETER<br>35 TANGLEWOOD DRIVE<br>SUMMIT, NJ 07901 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20224 | $86,032.00 |
| 467 | WOOD, PATRICIA<br>920 LITTLETON ROAD<br>PARSIPPANY, NJ 07054 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19344 | $4,423.99 |
| 468 | WOODRUFF, ANTHONY C. JR.<br>261 SHAWMUT AVE<br>BOSTON, MA 02118 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10126 | $278,799.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 469 | WRIGHT, ANDREW<br>60 ELMBOURNE ROAD<br>LONDON, GT LON, SW17 8JJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14330 | $6,725,738.94 |
| 470 | WU, TERENCE<br>110 HARROW LANE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25127 | $34,338.00 |
| 471 | WU, WANA<br>427 WEST 26TH STREET<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24289 | $3,051.77 |
| 472 | YANGUI, MOHAMED<br>FLAT 24<br>27A, NEVERN SQUARE<br>LONDON, SW5 9TH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19827 | $1,394,600.32 |
| 473 | YANKOVA, MILA<br>535 WEST 23RD STREET<br>SPH2F<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25087 | $2,112.00 |
| 474 | YERK, SETH<br>211 N END AVE APT 4P<br>NEW YORK, NY 102821225 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18911 | $3,305.00 |
| 475 | YORKE, KIRSTY ELAINE<br>22 APOLLO CLOSE<br>ESSEX<br>HORNCHURCH, RM12 4JU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24443 | $2,116.72 |
| 476 | YOUNG III, GEORGE H<br>115 EAST 78TH STREET<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29096 | $8,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT A

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 477 | YU, GARY W<br>1363 65TH STREET<br>BROOKLYN, NY 11219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26583 | $4,480.00 |
| 478 | ZABBIA, JOEY MARIE<br>29 LANDVIEW DRIVE<br>DIX HILLS, NY 11746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12704 | $15,172.00 |
| 479 | ZEDLOVICH, PAUL<br>7 CARCH RD<br>BRIARCLIFF MANOR, NY 10510 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28622 | $31,551.00 |
| 480 | ZELLER, PATRICIA M.<br>5 WARD STREET<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17305 | $33,755.31 |
| 481 | ZHANG, QI<br>10 KISER LANE<br>BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25090 | $8,910.00 |
| 482 | ZICARELLI, SUSAN<br>370 SOUTH STATE ROAD<br>BRIARCLIFF MANOR, NY 10510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31320 | $27,950.00 |
| 483 | ZUCCONI, LAWRENCE<br>52 CAMBRIDGE DRIVE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24876 | $4,915.00 |
| | | | | | TOTAL | $364,450,459.06 |