**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                             :        **Chapter 11 Case No.**
                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,      :        **08-13555 (JMP)**
                                                  :
                            **Debtors.**          :        **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' SEVENTY-THIRD OMNIBUS OBJECTION TO CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

Upon the seventy-third omnibus objection to claims, dated December 7, 2010 (the "Seventy-Third Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), to reclassify the Compensation Claims as equity interests in the Debtor, all as more fully described in the Seventy-Third Omnibus Objection to Claims; and due and proper notice of the Seventy-Third Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Seventy-Third Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Seventy-Third Omnibus Objection to

---

[1]        Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventy-Third Omnibus Objection to Claims.

Claims establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Seventy-Third Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Reclassified*"

(collectively, the "Compensation Claims") have the same priority as, and no greater

priority than, common stock interests in LBHI; and it is further

ORDERED that this Order has no and shall have no res judicata, estoppel,

or other effect on the validity, allowance, or disallowance of, and all rights to object and

defend on any basis are expressly reserved with respect to any claim listed on Exhibit A

to the Seventy-Third Omnibus Objection to Claims that is not listed on Exhibit 1 annexed

hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated: New York, New York
       January 20, 2011

_____s/ James M. Peck_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | AARON, WILLIAM E<br>444 E 75TH ST.<br>APT. 20A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16324 | $1,459,426.29 |
| 2 | ABATE, JOSEPH T.<br>44 WEST 88TH ST. #11<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10096 | Undetermined |
| 3 | ACEVEDO, JORGE<br>2 DAFFODIL DRIVE<br>EDISON, NJ 08837 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10260 | $10,950.00* |
| 4 | ACOSTA, WILLIAM<br>4 JENNIFER LANE<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33672 | $15,032.00 |
| 5 | ADRAGNA, NICK<br>755 SYDNEY AVENUE<br>MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19575 | $216,091.00 |
| 6 | AGRAWAL, SHASHANK<br>205 HUDSON STREET<br>511<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13403 | $241,149.00 |
| 7 | ALLY, KAMRU Z.<br>82-27 262ND STREET<br>FLORAL PARK, NY 11004 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14312 | $30,000.00 |
| 8 | ALTOMARE, NICHOLAS<br>76 FENNIMORE AVE.<br>YONKERS, NY 10701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27555 | $8,840.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | AMIN, NISHANT NIRANJA 33 KIGHILL AVENUE MDDSX HARROW, HA38JT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24297 | $4,049.75 |
| 10 | ANDRE, KEITH M. 43 ROXTON ROAD PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28309 | $37,205.00 |
| 11 | ANDREWS, COLLETTE 710 VALLEY STREET MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27595 | $6,258.00 |
| 12 | ANNIBALE, CHIARA VIALE TEODORICO N 4 MILANO, MI, 20149 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19843 | $3,897.90 |
| 13 | ANTIEN, FU 66 MADISON AVENUE #4G NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5507 | Undetermined |
| 14 | APTEKAR, MIKHAIL 987 W. FINGERBOARD ROAD STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21481 | $8,297.00 |
| 15 | ARAUJO, PILAR M 375 SOUTH END AVENUE APT 25G NEW YORK, NY 10280 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13333 | $10,059.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 16 | ARCANGELI, ANDREA<br>FLAT 11 CEDAR HOUSE<br>1 NEEDLEMAN STREET<br>LONDON, SE16 6YL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31956 | $2,534.86 |
| 17 | ARONOW, DAVID G.<br>22 MAYHEW DRIVE<br>LIVINGSTON, NJ 07039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10672 | Undetermined |
| 18 | ARTIZZU, GIUSEPPE<br>VIA CRISTOFORI 39<br>35100<br>PADOVA,<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32058 | $67,743.01 |
| 19 | BARTON, ROGER JOHN<br>143 OLIPHANT STREET<br>QUEENS PARK<br>LONDON, W104EA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10044 | $31,589.00 |
| 20 | BASTOCK, THOMAS<br>78 PRINCES AVENUE<br>WOODFORD GREEN<br>ESSEX, IG8 0LP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12810 | $1,486.00 |
| 21 | BASULTO, VINCENT<br>127 LUQUER ROAD<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23585 | $254,674.99* |
| 22 | BEATTIE, STACY<br>1414 N BOSWORTH<br>APT. 2F<br>CHICAGO, IL 60642 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19437 | $2,149.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 23 | BECKER, DAVID<br>44 LAIGHT ST. # 6A<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28300 | $2,774,388.00 |
| 24 | BEN DOR, ARIK<br>195 4TH STREET<br>CRESSKILL, NJ 07626 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30424 | $96,376.00 |
| 25 | BENAVIDES, LESTER<br>14 CATALPA LANE<br>VALLEY STREAM, NY 11580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28615 | $5,013.00 |
| 26 | BENGUEZZOU, LEILA<br>7 PLACE DE LA REPUBLIQUE<br>92<br>CLICHY, 92210<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25171 | $7,535.00 |
| 27 | BENNIE, MATTHEW KENTON<br>6 AILSA AVENUE<br>TWICKENHAM<br>MDDSX<br>LONDON, TW1 1NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16269 | $134,818.00 |
| 28 | BERKENFELD, STEVEN L<br>4 PHAETON DRIVE<br>MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16257 | $9,440,031.00 |
| 29 | BERMAN, LAWRENCE E.<br>12 REED DRIVE NORTH<br>PRINCETON JUNCTION, NJ 08550 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12340 | $133,621.00 |
| 30 | BHALLA, RITAM<br>224 WEST 18TH STREET<br>APT. 5C<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28272 | $45,291.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 31 | BHANDARI, SUMIT<br>311 WEST 50TH STREET<br>APT 6F<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18809 | $127,557.79 |
| 32 | BLACKWELL, CHRISTOPHER J<br>STEP COTTAGE<br>RODMELL<br>E. SUSX<br>LEWES, BN73HF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13439 | $23,008.00 |
| 33 | BLUM, G KEVIN<br>169 WELLINGTON ROAD<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27322 | $127,066.00 |
| 34 | BOERKE JR., RICHARD<br>128 ROBSART<br>KENILWORTH, IL 60043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10003 | $233,184.00 |
| 35 | BONAKDARIAN, NASSER<br>77 SOUTHWAY<br>TOTTERIDGE<br>LONDON, N20 8DE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11518 | $22,728.80 |
| 36 | BORELLI, LAURA<br>1375 70TH STREET<br>APARTMENT 3C<br>BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30459 | $3,681.00 |
| 37 | BOUCHER, MAAREN<br>1451 TAYLOR ST #4<br>SAN FRANCISCO, CA 94133 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30720 | $5,166.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 38 | BROWN, JONATHAN H. 2939 AVENUE Y APT #4F BROOKLYN, NY 11235 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12637 | $3,451.38 |
| 39 | BROWN, RICHARD SEYMOUR HIGHLANDS HOUSE NEAR COWDEN KENT EDENBRIDGE, TN8 7ED UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34331 | $628,956.54 |
| 40 | BUCELLO, KIMBERLY B. 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK, NJ 07010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25454 | $7,953.00 |
| 41 | BURNS JR., PUTNAM R 520 HARRISON AVE APT 203 BOSTON, MA 02118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19223 | Undetermined |
| 42 | BURNS, CRAIG W. 700 GLADSTONE RD NW ATLANTA, GA 30318 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32544 | Undetermined |
| 43 | BURTON, MIKE 22 REGENTS PARK ROAD LONDON, NW1 7TX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18752 | $4,571,406.00 |
| 44 | BUTLER-MCLAUGHL, CECELIA E. 2 LANGDON ROAD CARLE PLACE, NY 11514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21509 | $130,000.00 |
| 45 | CALISTRU, DANA M. 158 UNADILLA ROAD RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15427 | $154,633.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 46 | CALO, GERARDO JR.<br>2 CRAIG DRIVE<br>MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12790 | $55,583.00 |
| 47 | CANNON, MATTHEW<br>9 LAUREL ROAD<br>LONDON, SW13 0EE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22804 | $1,157,898.04 |
| 48 | CAPOBIANCO, BLAINE<br>2 PINE STREET<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5368 | $35,077.00 |
| 49 | CARLSON, RAYMOND M.<br>59 LONGVIEW ROAD<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7799 | $297,568.00 |
| 50 | CASATI, MARCELLA<br>FLAT 2<br>1 LADBROKE SQUARE<br>LONDON, W11 3LX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31156 | $653,366.00 |
| 51 | CASTELLANOS, JOSE G<br>926 LINCOLN PL<br>NORTH BELLMORE, NY 11710 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30044 | $18,040.80 |
| 52 | CASTLE, JULIE K.<br>9316 HOMETOWN DRIVE<br>RALEIGH, NC 27615 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31167 | $125,878.00 |
| 53 | CHALCO, MARIA<br>324 72 STREET<br>NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18214 | $7,663.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 54 | CHANG, JORGE K<br>160 EAST 91ST ST.<br>APT 7-O<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28297 | $732.00 |
| 55 | CHARLES K., RIZZO<br>26 NEVADA DRIVE<br>HAZLET, NJ 07730 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6243 | $700.43 |
| 56 | CHAUKAR, MILIND A<br>11, THE MOAT<br>SURREY<br>NEW MALDEN, KT3 4SB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31343 | $316,950.00 |
| 57 | CHEN, YI-YING<br>16 GREENBROOK DR<br>COLUMBUS, NJ 08022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34311 | $19,261.00 |
| 58 | CHEVASSUS, ALEXANDRE<br>58 RUE PASTEUR<br>SURESENES, 92150<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24599 | $48,463.00 |
| 59 | CHOW, KAREN<br>1A RANDOLPH CRESCENT<br>LONDON, W9 1DP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12972 | $16,370.00 |
| 60 | CHOW, LARSON<br>7 JACKSON ST.<br>GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25479 | $34,290.00 |
| 61 | CHRISTENSEN, DOUGLAS H.<br>12 SALEM LANE<br>LITTLE SILVER, NJ 07739 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22983 | $115,568.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 62 | CHU, JI YEONG<br>435 1ST STREET, UNIT A<br>PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28708 | $61,908.00 |
| 63 | CIAMPA, FRANK<br>9 TRIMBLEFORD LANE<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9688 | $70,994.00 |
| 64 | CISLAGHI, GIULIANO<br>INVESTMENT BANKING<br>CREDIT SUISSE INTERNATIONAL<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 26036 | $7,200,020.67 |
| 65 | COFFIN, JEFFREY M.<br>2073 FREDERICK DOUGLASS BLVD<br>APT 2<br>NEW YORK, NY 10026 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12203 | $19.56 |
| 66 | COHEN, ADAM M.<br>15 BROAD STREET<br>APT 930<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5680 | $98,978.00 |
| 67 | COIRO-TIMMER, ANTONELLA<br>1911 ADAMS AVENUE<br>W. ISLIP, NY 11795 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11284 | $9,471.00 |
| 68 | COLLINS III, JOSEPH F.<br>121 GLEN ARDEN DRIVE<br>FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19082 | $348,729.00 |
| 69 | COLOMBI, DANIEL<br>4 BRANCH HILL<br>HAMPSTEAD, GT LON, NW3 7LT<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15150 | $5,560,911.05 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 70 | COMFORT, JOHN G. 55 N. MOORE STREET NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14763 | $262,040.21 |
| 71 | CONNELLAN, KERRI KEISLER 300 EAST 55TH STREET APT 16C NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23800 | $34,594.00 |
| 72 | CONNORS, WILLIAM F. 105 DUANE STREET APT # 38C TRIBECA TOWER NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15187 | Undetermined |
| 73 | COOGAN, STEPHEN J. 266 LYNCROFT RD NEW ROCHELLE, NY 10804 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8035 | $400,000.00 |
| 74 | COOK, MATTHEW VIA CADOTI IN MISSIONE DE PACE, 3 MILANO, 20134 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22897 | $8,061.00 |
| 75 | COPPERWAITE, PAUL R. 397 HURST ROAD KENT BEXLEYHEATHE, DA5 3LG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11052 | $15,930.07 |
| 76 | COWLEY, ALEX 46 BOBBYS COURT RIDGEFIELD, CT 06877 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31231 | $820,745.00 |
| 77 | CRADER, MELANIE A. 3 MARIN COURT MANHATTAN BEACH, CA 90266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32772 | $37,513.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 78 | CREPEAU, ALEX F. 322 CARLTON AVENUE BROOKLYN, NY 11205 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10895 | $419,980.00 |
| 79 | CROKE, ROBERT T. 310 HEMPSTEAD AVE ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12749 | $640,559.00 |
| 80 | CUCCOVILLO, FRANCESCO 2, THE CRESCENT LONDON, SW13 0NN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18780 | $1,513,735.02 |
| 81 | CUGNO, PAUL E. 168 BEECHWOOD ROAD SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29548 | $1,448,940.00 |
| 82 | CUMMINGS-MOORE, PATRICIA 3512 AVE K BROOKLYN, NY 11210 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27928 | $3,594.00 |
| 83 | CUPELES NIEVES, HILDA N. 8 GARMANY PLACE YONKERS, NY 10710 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29286 | $21,765.00 |
| 84 | CURLEY, KIERAN 1625 72ND STREET BROOKLYN, NY 11204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23831 | $23,381.03 |
| 85 | D'AULERIO, PAOLO VIA DELL'ORSO 80 RM ROME, ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19835 | $9,139.92 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 86 | D'ELETTO, CLAUDIO<br>VIA PASSIGNANO SUL TRASIMENO, 11<br>RM<br>ROMA, 191<br>ITALY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18662 | $528,555.00 |
| 87 | DALAL, DEEPESH A.<br>263 MICHELLE CIRCLE<br>EDISON, NJ 08820 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25166 | $44,572.00 |
| 88 | DALLARIS, EMILY<br>62 LINCOLN ROAD<br>MONROE, NY 10950 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29894 | Undetermined |
| 89 | DANIEL, GLANZ<br>1170 OCEAN PARKWAY<br>APT. 3L<br>BROOKLYN, NY 11230 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5387 | $29,858.00 |
| 90 | DAVID, MORLIER<br>114, QUAI D'ARTOIS<br>94<br>LE PERREUX SUR MARNE, 94170<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5811 | $8,783.00 |
| 91 | DAVIES, STEPHEN<br>1 NORTH COURT<br>CLEVEDON ROAD<br>MDDSX<br>EAST TWICKENHAM, TW1 2HS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18915 | $79,942.00 |
| 92 | DAVIS, MARK<br>30 WHITE OAK LANE<br>WESTON, CT 06883 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9727 | $77,572.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 93 | DE FRANCISCI, PAUL J 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD, NW8 9XE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30478 | $144,398.38 |
| 94 | DE MICHELIS, LUCA LUCA DE MICHELIS VIA VINCENZO MONTI 5 MILANO, 20123 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22301 | $1,859,738.00 |
| 95 | DEBBARH, LATIFA FLAT 20 41 MILLHARBOUR LONDON, E14 9NA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25936 | $38,115.00 |
| 96 | DELANEY, DANIEL T. 637 UNDERCLIFF AVE EDGEWATER, NJ 07020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28617 | $13,475.00 |
| 97 | DELLA VALLE, ANDREA VIA REGIONE MONTI 5 17021 ALASSIO (SV) ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24951 | $3,553,529.00 |
| 98 | DENA, FUCHS 4705 CENTER BLVD APT 2010 LONG IS CITY, NY 111095694 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9410 | $1,797.00 |
| 99 | DENIG, NANCY B. 115 OGSTON TERRACE MALVERNE, NY 11565 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30782 | $42,433.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 100 | DENNIS, CHRISTOPHER<br>1 WESTFIELD AVENUE<br>HERTS<br>HARPENDEN, AL5 4HN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10894 | $35,826.00 |
| 101 | DEXTER JR., THOMAS C.<br>125 SKUNK LANE<br>WILTON, CT 06897 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28011 | $251,399.00 |
| 102 | DHURI, KRISHNA<br>SHRI SAINATH CHAWL<br>SURYA NAGAR, FLOWERS SHOP, OFF.<br>AMBEDJAR CHOWK LANE, LBS ROAD<br>VIKHROLI (W), MH<br>MUMBAI, 400083<br>INDIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23573 | $3,792.53 |
| 103 | DIAZ, AGNES<br>23 ARGO AVE<br>ELMONT, NY 11003 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8865 | $28,349.00 |
| 104 | DOMZALSKI, CONRAD P.<br>1221 SIOUX CT<br>NEW LENOX, IL 60451 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9644 | Undetermined |
| 105 | DONAHUE, TERESA M<br>71-52 69TH STREET<br>RIDGEWOOD, NY 11385 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15370 | $424,588.60 |
| 106 | DRANCIK, KAREN R.<br>2012 PALMER DRIVE<br>NAPERVILLE, IL 60564 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33235 | $16,512.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 107 | DUENAS-BRCKOVICH, PETER<br>2 CADOGAN GARDENS<br>FLAT 9<br>LONDON, SW3 2RS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31647 | $6,527,681.16 |
| 108 | DURNEY, THOMAS P.<br>18 MONMOUTH AVE<br>RUMSON, NJ 07760 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 02/27/2009 | 3113 | $2,033,784.40 |
| 109 | EINHORN III, HOWARD G<br>35 THEA LANE<br>HUNTINGTON, NY 11743 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14064 | $62,414.00 |
| 110 | EINSTOSS, JUDITH A.<br>21 LANCASTER AVENUE<br>1ST FLOOR<br>BROOKLYN, NY 11223 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5681 | $2,783.00 |
| 111 | EMMERMAN, MICHAEL N<br>151 EAST 63RD STREET<br>NEW YORK, NY 10065 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21713 | $1,395,477.00 |
| 112 | EPES, CHRISTOPHER R.<br>36 WITHERBEE AVENUE<br>PELHAM, NY 10803 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23622 | $1,693,771.00 |
| 113 | ETGES, JUERGEN<br>KUEFERWEG 112<br>MAINZ, 55128<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26290 | $15,790.00 |
| 114 | EVANS, HUGH<br>22 TENNEY ROAD<br>WEST ORANGE, NJ 07052 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23715 | $131,710.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 115 | EWOBARE, RUTH SODJE<br>824 MARC DRIVE<br>NORTH BRUNSWICK, NJ 08902 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27563 | $3,157.00 |
| 116 | FABRETTI, VALERIO<br>VIA MASCHERONI 15<br>MILANO, MI 20145<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25351 | $418,137.00 |
| 117 | FAIRBAIRN, DEBRA<br>55 STOKE ROAD<br>SURREY<br>WALTON-ON-THAMES, KT123DD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10427 | $137,764.00 |
| 118 | FANTER, EDWARD P.<br>30 SHADY LANE<br>CHAPPAQUA, NY 10514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29712 | $64,840.00 |
| 119 | FEINMAN, EILEEN J<br>340 EAST 80TH STREET<br>9C<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33566 | $32,246.00 |
| 120 | FELICIANO, FRANCES L<br>365 WEST 25TH STREET<br>APT. 12J<br>NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15400 | $5,310.00 |
| 121 | FELTY, JAMES R.<br>451 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10916 | $722,180.12 |
| 122 | FERRARO, MICHAEL<br>7 BRANCH CT<br>MARLBORO, NJ 07746 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13821 | $137,591.47 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 123 | FIERRO, CARLOS A.<br>408 GREENWICH STREET, 7TH STREET<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32493 | $10,950.00 |
| 124 | FISHER, LAWRENCE K.<br>300 EAST 56TH STREET<br>APARTMENT 8A<br>NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23905 | $1,007,207.00 |
| 125 | FLEMING, DANIEL<br>10 BUCKINGHAM DRIVE<br>HOLBROOK, NY 11741 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32474 | $215,889.00 |
| 126 | FONDACARO, JACK J.<br>60 SAVO LOOP<br>STATEN ISLAND, NY 10309 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10574 | $215,725.47 |
| 127 | FOURQUET, JOSE A.<br>18796 SW 78 CT<br>CUTLER BAY, FL 33157 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19188 | $478,571.93 |
| 128 | FRANCINE, JEFFRIES<br>7 PLEASANT AVENUE<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5398 | Undetermined |
| 129 | FRAZAO, ROBERTO<br>8 MACKENZIE GLEN<br>GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6633 | $164,191.00* |
| 130 | FRIEDMAN, JACOB Y.<br>935 PARK AVENUE<br>APARTMENT 9A<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9587 | $912,778.00 |
| 131 | FROMBERG, JASON<br>252 EMMETT PLACE<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29071 | $83,889.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 132 | GABBAY, MARK<br>HOUSE 11<br>51-55 DEEP WATER BAY ROAD<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11079 | $10,950.00* |
| 133 | GALINDO, SERGIO A.<br>8 SUGAR LOAF HILL<br>MILLSTONE TOWNSHIP, NJ 08510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15413 | $267,547.14 |
| 134 | GALLOTTA, ROBERT T.<br>7116 FORT HAMILTON PARKWAY<br>BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15179 | $15,958.03 |
| 135 | GANIM, ROBERT M.<br>29 WESTCHESTER AVENUE<br>JERICHO, NY 11753 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 19646 | $62,744.23 |
| 136 | GARDINER, JAMES R.<br>11 CHEROKEE ST.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19346 | $10,492.10 |
| 137 | GARY, GEORGE<br>17 SPINNAKERS<br>ESSEX<br>BENFLEET, SS7 5FP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29432 | $54,293.00 |
| 138 | GENTILE, GREGORY<br>108 WEST 78TH ST #5<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19379 | $5,744,052.34 |
| 139 | GEORGE, EDRIS C.<br>90 UNION STREET<br>APT 4C<br>NEW ROCHELLE, NY 10805 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12360 | $7,879.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 140 | GHIBESI, ANTHONY D.<br>5 WILLOW GROVE WAY<br>MANALAPAN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12326 | $35,352.00 |
| 141 | GIANNICO, CHRISTINE<br>68-63 108TH STREET<br>APT. 4P<br>FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26573 | $12,507.00 |
| 142 | GILFENBAUM, AMY S<br>2 HORATIO ST. APT. 5L<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13965 | $246,665.34 |
| 143 | GITANJALI, BOSE<br>10 ST MICHAELS COURT<br>3 HULME PLACE<br>LONDON, SE1 1HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35634 | $9,837.85 |
| 144 | GLOVER, JOHN B.<br>1740 PARK TREE PLACE<br>DELRAY BEACH, FL 33445 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24149 | $16,737.00 |
| 145 | GOODEARL, SUSAN R.<br>341 FERNWOOD DRIVE<br>SAN BRUNO, CA 94066 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18653 | $629.00 |
| 146 | GOULD, JAMES P<br>14 SCALES PARADE<br>BALGOWLAH HEIGHTS<br>NSW<br>SYDNEY, 2093<br>AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12052 | $384,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 147 | GRANT, KELLY<br>180A LODGE LANE<br>ESSEX<br>GRAYS, RM162TP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12292 | $7,500.00 |
| 148 | GRECO, FRANK D.<br>53 RED COACH LANE<br>LOCUST, NJ 07760 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15233 | $1,215.97 |
| 149 | GREZO, CHARLOTTE BRERE<br>26 HURON ROAD<br>TOOTING<br>LONDON, SW17 8RB<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12754 | $948,175.00 |
| 150 | GRINN, INESSA<br>29 DELMAR AVENUE<br>GLEN ROCK, NJ 07452 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33608 | $30,302.00 |
| 151 | GUPTA, SUMANT MANI<br>120 E 29 # 4A<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13913 | $1,860,738.00 |
| 152 | HAMILTON, ARTHUR FRANCIS<br>9 HUNTLEYS PARK<br>KENT<br>TUNBRIDGE WELLS, TN4 9TD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19562 | $254,492.00 |
| 153 | HANDA, PUNEET<br>51 KESWICK CIR<br>MONROE, NJ 08831 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21374 | $27,053.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 154 | HASSNER, MARLA<br>55 EASTERN PARKWAY<br>APT 2C<br>BROOKLYN, NY 11238 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 11015 | $63,893.00 |
| 155 | HAWES, DAVID C<br>FLAT 10 SPICE COURT<br>ASHER WAY<br>LONDON, E1 W2JD<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19503 | $19,459.00 |
| 156 | HERLIHY, JOSEPH K<br>31 GARRYFORD DRIVE<br>MIDDLETOWN, NJ 07748 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18299 | $373,450.00 |
| 157 | HERMAN, DANIELLE<br>210 ROYAL COURT<br>MIDDLETOWN, NJ 07748 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25480 | $610.00 |
| 158 | HERON, KIM J.<br>2A WOODSTOCK ROAD<br>WALTHAMSTOW<br>LONDON, E17 4BJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32222 | $20,000.00* |
| 159 | HEYMAN, JAMES<br>8357 RYEGATE PLACE<br>MECHANICSVILLE, VA 23111 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25475 | $4,861.00 |
| 160 | HOFFMAN, E. GARY<br>20 BETSY ROSS DRIVE<br>WARREN, NJ 07059 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10147 | $4,900.77 |
| 161 | HUDDLESTON, KELLY<br>26301 GANIZA<br>MISSION VIEJO, CA 92692 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8532 | $154,167.60 |

*  - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 162 | HUNN, JEFFREY W. 3511 STEPHEN LANE WANTAGH, NY 11793 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11507 | $3,791.00 |
| 163 | HURLEY, JANET T. 48 GREENBRIAR DRIVE SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28268 | $4,638,962.00 |
| 164 | HYDE, ANDREW J 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER, CO2 9GB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24499 | $28,648.00 |
| 165 | INGUAGIATO, SCOTT 602 VILLAGE GREEN NORTH PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21416 | $23,136.00 |
| 166 | JAKEMAN, JAMES P 90 MANOR WAY BECKENHAM, KENT, BR3 3LR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19139 | $1,848,569.57 |
| 167 | JAKOBSZE, ROBERT A 11 BRIARCLIFF LANE GLEN COVE, NY 11542 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30755 | $58,793.00 |
| 168 | JAMES, E. DANIEL C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27644 | $1,500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 169 | JAMIE, BRITZ<br>169 EAST 90TH STREET<br>APARTMENT 9<br>NEW YORK, NY 10128 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5917 | $1,238.18 |
| 170 | JANKOWSKI, JANICE A.<br>1445 MAPLE STREET<br>GLENVIEW, IL 60025 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11530 | $3,714.00* |
| 171 | JARCK, PETER C.<br>112 RIDGE ROAD<br>RUMSON, NJ 07760 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21336 | $821,260.00 |
| 172 | JEFFREY, JANKER<br>12 BALDWIN HILL ROAD<br>MIDDLETOWN, NY 10941 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6584 | $53,093.00 |
| 173 | JOHANSON, GREGORY C<br>28 KILMER RD.<br>LARCHMONT, NY 10538 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10195 | $35,355.00 |
| 174 | JOHNSON, ERIC P.<br>379 HURLBUTT STREET<br>WILTON, CT 06897 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9870 | Undetermined |
| 175 | JORGE, MIRANDA<br>241 SHERMAN AVENUE<br>APT 2B<br>NEW YORK, NY 10034 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5544 | $2,854.73 |
| 176 | JOYCE, JAMES<br>144 LAKE VALLEY ROAD<br>MORRISTOWN, NJ 09760 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28220 | $38,238.00 |
| 177 | KAN, BERTRAND<br>6 WILTON MEWS<br>LONDON, SW1X 7AR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12878 | $6,522,656.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 178 | KANE, MATTHEW J. 700 FIRST STREET APT. 4K HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32737 | Undetermined |
| 179 | KANGANIS, HELEN 1212 WINDWARD ROAD MILFORD, CT 06461 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/20/2009 | 8828 | $2,548.35 |
| 180 | KANOS, THOMAS 325 FIFTH AVE APT 11-D NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10584 | $1,942,236.00 |
| 181 | KAPOOR, SANDEEP 25 WYCKLOW DRIVE TRENTON, NJ 08691 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25706 | $41,501.00 |
| 182 | KEATTS, SEAN B. 5757 NE 61ST STREET SEATTLE, WA 98115-7928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34283 | $77,012.00 |
| 183 | KEHAGIAS, DIMITRIS 26H REDAN PLACE LONDON, W24SA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28428 | $47,774.00 |
| 184 | KELLY, SEAN P. 66 CLONMEL ROAD LONDON, SW6 5BJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10889 | $328,938.87 |
| 185 | KELLY, STEPHEN P 29 CHICHESTER WAY ESSEX MALDON, CM96YY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25273 | $22,649.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 186 | KENNEDY, KATHRYN 3030 N. CLIFTON AVENUE CHICAGO, IL 60657 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12150 | $42,388.00 |
| 187 | KENNEY, ARTHUR J. 200 EAST END AVE, APT 5-DE NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14069 | $508,410.00 |
| 188 | KEY, TIMOTHY 52 THOMAS STREET APARTMENT 3B NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24615 | $347,201.00 |
| 189 | KIM, IRENE J 252 W 20TH STREET 4 NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25269 | $31,000.00 |
| 190 | KIMBALL, DARREN S. 1 POND LANE SANDS POINT, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30347 | $1,069,759.00 |
| 191 | KLANG, LINDA 21 MONROE STREET LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26343 | $6,048.00 |
| 192 | KLEIN, JOSEPH 2855 MEADOWSIDE CT BROOKFIELD, WI 53005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15393 | Undetermined |
| 193 | KOLLYDAS, PETER G. 28 COLERIDGE DRIVE MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6284 | $137,345.00 |
| 194 | KONLEY, JACQUELINE K. 12516 S. MENARD ALSIP, IL 60803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24080 | $5,899.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 195 | KONSTANTINOVSKY, VADIM<br>70 WILLOW LANE<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19300 | $9,143.00 |
| 196 | KOTTLER, STEVEN<br>9 FOX HUNT LANE<br>GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14960 | $1,186.00 |
| 197 | KRONINGOLD, SHARI<br>115 E. 34TH STREET<br>APT 15G<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5962 | $825.58 |
| 198 | KWAN, CHRISTINE<br>635 WEST 42ND STREET<br>APT #22 J<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25182 | $9,402.00 |
| 199 | KYRIACOU, EILEEN A<br>1604 DORSET DRIVE<br>TARRYTOWN, NY 10591 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23912 | $21,651.28 |
| 200 | LA BELLE, ANTOINETTE E.<br>353 EAST 83RD ST<br>APT 12F<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15264 | $274,320.03 |
| 201 | LARKIN, JOANNE<br>240 EAST 79TH STREET<br>APT 14D<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25177 | $28,542.00 |
| 202 | LAUDER, CHERYL A<br>510 E 23RD ST. APT 2B<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10047 | $50,563.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 203 | LAWLESS, CONSUELA A. 1447 DEAN STREET BROOKLYN, NY 11213 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31191 | Undetermined |
| 204 | LECEWICZ, JOANNA 305 W 28TH ST APT 12D NEW YORK, NY 10001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28619 | $8,229.00 |
| 205 | LEDERMAN, DIANE E. 132 EAST 35TH STREET # 15B NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20098 | $505,673.00 |
| 206 | LEE, ANDY 169 MERCER ST. APT 3 NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29915 | $3,685,644.00 |
| 207 | LEE, FANNY 215 JENSEN COURT MORGANVILLE, NJ 07751 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18679 | $4,747.25 |
| 208 | LEE, LAURIE ENDLAR 35 BITTERSWEET LANE WESTON, MA 02493 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25103 | $463,718.00 |
| 209 | LEO, DOUGLAS S. 19 BEAUMONT DR. PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19214 | Undetermined |
| 210 | LESLIE, RODRIGUEZ 6004 NEWKIRK AVENUE NORTH BERGEN, NJ 07047 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13352 | $2,442.00 |
| 211 | LEVY, KATHLEEN E. 908 SANCTUARY COVE DRIVE NORTH PALM BEACH, FL 33410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34297 | $2,726.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

#### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 212 | LHILA, MRINALINI<br>1630 MADISON AVENUE<br>APARTMENT 2B<br>NEW YORK, NY 10029 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21393 | $4,808.00 |
| 213 | LHUILIER, SEBASTIEN D.<br>1862 SOUTH EAST ADAIR ROAD<br>PORT SAINT LUCIE, FL 34952 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35073 | $2,561,337.22 |
| 214 | LI, MELODY W.<br>1898 A VINE STREET<br>ALHAMBRA, CA 91801 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24549 | $20,311.00 |
| 215 | LOCKER, TREVOR<br>24 RIVERSFIELD ROAD<br>ENFIELD, EN1 3DJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12805 | $2,525.72 |
| 216 | LOH, ANNE<br>34-16 153RD STREET<br>FLUSHING, NY 11354 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30107 | $18,010.00 |
| 217 | LONSDALE, ELISABETH<br>515 WEST END AVENUE<br>#11C<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25069 | $84,790.00 |
| 218 | LOOS JR., RICHARD<br>129 CYPRESS DRIVE<br>NEWARK, DE 19713 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31747 | Undetermined |
| 219 | LOPEZ, RICHARD<br>201 WEST 92ND STREET APT 5H<br>NEW YORK, NY 10025 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28618 | $2,729.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 220 | LORIA, M. ALEXANDRA<br>320 EAST 57TH STREET<br>APT. 10D<br>NEW YORK, NY 10022 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26560 | $195,139.00 |
| 221 | LUDOVIC, MALUCCHI<br>14 BIS<br>RUE ANTONIN RAYNAUD<br>LEVALLOIS, 92300<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10761 | $53,398.00 |
| 222 | LUHR, WALTER<br>222-19 37TH AVENUE<br>BAYSIDE, NY 11361 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10819 | $5,376.00 |
| 223 | LYNCH, PHILLIP<br>PO BOX 283511<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19278 | $19,180,151.74 |
| 224 | MACLEOD, KIMBERLY N<br>145 E 27TH ST APT 14F<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25262 | $58,210.00 |
| 225 | MAFFRE, PATRICE<br>60 B<br>STRATFORD ROAD<br>KENSINGTON, W8 6QA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31300 | $470,984.00 |
| 226 | MAFFRE, PATRICE<br>60 B<br>STRATFORD ROAD<br>KENSINGTON, W8 6QA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35063 | $639,171.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 227 | MAHER, MICHAEL R. 7918 11TH AVE BROOKLYN, NY 11228 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32597 | $26,442.00 |
| 228 | MAHESHWARI, ANUPAM 280 MARIN BLVD. APT #2A JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19324 | $1,070.72 |
| 229 | MAIONE, LOUIS 7805 14TH AVENUE BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18680 | $15,554.82 |
| 230 | MALFITANO, CARL PO BOX 6397 ASTORIA, NY 11106 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13461 | $16,635.31 |
| 231 | MALLANO, ANTHONY J. 16 DAYNA COURT HOWELL, NJ 07731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19257 | $53,782.43 |
| 232 | MANDELBLATT, GARY 730 LAWRENCE AVENUE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12174 | $1,802,775.00 |
| 233 | MANNING, DAVID R. 1032 WOOD PARK DR BALDWIN, NY 11510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25414 | $19,159.00 |
| 234 | MARONI, ALBERTO VIA FRANCESCO SOAVE MILAN, 20135 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14277 | $331,575.00 |
| 235 | MARSAN, DEAN K. 253-11 BRATTLE AVENUE LITTLE NECK, NY 11362 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12162 | $61,318.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 236 | MATIS, MICHAEL A. 39 DICKENS ST. STONY POINT, NY 10980 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/19/2010 | 66542 | $132,803.00 |
| 237 | MATTHEWS, EDWARD 31 ST JOHN AVE LONDON, SW15 6AL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14305 | $1,601,801.17 |
| 238 | MAUGHAN, KELLY 605 THIRD AVENUE, 22ND FLOOR NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25136 | $41,093.00* |
| 239 | MAYNARD, LINDA M. 330 WEST 55TH STREET 3B NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12980 | $6,115.05 |
| 240 | MCDONALD, GREGORY S 115 MORRIS STREET, APT 1345 JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29953 | $633.00 |
| 241 | MCENTEE, OWEN F., JR. 2564 MILBURN AVENUE BALDWIN, NY 11510-3627 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12294 | $11,342.65 |
| 242 | MCGOVERN, MATHEW 1114 HUDSON STREET UNIT #7 HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28552 | $11,409.00 |
| 243 | MCMORROW, SARAH 195 HONOR OAK ROAD FOREST HILL LONDON, SE2 3RP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12735 | $116,117.58 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 244 | MEDERO, XAVIERA<br>64 MERCER STREET<br>UNIT 8<br>JERSEY CITY, NJ 07302 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23795 | $20,807.83 |
| 245 | MEDVEDICH, PATRIZIA<br>9 KELVIN COURT<br>40-42 KENSINGTON PARK ROAD<br>LONDON, W11 3BT<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12776 | $505,624.72 |
| 246 | MEHTA, VISHAL<br>425 SPICER AVENUE<br>SOUTH PLAINFIELD, NJ 07080 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19373 | $3,061.00 |
| 247 | MENDONIDIS, GEORGE<br>71 HOWCROFT CRESCENT<br>LONDON, N31PA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19510 | $116,528.00 |
| 248 | MENDOZA, GONZALO P.<br>7 POPLAR DRIVE<br>CRANBURY, NJ 08512 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33669 | $13,689.24 |
| 249 | MERCER, BENJAMIN<br>43 STREATHBOURNE RD<br>LONDON, SW178QZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19222 | $2,000,000.00 |
| 250 | MESSINA, LEONARD<br>51 WEST ZORANNE DRIVE<br>FARMINGDALE, NY 11735 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31739 | Undetermined |
| 251 | MESSMORE, WILLIAM<br>160 RIVERSIDE DRIVE APT 10D<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25294 | $77,063.72 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 252 | METAXAS, JAMES<br>717 BIG RIDGE<br>EAST STROUDSBURG, PA 18302 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10885 | $17,267.48 |
| 253 | METVINER, PERRY<br>16 AUTENRIETH RD<br>SCARSEDLE, NY 10583 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24515 | $6,834.00 |
| 254 | MILLAN LOSA, CARLOS<br>C/ ALCALA 143, PISO 5 LZQ<br>MADRID, 28009<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25348 | $149,941.00 |
| 255 | MINASIAN, KAREN A.<br>11 TERRACE CIRCLE<br>#3E<br>GREAT NECK, NY 11021 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30011 | $30,720.00 |
| 256 | MININNI, GRACE M.<br>10 CHELSEA ROAD<br>MANALAPAN, NJ 07726 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25098 | $14,450.02 |
| 257 | MINTZ, ALLAN<br>46 STONEHURST LANE<br>DIX HILLS, NY 11746 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25212 | $25,671.00 |
| 258 | MIRANDA JR., DANIEL<br>527 E 88TH ST 4C<br>NEW YORK, NY 10128 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28623 | $1,986.00 |
| 259 | MOCHEL, MARTHA D.<br>606 PARK AVE #2<br>HOBOKEN, NJ 07030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26268 | $81,772.00 |
| 260 | MOELLER, STEPHEN J<br>24 EAST JOHN STREET<br>HICKSVILLE, NY 11801 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 14833 | $17,802.37 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 261 | MOHN, LARS<br>FLAT 4<br>141 A KENSINGTON HIGH STREET<br>LONDON, W86SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30693 | $1,527,096.00 |
| 262 | MONICA, MOSER<br>18 CHERRY STREET<br>GLEN HEAD, NY 11545 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13353 | $2,724.00 |
| 263 | MOORE, SEAN<br>27 HIGHMOOT DRIVE<br>VERMONT SOUTH, VIC 3133<br>AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20208 | $162,588.00 |
| 264 | MOORE, WALTER T.<br>715 EAST BROW RD.<br>LOOKOUT MOUNTAIN, TN 37350 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25594 | $100,000.00 |
| 265 | MORIN, GREGORY<br>200 E 33RD ST APT 10D<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28624 | $1,044.00 |
| 266 | MORRISON, JAMES C.<br>81 TULIP LANE<br>COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28720 | $46,738.00 |
| 267 | MOSELEY, RICHARD<br>689 MERCER ROAD<br>PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5944 | $10,500.00 |
| 268 | MOSS, MEREDITH<br>30 R.C. KELLEY ST.<br>CAMBRIDGE, MA 02138 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5878 | Undetermined |
| 269 | MOTLEY, SEAN P.<br>18 SHAW DRIVE<br>MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 34270 | $125,933.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 270 | MURILLO, CAROLYN<br>189 ROSS STREET, #2D<br>BROOKLYN, NY 11211 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18683 | $5,010.26 |
| 271 | MURPHY, ERIN<br>15 BENNETT DRIVE<br>EAST QUOGUE, NY 11942 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6221 | $33,295.00 |
| 272 | MYERS, DAVID<br>56 KELMSCOTT ROAD<br>LONDON, SW11 6QY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23928 | $1,267,000.00 |
| 273 | MYERS, ROBERT T.<br>10 ROTARY LANE<br>SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23737 | $297,030.00 |
| 274 | NADIG, BALU S.<br>38 PONDEROSA LANE<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28558 | $50,000.00* |
| 275 | NAIR, ANAMIKA<br>52 CARTIER DR.<br>FRANKLIN PARK, NJ 08823 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23829 | $10,179.63 |
| 276 | NANCY, BLOCK<br>750 COLUMBUS AVE APT 11M<br>NEW YORK, NY 100256481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/24/2009 | 6126 | $697.00 |
| 277 | NASH, ANTHONY A.<br>32 FAIRWAY PLACE<br>COLD SPRING HARBOR, NY 11724 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5639 | $13,822.65 |
| 278 | NG, CHIU<br>NORTH 2ND STREET<br>NEW HYDE PARK, NY 11040 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30024 | $35,496.49 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 279 | NG, KWOK YUEN<br>106 BISSETT STREET<br>SAYERVILLE, NY 08872 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19372 | $61,839.00 |
| 280 | NG, MING<br>53-21 203 STREET<br>OAKLAND GARDENS, NY 11364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25185 | $44,791.00 |
| 281 | NIAMKE, ROBERT<br>32 FAIRWAY DRIVE<br>WEST ORANGE, NJ 07052 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19179 | $23,500.00 |
| 282 | NIXON, LEISA<br>25 CREAMERY DRIVE<br>NEW WINDSOR, NY 12553 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13773 | $5,044.00 |
| 283 | NORR, PETER<br>174 CAMBRIDGE CIRCLE<br>ORADELL, NJ 07649 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28579 | $37,550.00 |
| 284 | NURANI, LAKSHMANAN K.<br>204, 10TH ST, APT # 423<br>JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29716 | $2,440.00 |
| 285 | O'BRIEN, BARRY J.<br>22 MEADOWBROOK ROAD<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32439 | $50,560.00 |
| 286 | O'BRIEN, THOMAS J<br>2 AUSEREHL CT<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16137 | $514,535.64 |
| 287 | O'CALLAGHAN, COLLEEN A.<br>45 EAST 80TH STREET<br>APARTMENT 17A<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33029 | $362,078.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 288 | O'GRADY, KELLY A. 1949 LINNEMAN STREET GLENVIEW, IL 60025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10396 | $11,577.00 |
| 289 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14651 | $1,041,822.73 |
| 290 | O'MALLEY, JAMES A 21 CIRCLE ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8102 | $1,517,507.00 |
| 291 | OH, MIRIAM Y. 76 GLEN DRIVE NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15219 | $584,656.17 |
| 292 | OSER, PETER 3A REDCLIFFE ROAD LONDON, SW10 9NR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14282 | $2,967,638.53 |
| 293 | OULIK, MICHAL 13 BEAUVAL ROAD EAST DULWICH LONDON, SE22 8UG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24666 | Undetermined |
| 294 | PAJOT, JULIEN 148 AVENUE DE WAGRAM PARIS, 75017 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13006 | $377,690.00 |
| 295 | PALEVO, PHILIP 6 NEW YORK AVE LAVALLETTE, NJ 08735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24514 | $173,565.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 296 | PALMIERI, CONCETTA 214 MOONACHIE ROAD MOONACHIE, NJ 07074 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/30/2009 | 6704 | $24,000.00 |
| 297 | PAPALE, STEPHEN R. 457 PARKER AVENUE SAN FRANCISCO, CA 94118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31934 | Undetermined |
| 298 | PARAGHAM, GEORGE P. 573 SHELDON AVENUE STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15726 | $40,919.11 |
| 299 | PARKER, DEBORAH 1902 LYNTON CIRCLE WELLINGTON, FL 33414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26097 | $24,375.00 |
| 300 | PASQUINO, ROBERTA 13 KOSSUTH STREET GREENWICH LONDON, SE100AA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25315 | $3,303.00 |
| 301 | PATEL, BHUPEN 5 RIDGEMEAD CLOSE SOUTHGATE LONDON, N146NW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10118 | $167,231.00 |
| 302 | PAULSON, RICHARD E. 820 GLENVIEW RD GLENVIEW, IL 60025-3266 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31154 | $171,922.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 303 | PAYNE, JAMES ROBERT<br>10 SELWYN HOUSE<br>MANOR FIELDS<br>PUTNEY<br>LONDON, SW15 3LR<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24651 | $44,631.43 |
| 304 | PEMBERTON, KEVIN A.<br>108 SAINT JAMES PLACE<br>BROOKLYN, NY 11238 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12802 | $12,193.00 |
| 305 | PESKIN, LISA F<br>TWO 12TH STREET<br>APT 1209<br>HOBOKEN, NJ 07030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23734 | $33,461.74 |
| 306 | PETERS, RICHARD<br>1715 TELEGRAPH ROAD<br>BANNOCKBURN, IL 60015 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25466 | $34,284.18 |
| 307 | PHELAN, LISA A.<br>214 WASHINGTON VALLEY RD<br>BEDMINSTER, NJ 07921 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23738 | $16,166.00 |
| 308 | PISTORIO, STEFANO<br>284 EARLS COURT ROAD<br>LONDON, SW5 9AS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22805 | $157,527.00 |
| 309 | PITTS-TUCKER, CHARLES H<br>POND FARM<br>218 BELLS FARM ROAD<br>EAST PECKHAM<br>KENT<br>TONBRIDGE, TN125NA<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15527 | $6,124,903.57 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 310 | POLICKE, RICHARD J., JR. 10 LAWRENCE ST. HILLSDALE, NJ 07642 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6406 | $132,021.00 |
| 311 | POPP, CAROL JO 1615 ROUTE 28A WEST HURLEY, NY 12491 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/07/2009 | 7697 | $105,052.00 |
| 312 | PORTER, MCGEHEE LEE 350 E. 57TH STREET APT 10A NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9398 | $610,286.00 |
| 313 | PRENDERGAST, NADINE 609 MIDWOOD STREET FL 2 BROOKLYN, NY 11203 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/21/2009 | 5793 | $404.00 |
| 314 | PRUSINSKI, THOMAS 72 CANTERBURY GATE LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33574 | $10,000.00 |
| 315 | PULLANO, ANTHONY 130 EAST 94TH ST APT 9B NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13362 | $175,448.00 |
| 316 | QUINN, LYNETTE MARTHA FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON, SE3 8RN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18117 | $20,887.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 317 | RAGDE, MARTIN J.<br>6 WEST 77TH STREET<br>APARTMENT 5C<br>NEW YORK, NY 10024 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13784 | $3,298,484.00 |
| 318 | RAJARATNAM, RATHAN<br>8A LYNTON ROAD<br>NEW MALDEN<br>SURREY<br>SURREY, KT3 5EE<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15202 | $11,568.00 |
| 319 | RAMELLI, FABRICE<br>11 RUE CHARTRAN<br>92<br>NEUILLY SUR SEINE, 92200<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12076 | $300,770.00 |
| 320 | RAMPINO, CAROL M.<br>1949 KIMBALL STREET<br>BROOKLYN, NY 11234 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40148 | Undetermined |
| 321 | REES, MICHAEL D.<br>446 SIXTH AVENUE<br>NEW YORK, NY 10011 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25144 | $832,100.00* |
| 322 | REEVES, ANDREA J<br>FLAT 2<br>11 WARREN ROAD<br>SURREY<br>GUILDFORD, GU1 2HB<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12049 | $119,213.00 |
| 323 | REINER, HAMILTON<br>52 CENTER ST<br>WESTPORT, CT 06880 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20277 | $1,594,272.14 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 324 | REITER-COHEN, PHYLLIS<br>83 CORNWALL CIRCLE<br>YORKTOWN HEIGHTS, NY 10598 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21712 | $10,052.00 |
| 325 | RENARD, JEROME<br>FLAT 15<br>48 QUEEN'S GARDENS<br>LONDON, W2 3AA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10907 | $1,207,343.00 |
| 326 | RIDAUGHT, KYLE<br>219 WEST 81ST STREET, NO. 2J<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14395 | $184,421.66* |
| 327 | ROBAYO, ALEJANDRO<br>48 HARDING ROAD<br>WYEKOFF, NJ 07481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25086 | $57,290.00 |
| 328 | RODDY, JAMES C.<br>59 EAST 78 ST<br>APT 2<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 6981 | $89,867.40 |
| 329 | RODGERS, CATHERINE M.<br>477 HARRISON STREET<br>NUTLEY, NJ 07110 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32726 | Undetermined |
| 330 | RODIER, ARTHUR<br>24 ROCKVILLE AVENUE<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8124 | $3,446.00 |
| 331 | RODRIGUEZ, KLEBER<br>180 FREINDSHIP ROAD<br>HOWELL, NJ 07731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18124 | $48,711.60 |
| 332 | ROOSEVELT IV, THEODORE<br>1 PIERREPONT STREET<br>BROOKLYN, NY 11201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21874 | $532,148.24 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 333 | ROSE, SARAH-JAYNE<br>74 BRATTLE WOOD<br>KENT<br>SEVENOAKS, TN131QU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25435 | $43,622.67 |
| 334 | ROTHENBERG, EVAN<br>14 FOREST DRIVE<br>SANDS POINT, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24448 | $834,437.00 |
| 335 | RUBIN, MATTHEW L.<br>48 FERNWOOD LANE<br>ROSLYN, NY 11576 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30455 | $21,611.00 |
| 336 | RUSSO, FABRIZIO<br>9 LUCAS HOUSE, COLERIDGE GARDEN<br>LONDON, SW20 0RE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19547 | $1,404,271.15 |
| 337 | RYAN, KATHERINE S.<br>99-16 157TH AVENUE<br>HOWARD BEACH, NY 11414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13307 | Undetermined |
| 338 | SAFRONOV, SERGEY<br>FLAT 80, IONIAN BUILDING<br>45 NARROW STREET<br>LONDON, E148DW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22806 | $64,525.00 |
| 339 | SALAMONE, JOANNE<br>352 MINEOLA BLVD.<br>MINEOLA, NY 11501 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/29/2009 | 4647 | $36,191.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 340 | SALDANHA, AJAY D<br>31 CIRCUS LODGE<br>CIRCUS ROAD<br>ST. JOHNS WOOD<br>LONDON, NW8 9JN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31247 | $344,489.00 |
| 341 | SALVATI, ANDREA<br>VIA ANDREA PROVANA, 16<br>ROME, 00185<br>ITALY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 11987 | $258,625.00 |
| 342 | SARMIENTO, RICHARD<br>18 EVERGREEN TER<br>MONROE TOWNSHIP, NJ 08831 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23749 | $16,710.64 |
| 343 | SASAMURA, YOSHIAKI<br>37 TOMPKINS ROAD<br>SCARSDALE, NY 10583 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28734 | $250,966.00 |
| 344 | SAUNDERS, MARK A.<br>140 BEECHWOOD AVENUE<br>HERTS, ST. ALBANS, AL1 4XY<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14397 | $84,019.00 |
| 345 | SCADDAN, MAGNUS<br>2 FELDEN STREET<br>LONDON, SW6 5AF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19825 | $1,411,122.67 |
| 346 | SCENTI, LOUIS<br>81 COLONIAL AVE<br>LARCHMONT, NY 10538 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15241 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 347 | SCHREIBER, RUSSELL<br>FLAT 5 CADOGAN COURT GARDENS<br>1 D'OYLEY STREET<br>LONDON, GT LON, SW1X 9AQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24399 | $3,236,748.00 |
| 348 | SCHWARTZ, ANDREW<br>9 QUAKER MEETING HOUSE RD<br>ARMONK, NY 10504 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29474 | Undetermined |
| 349 | SCLAFANI, MICHAEL<br>39 GABLES WAY<br>JACKSON, NJ 08527 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33180 | $2,170.00 |
| 350 | SCONDOTTO, JON<br>829 GREEWOOD AVENUE, APT. 2C<br>BROOKLYN, NY 11218 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24280 | $7,808.00 |
| 351 | SHACKELFORD, JANE H.<br>95 CABRINI BOULEVARD<br>APARTMENT 3B<br>NEW YORK, NY 10033 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10921 | $4,807.00 |
| 352 | SHANGSHIN, LIAO<br>126 HORACE HARDING BLVD.<br>GREAT NECK, NY 11020 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18204 | $21,766.00 |
| 353 | SHANNON, SEAN<br>416 WASHINGTON STREET, 3F<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3099 | $1,208,273.87 |
| 354 | SHEA, DEBORAH<br>615 EAST 14TH STREET<br>APT. 10F<br>NEW YORK, NY 10009 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10957 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 355 | SHERIDAN, JAMES<br>71 BEECHWOOD AVENUE<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18349 | $92,585.73 |
| 356 | SHERIDAN, MARK T<br>33 BRAEBURN WAY<br>KINGS HILL<br>KENT<br>WEST MALLING, ME194BN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9983 | $25,641.00 |
| 357 | SINGER, ALEXIS<br>61, RUE DE VARENNE<br>75<br>PARIS, 75007<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15503 | $299,858.00 |
| 358 | SINGH, DEEPALI<br>B-1008, PARADISE APTS,<br>RAHEJA VIHAR,<br>CHANDIVALI<br>MH<br>MUMBAI, 400072<br>INDIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10986 | Undetermined |
| 359 | SKOP, NEIL L.<br>44 VICTOR DRIVE<br>EAST NORTHPORT, NY 11731 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19641 | $11,049.00 |
| 360 | SKRODANES, DAVID<br>11 ALFRED COURT<br>HUNTINGTON, NY 11743 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14873 | $18,263.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 361 | SMITH, DAVID A<br>7 ROUSE WAY<br>ESSEX<br>COLCHESTER, CO1 2TT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18365 | $49,167.16 |
| 362 | SMITH, STACY L.<br>129 CENTER AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31187 | $1,829.13 |
| 363 | SNOW, RICHARD M.<br>209 PARK ST<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15254 | $494,563.20 |
| 364 | SOLMONSON, LESLIE M.<br>1016 FIFTH AVENUE<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28446 | $27,868.00 |
| 365 | SOPER, JARED<br>280 EDGEWOOD DRIVE<br>WEST PALM BEACH, FL 33405 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6525 | $13,543.00 |
| 366 | SOUTHGATE, MATTHEW C<br>15 YESTER ROAD<br>CHISLEHURST, BR75HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18152 | $34,741.78 |
| 367 | SRINIVASAN, ANAND<br>79 HARLEY HOUSE<br>MARYLEBONE ROAD<br>LONDON, NW1 5HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15117 | $489,455.00 |
| 368 | STATHOPOULOS, KOSTA<br>39 BUFF ROAD<br>TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20167 | $41,305.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 369 | STEFANONI, ANTHONY M. 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/31/2009 | 6882 | $11,025.00 |
| 370 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11468 | $8,567.90 |
| 371 | STERNBY, PETTER BJORN WA 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON, W148JS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18728 | $2,510,264.75 |
| 372 | STONE, DEBRA L. 177 CONTINENTAL AVENUE RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27930 | $18,217.00 |
| 373 | STRANG, SARA 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/18/2009 | 8634 | $3,596,577.00 |
| 374 | STRAUS, JASON G. 5 MILLFORD DRIVE PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12207 | $79,615.00 |
| 375 | STREET, KARINE MURIELE FLAT 10 112 BELGRAVE ROAD LONDON, SW1V2BL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31221 | $64,804.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 376 | STUECK, MANJA<br>FLAT 3<br>22 TRINITY CHURCH SQUARE<br>LONDON, SE1 4HY<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15760 | $249,219.00 |
| 377 | STUMP, MICHAEL<br>14A CROMWELL AVENUE<br>HIGHGATE<br>LONDON, N6 5HL<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18352 | $76,260.46 |
| 378 | SUEN-LEE, THERESA<br>52 THOMAS STREET<br>APARTMENT 3B<br>NEW YORK, NY 10013 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24617 | $44,243.00 |
| 379 | SULLIVAN, MARK L.<br>21 OVERHILL AVE<br>RYE, NY 10580 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28421 | $841,745.00 |
| 380 | SWABSIN, CYNTHIA R.<br>56 FOREST AVE<br>VERONA, NJ 07044 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28582 | Undetermined |
| 381 | TANG, NORAH N.<br>100 BEEKMAN STREET<br>APT 14L<br>NEW YORK, NY 10038 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25173 | $10,171.00 |
| 382 | TANG, VINSON<br>100 BEEKMAN STREET<br>APT. 14L<br>NEW YORK, NY 10038 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29907 | $14,388.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 383 | TANSLEY, NICHOLAS A<br>27 BRITTAINS LANE<br>HIGH OAKS<br>KENT<br>SEVENOAKS, TN13 2JW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25105 | $1,120,724.86 |
| 384 | TAYLOR, CHRISTOPHER C<br>23220 PARK ENSENADA<br>CALABASAS, CA 91302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25498 | $937,772.62 |
| 385 | TAYLOR, PETER J.<br>2254 MICHELTORENA STREET<br>LOS ANGELES, CA 90039 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24385 | $1,382,882.00 |
| 386 | TEADORE, RHONDA S.<br>536 GREEN LANE<br>WESTWOOD, NJ 07675 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23771 | $76,089.00 |
| 387 | TERI-ELLEN, ALLEGRETTA<br>40 EAST 88TH STREET<br>APT. 8D<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6614 | $55,055.70 |
| 388 | THAW, MITCHELL D.<br>53 MAPLE AVENUE NORTH<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14035 | $376,020.00 |
| 389 | THIBAULT, MARISA A.<br>106 ATLANTIC AVENUE - #20<br>LYNBROOK, NY 11563 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27393 | $1,981.00 |
| 390 | TORIELLO, CHAD W.<br>36 JUSTIN AVE<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22189 | $2,894.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 391 | TRACY, GRACE A. 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS, NY 11372 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/20/2009 | 5756 | $13,085.00 |
| 392 | TSAY, MUJU 130 E 18TH ST APT 8J NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32249 | $48,973.00 |
| 393 | TSOZIK, VADIM 202 AVENUE F APT. F3 BROOKLYN, NY 11218 | | Lehman No Case Asserted/All Cases Asserted | 07/27/2009 | 6310 | $26,412.56 |
| 394 | TURNSTALL, EDWARD 18A WARRINGTON CRESCENT LONDON,ANT, W9 1EL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32752 | $272,250.00 |
| 395 | UBELHART, KAREN A. 800 WEST END AVE APT 7A NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30620 | $331,665.00 |
| 396 | ULLMAN, NEAL H 1 OWENA PLACE MAHWAH, NJ 07430 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25509 | $582,355.00 |
| 397 | ULLOA, MIGUELINA 104-12 37 ROAD CORONA, NY 11368 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/03/2009 | 10196 | $5,755.00 |
| 398 | UPBIN, BRIAN 101 WEST 81 ST APT 509 NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30031 | $105,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 399 | VALENTINO, GEOFFREY<br>4 ENRICO DRIVE<br>CORTLANDT MANOR, NY 10567 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27842 | $35,240.00 |
| 400 | VAN JAARSVELD, JOHANNES GERT S.<br>15B THE ROYAL COURT<br>3 KENNEDY ROAD<br>CENTRAL<br>HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/14/2009 | 8318 | $10,788.00 |
| 401 | VAUGHN, ANNE MARIE<br>1 CRESCENT PLACE<br>HO HO KUS, NJ 07423 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10524 | $15,481.10 |
| 402 | VAVRICKA III, ANTHONY G<br>52 DROTHY LN<br>KINGS PARK, NY 11754 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 34200 | $12,366.64 |
| 403 | VENTRICELLI, MICHAEL<br>4 MARLBORO AVENUE<br>MASSAPEGUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31400 | $21,555.40 |
| 404 | VERDUCCI, LISA<br>607 CLINTON ST. UNIT #2<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28729 | Undetermined |
| 405 | VETERE-BARRACK, LORRAINE M.<br>26 ARBACH LANE<br>MANALAPAN, NJ 07726 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12298 | $18,607.00 |
| 406 | WALKER, IAN PATRICK<br>THE IKES<br>201B<br>JINGU MAE 2-16-9<br>SHIBUYA KU<br>TOKYO, 150-0001<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13408 | $51,366.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 407 | WALLACE, WILLIAM A. 95 MYSTIC DRIVE OSSINING, NY 10562 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13740 | $27,140.00 |
| 408 | WEBER, MARK 395 RIVERSIDE DRIVE APT. 8F NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24269 | $42,807.99 |
| 409 | WEBER, MARKUS BISMARCKSTRASSE 25 KITZINGEN, D-97318 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18784 | $305,731.58 |
| 410 | WEBSTER, CATHERINE 26 PRINCES ROAD RICHMOND LONDON, TW106DH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16333 | $1,103,185.56 |
| 411 | WEINER, STEPHANIE F 545 WEST END AVENUE APT. 11C NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20161 | $24,529.00 |
| 412 | WESSEL, ERIKA 404 E. 79TH STREET APT 30E NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10918 | $155,105.00 |
| 413 | WEST, DAVID 45 LEICESTER ROAD WANSTEAD LONDON, E112DW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15203 | $20,379.79 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 414 | WHITEMAN, ANTHONY<br>78 TYNAN STREET<br>STATEN ISLAND, NY 10312 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22310 | $16,948.00 |
| 415 | WILES, NICHOLAS W<br>EASTON TOWN FARM<br>SHERSTON WILTSHIRE, SN16 0PS<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19180 | $4,856,311.58 |
| 416 | WONG, CARY PETER<br>35 TANGLEWOOD DRIVE<br>SUMMIT, NJ 07901 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20224 | $86,032.00 |
| 417 | WOOD, PATRICIA<br>920 LITTLETON ROAD<br>PARSIPPANY, NJ 07054 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19344 | $4,423.99 |
| 418 | WOODRUFF, ANTHONY C. JR.<br>261 SHAWMUT AVE<br>BOSTON, MA 02118 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10126 | $278,799.00 |
| 419 | WRIGHT, ANDREW<br>60 ELMBOURNE ROAD<br>LONDON, GT LON, SW17 8JJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14330 | $6,725,738.94 |
| 420 | WU, TERENCE<br>110 HARROW LANE<br>MANHASSET, NY 11030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25127 | $34,338.00 |
| 421 | WU, WANA<br>427 WEST 26TH STREET<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24289 | $3,051.77 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 422 | YANGUI, MOHAMED FLAT 24 27A, NEVERN SQUARE LONDON, SW5 9TH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19827 | $1,394,600.32 |
| 423 | YANKOVA, MILA 535 WEST 23RD STREET SPH2F NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25087 | $2,112.00 |
| 424 | YERK, SETH 211 N END AVE APT 4P NEW YORK, NY 102821225 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18911 | $3,305.00 |
| 425 | YORKE, KIRSTY ELAINE 22 APOLLO CLOSE ESSEX HORNCHURCH, RM12 4JU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24443 | $2,116.72 |
| 426 | YOUNG III, GEORGE H 115 EAST 78TH STREET NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29096 | $8,000,000.00 |
| 427 | YU, GARY W 1363 65TH STREET BROOKLYN, NY 11219 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26583 | $4,480.00 |
| 428 | ZABBIA, JOEY MARIE 29 LANDVIEW DRIVE DIX HILLS, NY 11746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12704 | $15,172.00 |
| 429 | ZEDLOVICH, PAUL 7 CARCH RD BRIARCLIFF MANOR, NY 10510 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28622 | $31,551.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 1

### CLAIMS TO BE RECLASSIFIED

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 430 | ZELLER, PATRICIA M.<br>5 WARD STREET<br>FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17305 | $33,755.31 |
| 431 | ZHANG, QI<br>10 KISER LANE<br>BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25090 | $8,910.00 |
| 432 | ZICARELLI, SUSAN<br>370 SOUTH STATE ROAD<br>BRIARCLIFF MANOR, NY 10510 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31320 | $27,950.00 |
| 433 | ZUCCONI, LAWRENCE<br>52 CAMBRIDGE DRIVE<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24876 | $4,915.00 |
| | | | | | TOTAL | $207,958,852.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ALLARD, ANDREW<br>647 DELAWARE AVENUE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11044 | $110,291.00 |
| 2 | ANDERSON, IAN W.<br>7 DANSON ROAD<br>KENT<br>BEXLEYHEATH, DA6 8HA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12809 | $85,781.92 |
| 3 | BANBURY, NEIL<br>1 INDEPENDENCE COURT<br># 1010<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10586 | $47,077.00 |
| 4 | BIZER, DAVID<br>362 BIRCH LANE<br>IRVINGTON, NY 10533 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14190 | $21,361,794.24 |
| 5 | BOYLE, BRIAN P.<br>30 RIDGEWOOD TERRACE<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2009 | 3010 | $1,462,507.44 |
| 6 | BREWER, PAUL EDWARD<br>240 LIBRARY PLACE<br>PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21398 | $8,200,000.00 |
| 7 | BROWNBACK, RUSSELL J., III<br>6 RIPPLETON ROAD<br>CAZENOVIA, NY 13035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3095 | $1,093,413.30 |
| 8 | CHAPMAN, ROBERT D<br>46 WHEATFIELD WAY<br>ESSEX<br>BASILDON, SS16 6SN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13433 | $45,481.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | COLES, PAUL<br>FLAT 1<br>23 CAVENDISH ROAD<br>LONDON, SW12 0BH<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18227 | $45,265.74 |
| 10 | CRASTON, EDMUND ANTHONY<br>8 ST. MAUR ROAD<br>LONDON, SW6 4DP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17879 | $3,518,527.65 |
| 11 | DICCIANNI, CHARLES<br>53 WEDGEWOOD DRIVE<br>GOSHEN, NY 10924 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12314 | $96,068.00 |
| 12 | DUFFY, KATHLEEN C<br>375 SOUTH END AVENUE<br>APT 27A<br>NEW YORK, NY 10280 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21911 | $38,604.00 |
| 13 | DYER, ROBERT C.<br>2 MCLAREN ROAD SOUTH<br>DARIEN, CT 06820 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28012 | $262,069.00 |
| 14 | FREW, JONATHAN<br>FLAT 50 BUILDING 47<br>MARLBOROUGH ROAD<br>LONDON, SE18 6RU<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10759 | $4,796.00* |
| 15 | GILL, MUNGO<br>82 BROOMFIELD AVENUE<br>PALMERS GREEN<br>LONDON, N13 4JP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11095 | $43,604.00 |
| 16 | GOLDMAN, SHERYL<br>1820 BITTERSWEET LANE<br>MOUNT PROSPECT, IL 60056 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10029 | $13,511.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 –
ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 17 | GRAN, MICHAEL<br>45 COMELY LANE<br>LATHAM, NY 12110 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23900 | $1,199,094.00 |
| 18 | HEIDEBY, MADS PETER<br>FLAT 5<br>80 ECCLESTON SQUARE<br>LONDON, SW1V 1PP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18230 | $67,875.69 |
| 19 | HENDRY, BRUCE A<br>15 BALMUIR GARDENS<br>LONDON, SW156NG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18226 | $349,615.00 |
| 20 | HOLMES, RICHARD<br>16 BERKELEY ROAD<br>LONDON, N8 8RU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13976 | $170,831.00 |
| 21 | HOOTON, THOMAS R.<br>2 BRICKHOUSE COTTAGES<br>BRICKHOUSE LANE<br>ESSEX<br>BOREHAM CHELMSFORD, CM3 3JQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10891 | $9,547.00 |
| 22 | JAO, ANDREA T.<br>77 SEVENTH AVE.<br>APT. 10-S<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5340 | $107,253.00 |
| 23 | KELLARD, CRAIG J<br>8 JESMOND ROAD<br>ESSEX<br>CANVEY ISLAND, SS8 0AH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12821 | $2,227.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 24 | KENNEY, JUDITH ANN<br>40 WEST 77TH STREET<br>APT. 11D<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13929 | $790,327.00 |
| 25 | KLEIN, HENRY<br>44 LINCOLN AVE<br>RYE BROOK, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18805 | $21,879,720.36 |
| 26 | KRAMER, JEREMY R<br>1192 PARK AVENUE<br>APARTMENT 7A<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18325 | $16,790,103.48 |
| 27 | KRUGEL, ROBERT J.<br>79 VALLEY LANE<br>CHAPPAQUA, NY 10514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13972 | $8,033,159.07 |
| 28 | LANGEVIN, MARY<br>19 FORT CHARLES PLACE<br>BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24675 | $52,415.00 |
| 29 | MALTHOUSE, SAMANTHA<br>206 PRIESTS LANE<br>ESSEX<br>SHENFIELD, CM158LG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9428 | $30,334.00 |
| 30 | MARSHALL, PATRICK-ANTHONY<br>20 BALLINGDON ROAD<br>LONDON, SW11 6AJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18233 | $96,600.16 |
| 31 | MCKENNA, PETER J.<br>420 MEADOWBROOK AVENUE<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13822 | $176,647.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 32 | MELLING, EWEN YESNABY 2 VICTORIA SQUARE CENT STIRLING, FK8 2QZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24511 | $51,660.00 |
| 33 | MILLARD, ROBERT B. 9 EAST 88TH STREET NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21401 | $50,000,000.00 |
| 34 | MUINOS, BARBARA 231 WEST GRANT AVENUE EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11043 | $41,105.00 |
| 35 | NETZEL, GAVIN R 1 GATCOMBE CLOSE WALDERSLADE KENT CHATHAM, ME5 7RD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12806 | $11,010.00 |
| 36 | NOBLE, RICHARD GRANT THE FIELD HOUSE, TYRRELLS WOOD LEATHERHEAD SURREY, KT22 8QJ | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14197 | $1,559,900.00 |
| 37 | PARSONS, RAEWYN ANNE FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON, SW59ET UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11227 | $58,150.00 |
| 38 | PENTON, ANDREA M 71 SALLOWS SHAW SOLE STREET KENT COBHAM, DA139BP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12044 | $4,533.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|------|-------------|-------------|------------|---------|---------------------|
| 39 RATTIGAN, DARYL WILLIAM M<br>132 RAVENSBURY ROAD<br>LONDON, SW18 4RU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18229 | $89,305.00 |
| 40 REVELL, DANIEL JAMES<br>FLAT 16 SCHOLAR'S PLACE<br>STOKE NEWINGTON<br>LONDON, N160RF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11301 | $30,655.00 |
| 41 SHOTTON, PAUL NIGEL<br>124 LUKES WOOD ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21362 | $4,766,920.21 |
| 42 SLAPE, NICHOLAS<br>FIELD END<br>HARPS OAK LANE<br>MERSTHAT<br>SURREY, RH1 3AN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28319 | $1,132,683.22 |
| 43 SOMMA, GREGG<br>4 PETERSON ROAD<br>HILLSBOROUGH, NJ 08844 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24373 | $120,563.00 |
| 44 STATHAM, CHRISTOPHER A.<br>VALEWOOD FARM HOUSE<br>BELL VALE LANE<br>SURREY<br>HASLEMERE, GU27 3DJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15690 | $42,941.00 |
| 45 STEIN, JOHN P.<br>116 WEST 22ND STREET, #7<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3098 | $1,213,297.53 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

SEVENTY-THIRD OMNIBUS OBJECTION TO RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS: EXHIBIT 2 – ADJOURNED OBJECTIONS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 46 | SULLIVAN, ANDREA 29 ROSTREVOR ROAD LONDON, SW65AX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13087 | $204,389.02 |
| 47 | SWEENEY, JOHN K. 3 ARDSLEY CIRCLE ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21399 | $8,200,000.00 |
| 48 | TOAL, IAN G 20 PAIGNTON CLOSE ESSEX RAYLEIGH, SS69PW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12811 | $7,117.00 |
| 49 | TUDOR, JASON PENTHOUSE 1 WELLINGTON COURT CIRCUS ROAD LONDON, NW8 9BF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32235 | $1,441,865.76 |
| 50 | WELCH, COLIN S. A. 26 HAMILTON GARDENS ST. JOHN'S WOOD, NW8 9PU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13290 | $1,330,971.75 |
| | | | | | TOTAL | $156,491,606.56 |