THE DEBTORS' ONE HUNDRED EIGHTEENTH OMNIBUS OBJECTION
TO CLAIMS SEEKS TO RECLASSIFY AS EQUITY CERTAIN FILED
PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE SHOULD
REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)
AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE
WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, LEE GOLDBERG, AT 212-310-8928.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
In re                                                              :    Chapter 11 Case No.
                                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,     :    08-13555 (JMP)
                                                                   :
                                         Debtors.        :    (Jointly Administered)
-------------------------------------------------------------------x

### NOTICE OF HEARING ON DEBTORS'
### ONE HUNDRED EIGHTEENTH OMNIBUS OBJECTION TO
### CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)

        PLEASE TAKE NOTICE that on April 6, 2011, Lehman Brothers Holdings Inc.

("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors in

possession (collectively, the "Debtors"), filed their one hundred eighteenth omnibus objection to

claims (the "One Hundred Eighteenth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the One Hundred Eighteenth Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **June 2, 2011 at 10:00 AM (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard.

           **PLEASE TAKE FURTHER NOTICE** that any responses to the One Hundred Eighteenth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert J. Lemons, Esq. and Mark Bernstein, Esq.); (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq., Elisabetta Gasparini, Esq. and Andrea B. Schwartz, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq. and Evan Fleck, Esq.);

so as to be so filed and received by no later than **May 18, 2011 at 4:00 PM (prevailing Eastern Time)** (the "Response Deadline").

       **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the One Hundred Eighteenth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the One Hundred Eighteenth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: April 6, 2011
      New York, New York

                        /s/ Robert J. Lemons
                        Robert J. Lemons

                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, New York 10153
                        Telephone: (212) 310-8000
                        Facsimile: (212) 310-8007

                        Attorneys for Debtors
                        and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

In re                                                      :        Chapter 11 Case No.
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :        **08-13555 (JMP)**
                                                           :
                        Debtors.                   :        (Jointly Administered)

-------------------------------------------------------------------x

**DEBTORS' ONE HUNDRED**
**EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS**
**(TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

> **THIS OBJECTION SEEKS TO RECLASSIFY**
> **AS EQUITY CERTAIN FILED PROOFS OF CLAIM.**
> **PARTIES RECEIVING THIS ONE HUNDRED EIGHTEENTH**
> **OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW**
> **THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S)**
> **AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION**
> **AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE**
> **WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT**
> **DEBTORS' COUNSEL, LEE GOLDBERG, AT 212-310-8928.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and debtors in possession (together, the "Debtors"), respectfully represent:

**Relief Requested**

1.      The commencement of the Debtors' chapter 11 cases has impacted parties in interest around the globe, including the Debtors' prepetition counterparties, customers, and investors.  Prepetition employees of the Debtors and their affiliates have, most certainly, also been affected.  The Debtors attempted to minimize the impact on employees by, among other things, preserving more than 10,000 jobs through various asset sales and by transferring funds to establish a health care trust to backstop certain medical benefits.  Unfortunately, as a result of the dramatic collapse of the Lehman empire, employees, like investors, could not be made whole for all of their damages and the nature of some of their compensation – in the form of restricted stock units or contingent stock awards – requires that their recovery be subordinated to claims against the Debtors.  The law permits no other outcome.

2.      The proofs of claim listed on Exhibit A annexed hereto (collectively, the "Compensation Claims") were filed by current and/or former employees of the Debtors and/or their affiliates on the basis of either restricted stock units, contingent stock awards, stock options, or other equity-related compensation (together, the "Equity Awards").  The Equity Awards were compensation awards which, among other things, provided the employee with the right to shares of LBHI common stock on a future date upon the satisfaction of certain conditions.  Certain of the Equity Awards were distributed or vested, while others were not distributed or unvested.

3.      The ownership of the Equity Awards constitutes an equity interest in a Debtor, but does not constitute a claim against a Debtor's estate as such term is defined in

section 101 of title 11 of the United States Code (the "Bankruptcy Code").  Accordingly, the

Debtors file this omnibus objection, in accordance with Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim (the "Procedures Order") [Docket No. 6664]

to reclassify the Compensation Claims as equity interests.

### Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

5.      Commencing on September 15, 2008, and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors

are authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for Region 2 (the "U.S.

Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of

the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated

January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner filed its report with the Court on March 11, 2010 pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to up to 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The Equity Awards Are Not Claims

9.      The Debtors continue their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent.  As indicated on Exhibit A, certain of the Compensation Claims were improperly filed as secured or general unsecured claims and others were improperly filed as claims having priority pursuant to section 507(a) of the Bankruptcy Code.  Each of the Compensation Claims must be reclassified as equity interests.

10.      Both the Bankruptcy Rules and the Procedures Order provide grounds to object to the Compensation Claims.  Bankruptcy Rule 3007(d)(7) provides that a debtor may file an objection, and join one or more objections in an omnibus objection, if all of the claims "are based solely on the grounds that the claims should be disallowed, in whole or in part, because … they are interests, rather than claims."  FED. R. BANKR. P. 3007(d).  The Procedures Order additionally permits the Debtors to object, on an omnibus basis, to claims that "were incorrectly classified."  Procedures Order at 2.

11.      Once objected to, a filed proof of claim is no longer "deemed allowed." 11 U.S.C. § 502(a) ("A claim or interest, proof of which is filed … is deemed allowed, unless a party in interest … objects.").  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*,

Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

### The Compensation Claims Should Be Reclassified as Interests

**A.    Compensation Claims Are for Equity Securities.**

12.    Section 501(a) of the Bankruptcy Code provides that a creditor may file a proof of claim and that an equity security holder may file a proof of interest.  11 U.S.C. §501(a). The Bankruptcy Code defines a "claim" as a right to payment.  *Id.* at §101(5).  The Bankruptcy Code definition of an "equity security," alternatively, includes a share in a corporation or similar "security," including "stock," "treasury stock," "other claim or interest commonly known as 'security'," "certificate of interest or participation in," and "warrant or right to subscribe to or purchase or sell, a security."  *Id.* §101(16) and 101(49)(A).

13.    Courts have interpreted the definition of equity security to include a range of stock-based transactions, including transactions based on a right to acquire stock, such as stock options and stock assignments.  *E.g., In re Enron Corp* 341 B.R. 141, 162 (Bankr. S.D.N.Y. 2006) (holding that a phantom stock purchase program where delivery of shares was deferred for tax purposes qualified as a "security" under the Bankruptcy Code); *see also Matter of Baldwin-United Corp.*, 52 B.R. 549, 552 (Bankr. S.D. Ohio 1985) (holding that claims to exercise stock option portion of plan were equity security interest for purposes of determining priority).

14.    The Equity Awards provided grantees with a right to acquire common stock in LBHI upon satisfaction of certain conditions precedent, similar to stock options or the right to exercise stock options.  As a result, the Equity Awards fall within the definition of "equity securities" under the Bankruptcy Code.  Because each of the Compensation Claims is

based on the ownership of the Equity Awards, the Debtors hereby object to reclassify the

Compensation Claims as equity interests.

**B.    Subordination Provisions Present in Certain of the Agreements**
**Are Enforceable Pursuant to Bankruptcy Code Section 510(a).**

15.    Notwithstanding that the Compensation Claims must be reclassified as

equity securities, Agreements governing certain of the Equity Awards (the "Agreements")

provided that, in the event of a bankruptcy of LBHI, all claims arising from, in connection with,

or in any way relating to, any failure of LBHI to deliver shares of common stock shall have the

same priority as, and no greater priority than, common stock interests in LBHI.  These

Agreements advised grantees that:

> All of [their] claims arising from, in connection with, or in any
> way relating to, any failure of [LBHI] to deliver to [them], or to a
> subsidiary for delivery by such subsidiary to [them], shares of
> Common Stock on the date when such shares are due to be
> delivered under this Agreement in satisfaction of each Unit granted
> to you shall be deemed, in the event of a bankruptcy of [LBHI], to
> be claims for damages arising from the purchase or sale of
> Common Stock of [LBHI], within the meaning of section 510(b) of
> the Bankruptcy Code and shall have in such bankruptcy the same
> priority as, and no greater priority than, common stock interests in
> [LBHI].

See, *e.g.*, 2003 and 2004 Equity Award Program Agreement, ¶ 10.

16.    Section 510(a) of the Bankruptcy Code provides that "[a] subordination

agreement is enforceable … to the same extent that such agreement is enforceable under

applicable nonbankruptcy law."  11 U.S.C. § 510(a).  Courts have routinely held that the

"enforcement of lawful subordination agreements by Bankruptcy Courts does not offend the

policy of equal distribution of the bankrupt's estate."  *In re Leasing Consultants, Inc.* 2 B.R. 165,

168 (Bankr. N.Y. 1980), *citing In re Credit Industrial Corp.*, 366 F.2d 402, 407 (2d Cir. 1966).

Under general contract law principles, when a subordination agreement is unambiguous, the

parties' rights are governed exclusively by that agreement.  *In re Leasing Consultants, Inc.*, 2 B.R. at 169.

        17.      Compensation Claims arising out of agreements with subordination provisions similar to the one referred to above should have the same priority as common equity interests in LBHI, and the Court should reclassify such claims as interests.[1]  Holders of such Compensation Claims do not have claims against the Debtors.

### C.    Bankruptcy Code Section 510(b) Mandates that the Compensation Claims Have the Same Priority as Common Equity of LBHI.

        18.      Another reason the Compensation Claims must be treated as equity is that section 510(b) of the Bankruptcy Code provides that for purposes of distribution, a claim for damages arising from the purchase or sale of a security shall have the same priority as the security.  11 U.S.C. § 510(b).

        19.      As noted above, the Equity Awards fall within the Bankruptcy Code definition of "security."  In addition, the grant of the Equity Awards constitutes a "purchase or sale" of a security.  "Courts interpreting section 510(b) have read the term 'purchase' broadly and have included within its scope grants of stock and stock options as compensation."  *In re Wireless Corporation, Inc.* 384 B.R. 713, 718 (Bankr. D. Del. 2008).  In *Wireless Corporation*, for example, the Delaware Bankruptcy Court held that the debtor's grant of an equity compensation package, consisting of shares of stock and warrants, constituted a "purchase or sale" of a security.  *See also In re Med Diversified Inc.*, 461 F.3d 251, 256 (2d Cir. 2006) (holding that claim based on debtor's failure to issue its common stock to employee in exchange

---

[1] The Bankruptcy Code, Bankruptcy Rules and case law make clear that the Debtors do not need to commence an adversary proceeding either to enforce a subordination agreement pursuant to Bankruptcy Code section 510(a) or to seek to subordinate a Compensation Claim pursuant to Bankruptcy Code section 510(b).  FED. R. BANKR. P 7001(8); *In re Lernout & Hauspie Speech Prods., N.V.*, 264 B.R. 336, 339 (Bankr. D. Del. 2001) ("Because Rule 7001(8) appears to limit subordination complaints to allowed claims, the appropriate procedural vehicle for resolution of the issue is a contested matter under Fed. R. Bankr. P. 9104.").

for his stock in another company, allegedly in violation of the parties' termination agreement, was a claim arising from the purchase or sale of the debtor's stock.); *In re Touch Am. Holding, Inc.*, 381 B.R. 95, 104 (Bankr. D. Del. 2008) (holding that claims based on stock received as matching contribution under an ERISA plan likewise constituted a "purchase or sale" of securities).

20.     In *Enron*, employees filed claims asserting a right to payment for damages in connection with unexercised stock options they had received during the course of their employment.  The Court held that it was clear that a stock option was a "security" as that term was defined in section 510(b) of the Bankruptcy Code.  *Enron*, 341 B.R. at 150.  The Court further found that, "[w]hile it is true that the Claimants did not purchase the stock options on the open market, they nonetheless exchanged value for the options: here, their labor.  Such exchange falls under a broad reading of the term 'purchase.'"  *Id.* at 151 (citing *Frankum v. Int'l Wireless Communications Holdings, Inc.* (*In re Int'l Wireless Communications Holdings, Inc.*), 279 B.R. 463 (D. Del. 2002) ("That Appellants received the Debtors' stock as part of a compensation package does not preclude the transfer from being characterized as a purchase/sale of the Debtors' stock.")).  This was true even where the employees "never elected to receive stock options, but rather were required to take a minimum percentage of their annual bonus in stock option form."  *Id.*  The Court found flaws in the employees' argument that they not "purchase" the stock options, because there was no voluntary exchange of goods, services or currency:

> Although implicit, there is nonetheless a bargain and exchange of value.  Here, the exchange is made not at the time of payment but prior to employment.  If these Claimants were required to receive a portion of their compensation as options, that was a condition of employment the Claimants willingly accepted in return for their labor.  These Claimants, thus, "purchased" the stock options with their labor.

*Id.*

21.    The Court in *Enron* further concluded that "claims alleging the fraudulently induced election of stock options as part of a compensation package are claims 'arising from' the purchase of a security and should thus be subordinated pursuant to section 510(b)." *Id.* "[P]hysical possession of the security is not required for a claim based upon that security to be subordinated." *Id.* at 163 (citing *American Broad. Sys. v. Nugent (In re Betacom of Phoenix, Inc.)*, 240 F.3d 823 at 829-30 (9th Cir. 2001) (finding that "[n]othing in § 510(b)'s text requires a subordinated claimant to be a shareholder.")).

22.    Like it did in *Enron*, the Court should find that the Equity Awards in this case are equity interests and the Compensation Claims arise from the purchase and sale of securities.  As the Court found in *Enron*, neither the fact that Equity Awards were a form of compensation for services performed, nor the fact that claimants asserting Compensation Claims could not opt to receive compensation in cash in lieu of Equity Awards converts the Compensation Claims into claims for debt.  Any portion of a Compensation Claim alleging the claimant was induced to accept or retain its Equity Awards should similarly be subordinated pursuant to section 510(b) of the Bankruptcy Code.

### **Reservation of Rights**

23.    The Debtors reserve all their rights to object on any other basis to any Compensation Claim or any portion of any Compensation Claim for which the Court does not grant the relief requested herein.

### **Notice**

24.    No trustee has been appointed in these chapter 11 cases.  Notice of this One Hundred Eighteenth Omnibus Objection to Claims has been provided to:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee for Region 2; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern District of New York, in accordance with the Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures, dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

25.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  April 6, 2011
New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 1 | ADAMS, SARKA<br>145 W 67 STREET, APT 334<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29934 | $2,044,000.00 |
| 2 | AGOSTINELLI, LORENZO<br>FLAT 61 VOLTAIRE BUILDINGS<br>330 GARRATT LANE<br>LONDON, SW184FQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26032 | $125,000.00* |
| 3 | AHRENS, PETER NIKOLAI<br>KUSERETOBELWEG 4<br>KUESNACHT, CH-8700<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42243 | $3,535,666.40 |
| 4 | AKERMAN, ARIEL<br>VIRREY LORETO 2146<br>BUENOS ARIES, 1426<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18612 | $1,137,077.00 |
| 5 | ALBERIZZI, SERGIO<br>13 NAVENBY WALK<br>LONDON, E3 4EZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8378 | Undetermined |
| 6 | ALEXANDER, CHARLES A. H.<br>APARTMENT 6A<br>KNIGHTSBRIDGE COURT<br>28 BARKER ROAD<br>HONG KONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9606 | $2,860,042.07 |
| 7 | ALPER, STEVEN D.<br>24 NATHAN DRIVE<br>TOWACO, NJ 07082 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15407 | $2,244,586.00 |
| 8 | AMIN, KAUSHIK<br>111 WEST 67TH STREET<br>APARTMENT 30 E<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17862 | $46,152,248.63 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 9 | ANCHISI, SANDRO<br>79A CHEMIN DES HAUTS-CRETS<br>COLOGNY, 1223<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20310 | $2,303,400.00 |
| 10 | ANDERSON, VANESSA J.<br>4123 HARWOOD DRIVE<br>SUGAR LAND, TX 77479 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/13/2009 | 8190 | $15,000.00* |
| 11 | ANDREA NEGRI<br>78 CADOGAN SQUARE<br>FLAT 1<br>LONDON, SW1X OEA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17448 | $6,624,684.70 |
| 12 | ANDRIOLA, ROCCO F.<br>45 MOREWOOD OAKS<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10544 | $1,507,706.00 |
| 13 | ANGIUS, SILVIO<br>12 CAMPDEN HILL COURT<br>CAMPDEN HILL ROAD<br>LONDON, W8 7HX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32072 | $1,820,000.00 |
| 14 | ANSARI, SALMAN<br>STANDARD CHARTERED BANK<br>5TH FLOOR, 1 BASINGHALL AVENUE<br>LONDON, EC2V5DD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25342 | Undetermined |
| 15 | ANTHONY, RICHARD<br>102 MILLINERS HOUSE<br>EASTFIELDS AVENUE<br>LONDON, SW18 1LP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24580 | $2,606,182.13 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 16 | ANTONCIC, MADELYN 350 EAST 57TH STREET APARTMENT 13A NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16516 | $10,204,571.00 |
| 17 | ARANCIO, ROBERT 23 CHESTERFIELD DRIVE WARREN, NJ 07059 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9666 | $4,650,282.00 |
| 18 | ARMAN, ANNE 268 39TH STREET LINDENHURST, NY 11757 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18131 | Undetermined |
| 19 | ARNONE, KYM 1075 PARK AVENUE, 11B NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22197 | $1,966,077.00 |
| 20 | ASSI, GEORGES FLAT 15 1-2 QUEENS GATE LONDON, SW7 5EH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15463 | $18,637,921.00 |
| 21 | ASTROLOGO, LUCA CORSO GARIBALDI 55 MILAN, 20121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19846 | Undetermined |
| 22 | ATWELL, JULIE WORSHAM 8039 NIMROD TRAIL DALLAS, TX 75238 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31743 | $4,312.00* |
| 23 | AUGUSTINE, JOHN H. 7002 BLVD E, #32G WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32471 | $11,987,694.00 |
| 24 | AUGUSTINE, JOHN H. 7002 BLVD E, #32G WEST NEW YORK, NJ 07093 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32472 | $3,101,478.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 25 | AYRES, CHARLES C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27646 | $7,597,795.00 |
| 26 | AYSSEH, GORDAN J. 4 DELLWOOD RD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10697 | $1,243,781.16 |
| 27 | AZAR, MAKRAM T ONE BELGRAVE MEWS WEST LONDON, SW1X 8HT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29207 | $5,450,329.00 |
| 28 | BACHA, MOHAMED ALI 31 KENSINGTON MANSIONS TREBOVIR ROAD LONDON, SW5 9TQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19819 | $3,011,536.96 |
| 29 | BAIGIS, SHERI 250 3RD ST ARCHBALD, PA 18403 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12631 | Undetermined |
| 30 | BAKER, JAMES C. 1172 PARK AVE APT 4B NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23786 | $4,490,197.00 |
| 31 | BANCHETTI, RICCARDO FORO BUONAPARTE 24 MILANO, 20121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20313 | $26,040,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 32 | BANON TREVINO, F. JAVIER C/O TRILANTIC 35 PORTMAN SQUARE LONDON, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25868 | $2,456,149.00 |
| 33 | BARICEVIC, JOANNA M. 238 N. RAILROAD AVE STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13428 | $20,000.00* |
| 34 | BARKER GOLDIE, GARTH HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH SURREY WOKING, GU22 0JX UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32508 | $1,418,288.00 |
| 35 | BARKER, JOHN JOSEPH 54 CLEAR VIEW LANE NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28591 | $4,142,528.00 |
| 36 | BARRERA, ANA 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON, W113PU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26309 | Undetermined |
| 37 | BAZYLEVSKY, BO 51 EAST 93RD ST. NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/24/2010 | 66323 | $3,568,323.88 |
| 38 | BEAMAN, JOHN E. 203 EAST 72TH STREET APT #20B NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5467 | $1,316,225.30 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 39 | BERGIN, DEBRA<br>2411 N HALL STREET<br>UNIT 6<br>DALLAS, TX 75204 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19795 | $481.00* |
| 40 | BERTSCH, MARTIN<br>IM BUSCHGEWANN 40<br>HEIDELBERG, 69123<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24133 | Undetermined |
| 41 | BLACKWELL, ALASTAIR P<br>505 GREENWICH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9592 | $3,992,757.00 |
| 42 | BLAIR, MARC H.<br>330 WEST 72ND STREET<br>APARTMENT 4A<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/22/2009 | 5855 | $2,000,000.00 |
| 43 | BLAKEMORE, JAMES C.<br>8 LOWER ADDISON GARDENS<br>LONDON, W14 8BQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18231 | $15,472,071.00 |
| 44 | BLAKESLEE, THOMAS P.<br>3 THORNBROOK LANE<br>BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/05/2010 | 66364 | $1,014,600.00 |
| 45 | BLAUSTEIN, MIKE<br>1165 FIFTH AVE APT 10A<br>NEW YORK, NY 10029 | | Lehman No Case Asserted/All Cases Asserted | 09/15/2009 | 12962 | $2,098,395.70 |
| 46 | BOLTON, JEFFREY<br>14 EAST 75TH STREET<br>APT 8A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23784 | $9,240,046.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 47 | BORYNACK, STEPHANIE<br>1160 FIFTH AVENUE APT 203<br>NEW YORK, NY 10029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5445 | Undetermined |
| 48 | BOSSARD, OLIVIER<br>APPARTEMENT 37<br>16 RUE DU GRENIER SAINT-LAZARE<br>75003<br>PARIS,<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11316 | $7,163,432.10 |
| 49 | BOSSOLINA, DAVID F.<br>125 MELROSE PLACE<br>RIDGEWOOD, NJ 07450 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29916 | $1,979,133.00 |
| 50 | BOWYER, MICHAEL L.<br>26 OAK LANE<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15087 | $2,526,640.00 |
| 51 | BOZ, YAKUP<br>16A REGENTS PARK ROAD<br>LONDON, NW1 7TX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16098 | $2,000,000.00 |
| 52 | BRAUN, KONSTANTIN<br>26 WINTERBOTTOM LN<br>POUND RIDGE, NY 10576 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11060 | $1,857,220.00 |
| 53 | BRENAN, MICHAEL R.<br>45 NORTHWOODS RD<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6172 | $5,033,709.00 |
| 54 | BROOKS, MICHAEL D.<br>736 FOREST AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14837 | $1,593,025.48 |
| 55 | BURCH, ANDREW W.<br>30 BUTTERNUT HOLLOW ROAD<br>GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20280 | $5,921,690.29 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 56 | BURKE, MARITA E<br>23 EAST 10TH STREET<br>APARTMENT 519<br>NEW YORK, NY 10003-6118 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28364 | Undetermined |
| 57 | BURKE, PETER ROBERT<br>11 BELVEDERE GROVE<br>LONDON, SW19 7RQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28425 | Undetermined |
| 58 | BURKHART, CALVERT C<br>19 BRUNSWICK GARDENS<br>LONDON, W84AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19783 | $1,000,000.00 |
| 59 | BYRNE, BARBARA<br>101 HUN ROAD<br>PRINCETON, NJ 08540 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27179 | Undetermined |
| 60 | CALAMARI, MICHAEL<br>26 BARRY ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12074 | Undetermined |
| 61 | CANTELLO, PAUL<br>37 SYLVESTER AVENUE<br>HAWTHORNE, NJ 07506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10963 | Undetermined |
| 62 | CARDE, DAMIEN<br>42 GLEDSTANES ROAD<br>LONDON, W14 3HU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25343 | Undetermined |
| 63 | CARR, ROBERT J.<br>23 STELLA DRIVE<br>BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28898 | $63,000.00* |
| 64 | CASSELL, VANCE<br>1 LORING HILL ROAD<br>HINGHAM, MA 02043 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19260 | $1,971,836.17 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 65 | CATALAO MAIA, ALEXANDRE<br>200 EAST 94TH STREET<br>APT 514<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17760 | $2,868,427.08 |
| 66 | CESARIO, FABRIZIO<br>12 REDCLIFFE SQUARE<br>LONDON, SW10 9JZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13054 | $3,000,000.00 |
| 67 | CHAIKIN, DANIELLE<br>20 E. 9TH STREET<br>APT 9A<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20257 | Undetermined |
| 68 | CHEN, ANDREW<br>1375 CHAPMAN DRIVE<br>DARIEN, IL 60561 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26310 | Undetermined |
| 69 | CHHABRA, SUMIT<br>20 RIVER COURT APT 3605<br>JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27332 | $1,193,057.00 |
| 70 | CHISHOLM, RUPERT F.<br>763 VALLEY RD<br>NEW CANAAN, CT 06840-2811 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27570 | $1,069,800.00 |
| 71 | CHO, JOHN<br>538 HILLSIDE AVENUE<br>PALISADES PARK, NJ 07650 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26062 | Undetermined |
| 72 | CHRISTIANSEN, SCOTT<br>1 WILTSHIRE CT<br>LUCAS, TX 75002 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19794 | $10,210.00* |
| 73 | CIDONIO, MATTEO<br>36 PARK STREET<br>LONDON, W1K 2JE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 33513 | $1,221,692.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 74 | CIGNARELLA, GREGORY 94 WAGON ROAD ROSLYN HEIGHTS, NY 11577 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11438 | $1,710,000.00 |
| 75 | COHN, LAWRENCE J. 15 BIRCH DRIVE PLAINVIEW, NY 11803 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15438 | $1,018,318.30 |
| 76 | COLEMAN, JOSEPH P. 160 WEST 86TH STREET APARTMENT 15B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25181 | $3,395,361.66 |
| 77 | CONWAY, EDWARD B. 6 CROSS ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27479 | Undetermined |
| 78 | COPELAND, JOHN W. 7 EAST 80TH STREET NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32741 | $128,375.04* |
| 79 | CORTESE, JOHN 26 HANS RD FLAT 2 LONDON, SW3 1RW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14351 | $1,146,256.94 |
| 80 | COX, SHANNON 917 WILDWOOD CIRCLE GRAPEVINE, TX 76051 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19854 | $1,534.00* |
| 81 | CRANDELL, JAMES D. 28 WICKHAM WAY CHATHAM, NJ 07928 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23727 | Undetermined |
| 82 | CROSS, MARTIN ROBERT PIRAN DARCY CLOSE BRENTWOOD, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18732 | $2,433,002.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 83 | CRUZ, KATHERINE<br>460 EAST 115TH STREET, # 4F<br>NEW YORK, NY 10029 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28361 | Undetermined |
| 84 | CUNNINGHAM, MARGERY O.<br>1515 31ST STREET NW<br>WASHINGTON, DC 20007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13042 | Undetermined |
| 85 | CURLEY, WILLIAM<br>63 SADDLE RIDGE ROAD<br>WILTON, CT 06897 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25237 | $3,004,528.00 |
| 86 | D' ALELIO, ROBERT<br>9 TULIP TREE LANE<br>DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 08/28/2009 | 9706 | $12,922,681.00 |
| 87 | DACUS, SCOTT<br>1708 FALMOUTH<br>PLANO, TX 75025 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19797 | $16,207.00* |
| 88 | DAHIYA, NITIN<br>444 WASHINGTON BLVD, APT 6436<br>JERSEY CITY, NJ 07310 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22709 | Undetermined |
| 89 | DALEY, CHRISTINE<br>80 FRANKLIN STREET #6<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16463 | $2,750,000.00 |
| 90 | DANIELLE, PUGLIA<br>89 FORRESTAL AVENUE<br>STATEN ISLAND, NY 10312 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5375 | Undetermined |
| 91 | DAPCEVIC, MILENA<br>FLAT 27 THE BAYNARDS<br>27 HEREFORD ROAD<br>LONDON, W2 4TQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26035 | $941,988.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|-------------|-------------|------------|---------|---------------------|
| 92 | DAY, STEPHEN<br>52 MELWOOD HOUSE<br>LONDON, E1 2QX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11519 | Undetermined |
| 93 | DEBOST, CHARLES H.<br>85 EAST END AVENUE, #14E<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29906 | $11,343.00* |
| 94 | DEFLIN, BRADFORD A<br>245 JAMAICA LN<br>PALM BEACH, FL 334803321 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30726 | $1,005,287.00 |
| 95 | DEL BALZO, LUDOVICO<br>23 PELHAM CRESCENT<br>LONDON, SWT 2NR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12759 | $3,547,187.04 |
| 96 | DEMASI, KATHLEEN M.<br>146 78TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/01/2009 | 10065 | Undetermined |
| 97 | DI VITO, RICHARD A.<br>116 MIDDLENECK RD<br>PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28732 | Undetermined |
| 98 | DIEKE, RALF C<br>FLAT 2<br>197 QUEENS GATE<br>LONDON, SW7 5EU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22894 | Undetermined |
| 99 | DILENA, NICOLA<br>1 LUKE STREET, APARTMENT 101<br>LONDON, E1 1ER<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29194 | $10,950.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 100 | DOHERTY, JEFFREY P. 66 LEONARD ST APT 6C NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10585 | $1,477,768.80 |
| 101 | DOMENICI, HENRY VINCENT 24 SHADY ACRES ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30038 | $1,336,612.82 |
| 102 | DONALD,CHARLES H BURY COURT WHITE WALTHAM, BERKS, SL6 3JF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31224 | $4,619,085.58 |
| 103 | DONZELLI, ANDREA VIA UGO BASSI 3 ROMA, 00152 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16037 | $1,451,886.86 |
| 104 | DOUGLAS, DAVID CAZENOVE ASIA 50/F ONE EXCHANGE SQUARE CENTRAL HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14188 | $1,999,550.00 |
| 105 | DOUGLAS, DOROTHEA 177-11 136TH AVE JAMAICA, NY 11434 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15266 | Undetermined |
| 106 | DRBUL, ROBERT S 111 E 85TH ST # 16D NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12300 | $3,042,360.00 |
| 107 | DUBOIS-PELERIN, VINCENT 79 ELMS ROAD LONDON, SW4 9EP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34456 | $4,369,738.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 108 | DUPUIS, GERALD SUITE 176, 2 OLD BROMPTON ROAD LONDON, SW7 3DQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29713 | $1,042,624.00 |
| 109 | DYNKIN, LEV 18 EMERSON DR. GREAT NECK, NY 11023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12650 | $2,856,727.00 |
| 110 | DZIEDZIECH, ROBERT Z. 1 BLORE HOUSE COLERIDGE GARDENS LONDON, SW10 0RB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13291 | $2,072,577.91 |
| 111 | EASTON, ALEX 60 CARLISLE COURT OLD BRIDGE, NJ 08857 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30040 | $6,867.00* |
| 112 | EINARSSON, MAGNUS P 7 NEW END LONDON, NW3 1JD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22955 | Undetermined |
| 113 | EINBINDER, LEE J. 121 SQUIRE ROAD ROXBURY, CT 06783 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16297 | Undetermined |
| 114 | ELKINS, JAY S. 79 GRIFFEN AVENUE SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24158 | $6,690,264.91 |
| 115 | ELLSWORTH, MICHAEL R. 10 CAYUGA WAY SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11276 | $1,322,016.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 116 | ERSOFF, BRETT I. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21579 | $71,503.67* |
| 117 | ERTAS, ILKER 40 FAYETTE RD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27921 | $1,306,875.00 |
| 118 | FABIO, LIOTTI 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON, SW11 4BW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25895 | $3,519,222.00 |
| 119 | FAESSEN, WILCO 20 RIVER TERRACE APARTMENT 18K NEW YORK, NY 10282 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23584 | $1,010,500.00 |
| 120 | FAUCHEUX, LUC 5 STURGES HOLLOW WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9638 | $2,498,049.30 |
| 121 | FELDMAN, RICHARD M. 911 PARK AVE. NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30793 | $1,217,000.00 |
| 122 | FERGUSON, SCOTT ANDREW. BUILDING 6, LEVEL 6 DIFC, POB 506535 DUBAI, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19218 | $5,221,575.47 |
| 123 | FIGUS, MARCO C VIA DI S VALENTINO 11 RM ROME, 197 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34353 | $4,343,602.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 124 | FISCHER, TIMOTHY K.<br>55 E. 72ND STREET, APT. 12N<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2009 | 65999 | $4,413,845.55 |
| 125 | FISK, ADRIAN<br>32 BALLINGDON ROAD<br>LONDON, SW11 6AJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19621 | $7,152,066.43 |
| 126 | FLANAGAN, THOMAS E.<br>ONE DEER TRAIL<br>ARMONK, NY 10504 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11098 | $5,654,849.00 |
| 127 | FLANAGAN, THOMAS E.<br>ONE DEER TRAIL<br>ARMONK, NY 10504 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11255 | $3,140,600.14 |
| 128 | FLANNERY, JOSEPH J.<br>4951 NE 28TH AVE<br>LIGHTHOUSE POINT, FL 33064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/31/2009 | 9462 | $3,592,001.00 |
| 129 | FLEISCHMAN RICHMAN, SANDY<br>25 CENTRAL PARK WEST<br>APT #6E<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8530 | $3,903,072.10 |
| 130 | FLINK, PETER<br>139 LAUREL LANE<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23718 | $1,128,957.20 |
| 131 | FORD, GENITA<br>9249 S. THROOP STREET<br>CHICAGO, IL 60620 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33252 | $962.00* |
| 132 | FORD, JONATHAN<br>45 THE AVENUE<br>LONDON, NW6-7NR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19822 | $1,281,483.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 133 | FOX, STEPHEN<br>9 BLENHEIM ROAD<br>LONDON, W4 1UB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25344 | $4,395,741.50 |
| 134 | FRAENKEL, FRANCIS L.<br>812 FIFTH AVENUE, 7- B<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32069 | $1,724,811.30 |
| 135 | FROMMER, JACQUELINE<br>45 EAST 85TH ST. 4A<br>NEW YORK, NY 10028 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15591 | $2,578,951.00 |
| 136 | FRONTINI, LORENZO<br>17 GILSTON ROAD<br>LONDON, SW10 9SJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 37025 | $6,666,515.60 |
| 137 | FUCHS, BENJAMIN A<br>30/F 2 IFC<br>8 FINANCE STREET<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32240 | $27,320,000.00* |
| 138 | GALLO, JOHN F.<br>365 WEST END AVENUE<br>APARTMENT 6C<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29930 | $12,000,000.00* |
| 139 | GANDHI, SUNIL KUMAR<br>103 JERSEY ROAD<br>HOUNSLOW, TW5 0TW<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/19/2009 | 19630 | $3,491,976.43 |
| 140 | GARTLAND, JAMES<br>16 ADA PLACE<br>ALLENDALE, NJ 07401 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28724 | $2,223,473.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 141 | GATTUSO, MARY FRANCES<br>531 MAIN STREET<br>APT. 222<br>NEW YORK, NY 10044 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/02/2009 | 10146 | Undetermined |
| 142 | GENIRS, KEVIN R.<br>411 WEST END AVE<br>APARTMENT 7A<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28477 | Undetermined |
| 143 | GERAGHTY, RONALD J.<br>17 BRANDYWINE LANE<br>COLTS NECK, NJ 07722 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17078 | $1,572,212.00 |
| 144 | GERLACH, CHRISTIAN<br>62 BATHGATE ROAD<br>LONDON, SW19 5PH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15536 | $1,817,967.00 |
| 145 | GEWIRTZ, SCOTT AARON<br>225 WEST 86TH STREET<br>APT 904<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10580 | $6,669,515.00 |
| 146 | GHAFUR, ARSHAD<br>P.O. BOX 506535<br>DUBAI,<br>UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19277 | $1,022,048.97 |
| 147 | GIACONE, PETER<br>48 VANDERVEER COURT<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7828 | Undetermined |
| 148 | GIBSON, SCOTT D.<br>122 MIDLAND AVENUE<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31249 | $47,593.80* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 149 | GIOVANELLI, CORRADO<br>57D PRINCES GATE<br>EXHIBITION ROAD<br>LONDON, SW7 2PG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14297 | $1,660,780.00 |
| 150 | GITLIN, MICHAEL H.<br>3900 GREYSTONE AVENUE<br>43B<br>BRONX, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9355 | Undetermined |
| 151 | GLASEBROOK, RICHARD J., II<br>515 NORTH STREET<br>GREENWICH, CT 06830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9682 | $20,129,666.00 |
| 152 | GOLDBERG, JASON<br>745 7TH AVENUE, 17TH FLOOR<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23894 | $3,297,005.00 |
| 153 | GOODWIN, DOUGLAS S.<br>19 NORTH GATE<br>PRINCE ALBERT ROAD<br>LONDON, NW8 7RE<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24665 | $3,068,908.23 |
| 154 | GORTAZAR, GONZALO<br>28 ST LIKE STREET<br>LONDON, SW3 3RP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24170 | Undetermined |
| 155 | GOTTFRIED, BARRY K.<br>515 EAST 79TH STREET<br>APT 5E<br>NEW YORK, NY 10075-0782 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13967 | $1,089,399.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 156 | GOULD, BARRY PARK HOUSE 16 PARKSIDE MILL HILL LONDON, NW72LH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/04/2009 | 10416 | $1,460,016.00 |
| 157 | GREEN, ADAM M. 147 CROSS HIGHWAY WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18311 | $2,376,969.00 |
| 158 | GREENE, ELIZABETH 1330 WEST AVENUE APT 2803 MIAMI BEACH, FL 33139 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15717 | Undetermined |
| 159 | GREENFIELD, HOPE 15 PALATINE ROAD CALIFON, NJ 07830 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32333 | $3,407,557.00 |
| 160 | GRINNELL, MATTHEW F. 9 MILL HILL LANE EAST HAMPTON, NY 11937 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18336 | $2,306,731.26 |
| 161 | GUARNIERI, MICHAEL P. 8 GEORGE LANGELOH COURT RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24413 | Undetermined |
| 162 | GUILLAUME, TONI 10 ASH WALK BRANDON CROUES SOUTH OCKENDON ESSEX ENGLAND, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24239 | Undetermined |
| 163 | GULBIN III, JOHN G 10 PLYMOUTH ROAD DARIEN, CT 06820 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31168 | $1,162,500.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 164 | GUPTA, MARTIN<br>131 HAMBALT RD<br>LONDON, SW4 9EL<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30736 | $1,031,333.77 |
| 165 | HAKANOGLU, EROL<br>161 EAST 65TH STREET<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19177 | $4,066,585.00* |
| 166 | HALE, IRENE V.<br>300 WEST 135TH STREET<br>APT. 5H<br>NEW YORK, NY 10030 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 19702 | Undetermined |
| 167 | HAMILL, ROBERT B.<br>72 APPLE TREE LANE<br>NEW CANAAN, CT 06840 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/15/2009 | 5346 | $1,325,661.36 |
| 168 | HAQUE, AISHA<br>171 WEST 57TH STREET<br>APARTMENT 3C<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32731 | $1,708,768.00 |
| 169 | HARLIB, JEFFREY A.<br>265 EAST 66TH STREET<br>APT. 18G<br>NEW YORK, NY 10065 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21485 | $1,795,601.00 |
| 170 | HARRINGTON, JOAN<br>(MAIDEN NAME: GENIRS)<br>165 BEECHWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21413 | Undetermined |
| 171 | HARRIS, TREVOR<br>225 RECTOR PLACE<br>APT 140<br>NEW YORK, NY 10280 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27423 | $10,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 172 | HARTING, BRUCE W. 1965 BROADWAY 29E NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24456 | $7,570,015.00 |
| 173 | HASH, STEVEN 745 SEVENTH AVE NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28280 | Undetermined |
| 174 | HECK, ROBERT PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON, EIW 2YF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19826 | $1,240,709.00 |
| 175 | HENRY, EMIL W. JR. 161 CANTITOE STREET KATONAH, NY 10536 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/29/2009 | 4653 | Undetermined |
| 176 | HERRMANN, DAVID L. 804 MAPLE GLEN LANE WAYNE, PA 19087 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33214 | $54,572.00* |
| 177 | HIGGINS,KIERAN NOEL 2 FITZGERALD AVENUE LONDON, GT LON, SW148SZ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16104 | $22,929,525.00 |
| 178 | HILL, MARILYN J. 111 ALLYN LANE PO BOX 519 BARNSTABLE, MA 02630 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22610 | $1,327,906.00 |
| 179 | HOBERT, DAVID 225 W 86TH STREET #707 NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/08/2009 | 10843 | $3,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 180 | HODGES, JAMES 10 HALSEY STREET LONDON, GT LON, SW3 2QH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16102 | $1,034,000.00 |
| 181 | HOGAN, CANICE UPPER COMMON HEYSKOTT WEST SUSSEX, 9U290DC UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16101 | $7,899,405.00 |
| 182 | HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32779 | $1,942,843.83 |
| 183 | HOWELL, RICHARD D. 39 CHURCH ROAD SURREY RICHMOND, TW9 1UA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11363 | $8,854,395.84 |
| 184 | HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28225 | $71,452.52* |
| 185 | HOY, ROBERT J. 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR, ME 03911 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28226 | $45,000.00* |
| 186 | HUTTON, RANDALL J. 22 HILLSIDE LANE NEW HOPE, PA 18938 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14023 | $8,851,649.15 |
| 187 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14941 | $3,238,502.98 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 188 | IDRISS, MOHAMED FLAT 1, 233 KINGS ROAD LONDON, SW3 5EP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28315 | $1,000,000.00 |
| 189 | IVERSEN, BEN 12 SLOUVCESTER WALK LONDON, W8 4HP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14304 | $2,500,000.00 |
| 190 | JAIN, SANJEEV K. 3 IRON WOOD ROAD SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11295 | $1,810,029.04 |
| 191 | JAWAD, ANTHONY 8 WOODMANSTORNE RD CARSHALTON BEECHES SURREY, SM5 4JL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24574 | $706,507.00* |
| 192 | JOHANSEN, ROBERT A. 82 OXFORD BOULEVARD GARDEN CITY, NY 11530 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/27/2009 | 6173 | $3,149,139.00 |
| 193 | JOHNSON, ERIC P. 379 HURLBUTT STREET WILTON, CT 06879 | | Lehman No Case Asserted/All Cases Asserted | 08/31/2009 | 9784 | $4,401,141.00 |
| 194 | JOHNSON, JACK 245 W. 19TH ST., APT 3S NEW YORK, NY 10011 | | Lehman No Case Asserted/All Cases Asserted | 08/18/2009 | 8648 | $350,000.00* |
| 195 | JOHNSTON, WILLIAM H. 29 SUNSWYCK RD DARIEN, CT 06820-6024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28661 | Undetermined |
| 196 | JONEJA, DEV 252 SEVENTH AVENUE APT. 3U NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29093 | $7,703,218.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 197 | JONES, JOCK T. 200 CHAMBERS ST APARTMENT 4C NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22937 | Undetermined |
| 198 | JORDAN, CARL 7 KING ROAD SOMERSET, NJ 08873 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/10/2009 | 11249 | $38,124.00* |
| 199 | KANTOR, CHARLES 350 EAST 79TH STR. APT 23B NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27733 | $2,478,903.00* |
| 200 | KAO, PATRICIA C/O REBECCA J. OSBORNE VLADECK, WALDMAN, ELLIAS & ENGELHARD, P.C. 1501 BROADWAY - SUITE 800 NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26579 | $165,000.00* |
| 201 | KARIM, ABDELKERIM 55 CHENISTON GARDENS LONDON, W8 6TJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 19830 | $2,750,000.00 |
| 202 | KATTAN, DAVID G 5 DENNING CLOSE LONDON, NW8 9PJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13973 | Undetermined |
| 203 | KATZ, MICHAL 42 ROCK SHELTER RD WACCABUC, NY 10597 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27178 | Undetermined |
| 204 | KEVIN, HANDWERKER 330 EAST 75TH STREET APT. 15A NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/25/2009 | 9338 | $1,285,050.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 205 | KEYAL, ASHISH<br>FLAT 353 THE CIRCLE<br>QUEEN ELIZABETH STREET<br>SE12JU<br>LONDON, GT LON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18731 | $50,000.00* |
| 206 | KILIAN, AXEL<br>9 DICKENS CLOSE<br>RICHMOND, TW10 7AV<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19163 | $1,000,000.00 |
| 207 | KIMMEL, SCOTT<br>54 BEVERLY RD<br>GREAT NECK, NY 11021 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27466 | $1,230,568.00 |
| 208 | KING, GEORGE W<br>FLAT B, 28/F<br>TOWER 2<br>DYNASTY COURT<br>23 OLD PEAK ROAD<br>HONG KONG,<br>CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28424 | Undetermined |
| 209 | KING, MITCHELL B<br>572 4TH STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9406 | $4,224,828.86 |
| 210 | KITTREDGE, FRANCINE S.<br>1095 PARK AVENUE<br>APT 7D<br>NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11040 | $7,108,193.60 |
| 211 | KNAUS, ROBERT<br>13517 ARGO DRIVE<br>DAYTON, MD 21036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15390 | Undetermined |
| 212 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15257 | $875,757.88* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 213 | KOBERNICK, JEFFREY<br>349 RIDGEWOOD AVE<br>GLEN RIDGE, NJ 07028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15259 | Undetermined |
| 214 | KOFMAN, ANDREW S<br>C/O AMERICAN PACKAGE CO.<br>226 FRANKLIN STREET<br>BROOKLYN, NY 11222-1382 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/13/2009 | 5282 | $1,838,008.00 |
| 215 | KOGAN, SPENCER<br>7 KNOLL ROAD<br>PORT WASHINGTON, NY 11050 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24396 | $2,399,263.00 |
| 216 | KOHLI, TINA<br>70 DISCOVERY DOCKS WEST<br>2 SOUTH QUAY SQAURE<br>LONDON, E14 9RT<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24394 | Undetermined |
| 217 | KOMAROFF, ANDREW S.<br>1155 PARK AVE<br>APT 8SE<br>NEW YORK, NY 10128 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23794 | $7,151,794.00* |
| 218 | KONRAD, LISA<br>845 UNITED NATIONS PLAZA<br>APT 50D<br>NEW YORK, NY 10022 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32034 | $3,760,604.00 |
| 219 | KOPLIN, CARY A<br>19 EAST 72ND STREET<br>NEW YORK, NY 10021-4145 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18975 | $1,119,134.00 |
| 220 | KRALJ, NORA<br>MONASTERIO 364<br>(1638) VICENTE LOPEZ- PROV. DE<br>BUENOS AIRES,<br>ARGENTINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12550 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 221 | LANDRY, SOPHIE 16 HOLMSIDE ROAD LONDON, SW128RJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30734 | $1,135,719.00 |
| 222 | LAUDER, HAYLEY 14, COLLINGWOOD WAY ESSEX NORTH SHOEBURY, SS3 8BT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25907 | Undetermined |
| 223 | LAW, ROBERT BALBIR 47 BELNHEIM TERRAACE ST JOHNS WOOD LONDON, NW8 OEJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34627 | $2,743,652.34 |
| 224 | LAWRENCE, HENRY MORGAN III 143 READE STREET, APT 3A NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/17/2009 | 3374 | $2,843,547.67 |
| 225 | LAWSKY, MICHAEL H. 17 OAK KNOLL ROAD SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27262 | $3,805,252.00 |
| 226 | LAZAR, ANDREW 25 BYRON PLACE SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25188 | $4,694,071.00 |
| 227 | LE BAQUER, PHILIPPE 44 SOLENT ROAD LONDON, NW6 1TX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31649 | $1,228,800.00 |
| 228 | LE MARCHANT, PIERS 5 QUEEN ANNES GATE LONDON, SW1H 9BU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16105 | $1,523,582.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 229 | LEE, WAI 20 NEWPORT PKWY # 2708 JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18063 | $5,640,185.00 |
| 230 | LEUNG, JANICE FLAT 16 129 BACKCHURCH LANE LONDON, E1 1LS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24393 | Undetermined |
| 231 | LIEBER, ROBERT C. 1 CENTRAL PARK WEST APT 39A NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32225 | $4,737,123.00 |
| 232 | LINDE, STUART 35 PHAETONS DRIVE MELVILLE, NY 11747 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23758 | $7,975,045.00 |
| 233 | LIPSKY, MICHAEL 330 E. 72ND STREET, APT. # 5 NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34721 | $5,891,451.42* |
| 234 | LISTA, WILLIAM J. 106 RUMSON ROAD RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12372 | Undetermined |
| 235 | LOCHER, KURT A. 500 WEST END AVE APT 5C NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23626 | $4,788,970.78 |
| 236 | LOHAN, RICHARD SCOTT 21 CARNEGIE AVE COLD SPRING HARBOR, NY 11724 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 30008 | $1,242,961.00 |
| 237 | LOPEZ GALAN, DANIEL 44 LONDUIT MEWS LONDON, WZ 3RE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15564 | $2,742,608.31 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 238 | LORD III, JOSEPH F<br>79 BUENA VISTA AVE.<br>RUMSON, NJ 07760 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21361 | $1,135,123.00 |
| 239 | LUCARELLI, ANNA<br>FLAT 5<br>42 ONSLOW GARDNES<br>LONDON, SW7 3PY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24383 | Undetermined |
| 240 | LUCAS, JEROME D.<br>87 WHITE HILL ROAD<br>COLD SPRING HARBOR, NY 11724 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29547 | $1,134,914.54 |
| 241 | LUKE, TIMOTHY<br>36 GROVE ST.<br>NEW YORK, NY 10014 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31699 | $10,464,682.00 |
| 242 | LYNCH, MARY A.<br>501 EAST 79TH ST<br>NEW YORK, NY 10075 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24409 | Undetermined |
| 243 | MACHALE, BRIAN<br>10 BEACH DRIVE<br>DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13357 | $2,504,863.82 |
| 244 | MACKIE, THOMAS R<br>FLAT 5<br>1 SLOANE COURT EAST<br>LONDON, SW3 4TQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12900 | $1,789,069.00 |
| 245 | MACKINNON, MICHAEL LARS<br>31 APPLEGARTH ROAD<br>LONDON, W14 0HY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13341 | $1,928,047.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 246 | MACLEAN, ANDREW 21 NEWELL STREET LONDON, E14 47HP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24403 | Undetermined |
| 247 | MAGNONI, RUGGERO F VIA PIERMARINI 2/4 MILAN, 20121 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16025 | $15,880,034.50 |
| 248 | MAHESHWARI, SHYAM 6C, 96 MACDONNELL ROAD HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32798 | $1,437,000.00 |
| 249 | MAJOUL, MEHDI 10 BENBOW ROAD LONDON, W6 0AG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15461 | $3,434,938.00 |
| 250 | MALIZIA, ROSE M. 1109 BRASSIE AVENUE FLOSSMOOR, IL 60422 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/10/2009 | 7878 | Undetermined |
| 251 | MALONE, DANIEL S. 46 LINDEN PLACE SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7482 | $4,780,482.00 |
| 252 | MANISCALCO, ANTHONY 53 STEPHEN MATHER ROAD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30741 | $2,713,401.00 |
| 253 | MANN, ANDREW 44 FERNHURST ROAD LONDON, SW6 78W UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 14668 | $3,020,000.00 |
| 254 | MANNING, CHRISTOPHER R. 15 RIDGEWOOD DRIVE RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17880 | $2,982,719.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 255 | MARCO, BONETTI<br>10 CORNWALL MANSIONS<br>CREMORNE ROAD<br>LONDON, SW100PE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/09/2009 | 10994 | $5,133,097.00* |
| 256 | MARCUCCI, MARK J.<br>560 HUNT LANE<br>MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23807 | $3,236,800.49 |
| 257 | MARLAR, KIMBERLY<br>6115 BAY HILL DR.<br>ARLINGTON, TX 76018 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19802 | $527.00* |
| 258 | MARZOMIE, JOHN D.<br>975 PRIVATE RD<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33192 | $1,821,202.28 |
| 259 | MASUDA, YUKIHIRO<br>2-24-16, KAKINOKIZAKA<br>MEGURO-KU<br>TOKYO, 152-0022<br>JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/05/2009 | 4167 | $5,650,087.00 |
| 260 | MATTU, RAVI K<br>125 STEWART ROAD<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28342 | $27,738,165.86 |
| 261 | MAYER, STEVEN<br>145 E 76TH ST., APT. 14<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28662 | Undetermined |
| 262 | MCCORMICK, JAMES<br>5 MALLORD STREET<br>LONDON, SW3 2JB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18742 | $3,540,288.41 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 263 | MCGREEVY, NISHA 66 LEONARD STRRT APARTMENT 7C NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13374 | $3,325,968.55 |
| 264 | MECKLER, RICHARD A. 21 LAKE RD SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12998 | $9,780,100.00 |
| 265 | MEE, ADRIAN 48 SUTHERLAND PLACE LONDON, W2 5BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24327 | $11,228,872.08 |
| 266 | MEISSNER, CHRISTIAN 2 HOLLAND VILLAS ROAD LONDON, W14 8BP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 19352 | $17,300,000.33 |
| 267 | MENOUNOS, ALEXANDROS 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON, SW6 2SX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18736 | Undetermined |
| 268 | MEYERS, LEWIS 15 HOOK RD RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 17402 | $5,459,722.39 |
| 269 | MEYERS, WILLIAM 105 EAST LANE STAMFORD, CT 06905 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31372 | $1,744,804.00 |
| 270 | MICHAELS, JEFFREY ALAN 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/03/2009 | 10282 | $9,945,005.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 271 | MICHELE, CHU 1 PLACE DE L'ALMA 75 PARIS, 75016 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7088 | $1,111,812.00 |
| 272 | MICUCCI, PATRIZIA E VIA G. DEGRASSI, 3 MILAN, 20123 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15507 | $2,152,808.53 |
| 273 | MIKLAVCIC, BORUT CESTA BRIGAD 16 NOVA MESTO, 8000 SLOVENIA | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15457 | $4,523,888.59 |
| 274 | MIKULICH, RAYMOND C. 15 CENTRAL PARK WEST, APT 15D NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23844 | $2,537,805.00 |
| 275 | MILLER, ERIC B. 10 OVERLOOK ROAD SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21415 | Undetermined |
| 276 | MILLER, MATTHEW C. 139 WEST 14TH ST., APT. 3SW NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27923 | Undetermined |
| 277 | MITRA, RONADEV T. 6717 DICOSOLA CT DARIEN, IL 60561 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/17/2009 | 8410 | $1,349,576.50 |
| 278 | MOAR, GUY R. 51 ONSLOW GARDENS LONDON, SW7 3QF UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 13074 | $10,009,604.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 279 | MODASIA,DIPAK<br>801 CASCADES TOWER<br>4 WESTFERRY ROAD<br>LONDON, E14 8JN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24587 | Undetermined |
| 280 | MONAHAN, BRIAN W.<br>(LISTED IN ADDITIONAL NOTICING ADDRESS) | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 20775 | $1,653,621.00 |
| 281 | MOORE, ELIZABETH<br>35 GUNTER GROVE<br>LONDON, GT LON, SW10 0UN<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32438 | $832,660.64* |
| 282 | MOORE, MICHAEL J.<br>139 DEWINOT<br>WINNETKA, IL 60093 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33187 | $4,667,421.00 |
| 283 | MORETTI, ARTHUR<br>52 SQUIRREL DRIVE<br>SKILLMAN, NJ 08558 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25199 | $5,609,584.75 |
| 284 | MORITA, SERGIO TAKEO<br>IZUMI GARDEN RESIDENCE #202<br>1-5-3, ROPPONGI<br>13<br>MINATO-KU, 106-0032<br>JAPAN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/17/2009 | 5517 | $2,005,660.00 |
| 285 | MOSKAL, DOREEN<br>2714 VERNON COURT<br>WOODRIDGE, IL 60517 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 31728 | $8,130.00* |
| 286 | MULLER, ERIK W.<br>137 WOOSTER ST.<br>APT 5A<br>NEW YORK, NY 10012 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5939 | $1,215,653.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 287 | MURPHY, FRANCIS E. 130 EAST END AVENUE APT 16-D NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20191 | $1,232,054.00 |
| 288 | MURRAY, GUY J. 78 RIDGEWOOD AVENUE GLEN RIDGE, NJ 07028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24964 | $1,000,000.00* |
| 289 | NACKENSON, RICHARD 254 EAST 68TH STREET # 30C NEW YORK, NY 10065 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13968 | $6,473,275.00 |
| 290 | NARAYAN, T.K. 200 EAST 87TH STREET #22B NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21486 | $372,047.00* |
| 291 | NARIO, LUIS VIA REGGIO EMELIA 32 RM ROMA, I98 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19438 | $1,660,351.56 |
| 292 | NASS, DAVID M. 95 VALLEY LANE CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12643 | $2,292,344.30 |
| 293 | NATHAN, JORDE M 1499 SHERIDAN ROAD HIGHLAND PARK, IL 60035 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9656 | $4,255,006.81 |
| 294 | NAZAR, SABA 13A STRATFORD ROAD LONDON, W89RF UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 13476 | $3,354,258.95 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 295 | NINEHAM, STEWART K<br>113-115 HARLEY STREET<br>FLOOR 3<br>LONDON, W1G 6AP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 04/23/2009 | 3918 | $1,051,760.00 |
| 296 | NOLAN, LUKE<br>29 QUEENS ROAD<br>LONDON, SW14 8PH<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24391 | Undetermined |
| 297 | NORRIS, PAUL<br>42 ADDISON AVENUE<br>LONDON, W11 4QP<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25677 | $1,000,000.00* |
| 298 | O'CONNOR, BRIAN<br>6 BERRIMA ROAD<br>, 299882<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24676 | $10,851,259.75 |
| 299 | O'SULLIVAN, THOMAS J.<br>336 NASSAU AVE<br>MANHASSET, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27300 | $650,000.00* |
| 300 | OGLE, CHRIS<br>HOUSE 2<br>BATTERSEAMEWS<br>163-165 BATTERSEA HIGH STREET<br>LONDON, SW11 3JS<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22000 | $38,356.00* |
| 301 | ONILLON, EMMANUEL<br>FLAT 64<br>1 PRESCOT STREET<br>LONDON, E1 8RJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19425 | $3,741,389.37 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 302 | OREILLY, TOM<br>1946 N. HUDSON<br>CHICAGO, IL 60614 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18936 | $2,674,659.00 |
| 303 | ORLOWSKY, JOSEPH<br>5411 PINEHURST DRIVE<br>WILMINGTON, DE 19808 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28089 | $1,896.00* |
| 304 | PADUANO, DANIEL P.<br>19 EAST 72ND STREET<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/10/2009 | 11111 | $2,694,077.00 |
| 305 | PAPADAKIS, SPYROS N.<br>124 HUDSON ST # 5B<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15518 | $1,631,958.07 |
| 306 | PAPE, MARIA<br>72 EAST PARK DRIVE<br>HUNTINGTON STATION, NY 11746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27177 | Undetermined |
| 307 | PAPROSKI, MARGARET D.<br>18512-93 AVENUE<br>EDMONTON, ALBERTA,<br>CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24723 | Undetermined |
| 308 | PARR, ANKE<br>15 DANEHURST STREET<br>LONDON, SW6 6<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16039 | Undetermined |
| 309 | PARRY, STEPHEN<br>166 EAST DULWICH GROVE<br>DULWICH<br>LONDON,<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24324 | $1,248,674.00 |
| 310 | PAWLICKI, DANA<br>17 JENNIFER LANE<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25228 | $230,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 311 | PEACE, KARL JONATHAN<br>4 BURTENSHAW ROAD<br>THAMES DITTON<br>SURREY, KT7 OTP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19422 | $1,069,882.00 |
| 312 | PEARSON, GRAEME RUSSELL<br>9 SOUTHWOOD AVENUE<br>HIGHGATE<br>LONDON, N6 5RY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25774 | $1,113,722.00 |
| 313 | PECK, CHRISTOPHER<br>432-8 NISEKO NISEKO CHO<br>ABUTA GUN<br>HOKKAIDO, 13 048-1511<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 34330 | $1,174,975.80 |
| 314 | PEDOWITZ, DAVID R.<br>194 BALDWIN ROAD<br>BEDFORD CORNERS, NY 10549 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23791 | $4,639,744.00 |
| 315 | PERRY, BARCLAY<br>350 N. SALTAIR AVE.<br>LOS ANGELES, CA 90049 | | Lehman No Case Asserted/All Cases Asserted | 09/17/2009 | 15743 | $1,122,507.00 |
| 316 | PETERSEN, JACK<br>415 KNOLLWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30344 | $4,414,178.00 |
| 317 | PHELAN, PETER B.<br>88 WEST ROAD<br>SHORT HILLS, NJ 07078-1829 | | Lehman No Case Asserted/All Cases Asserted | 09/01/2009 | 10162 | $1,342,339.50 |
| 318 | PHELPS, MICHAEL EDWARD JOHN<br>FLAT 17<br>50 QUEENS' GATE<br>LONDON, SW7 5JN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/05/2009 | 3180 | $1,221,520.79 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 319 | PHILLIPS, HENRY J. 10 DRAYTON GARDENS LONDON, SW109SA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15537 | $1,025,536.87 |
| 320 | PIGNATTI, VITTORIO 45 KENSINGTON SQUARE LONDON, W85HP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14211 | $13,400,000.00 |
| 321 | PINNOCK, MATTHEW THE BURROWS 4 LAWFORDS HILL CLOSE SURREY - WORPLESDON, GU3 3QD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25644 | $1,000,000.00 |
| 322 | POTSIOS, ANDREA M VIA APPIANI, 19 MILAN, 20121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18739 | $7,102,012.80 |
| 323 | POULSEN, JESPER FLAT 1 35 COLLINGHAM ROAD LONDON, SW5 0NU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22956 | Undetermined |
| 324 | PREZIOSO, FRANK C 10 CITY PLACE NUMBER 7B WHITE PLAINS, NY 10601 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27438 | $6,002,550.16 |
| 325 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CEMTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31795 | $4,856,359.00* |
| 326 | PRIMIANO, VINCENT A. 122 BROADWAY ROCKVILLE CENTRE, NY 110 | 08-13600 (JMP) | LB 745 LLC | 09/22/2009 | 31796 | $4,856,359.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 327 | PURI, HIMAYANI<br>44 EAST 12TH STREET, APT 10C<br>NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21400 | $2,800,000.00 |
| 328 | QAIMMAQAMI, DAVID JAMAL<br>44 DEVONSHIRE ST - FLAT E<br>LONDON, W1G 7AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24392 | Undetermined |
| 329 | RACHID, BOUZOUBA<br>84A ONSLOW GARDENS<br>LONDON, SW7 3BS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23927 | $22,000,000.00 |
| 330 | RAKIC, DARINKA<br>10 WEST 15TH STREET<br># 704<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15736 | Undetermined |
| 331 | RAMALLO, HENRY<br>27 DAVENPORT WAY<br>HILLSBOROUGH, NJ 08844 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17607 | $8,654,989.94 |
| 332 | RATO, JOAO<br>84 NEVILLE CT<br>ABBEY ROAD<br>LONDON, NW8 9DB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20294 | Undetermined |
| 333 | REES, MATTHEW<br>155 PRINCE ST., APT #2<br>NEW YORK, NY 10012 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25147 | $95,629.00* |
| 334 | REGAN, DONALD H.<br>61 ANDOVER ROAD<br>ROCKVILLE CENTRE, NY 11570 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25240 | $1,002,707.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 335 | REGUEIRO, ALANO F.<br>9 STATION ROAD<br>LOUGHTON<br>ESSEX, IG10 4NZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25787 | $1,724,080.00* |
| 336 | REILLY, BRIAN M.<br>3 WESTGATE BLVD<br>PLANDOME, NY 11030 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24418 | $5,000,000.00 |
| 337 | REINER, BRETT S.<br>26 BURR FARMS ROAD<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/19/2009 | 19584 | $1,918,035.00 |
| 338 | REYNOLDS, CHRISTIAN F.<br>111 EAST 30TH STREET<br>APT. 16 AC<br>NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28442 | $1,044,547.00 |
| 339 | REYNOLDS, NATALIE<br>1141 WARBLER DRIVE<br>FORNEY, TX 75126 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19801 | $94.00* |
| 340 | RIEB-SMITH, DOMINIC<br>247 UNDERHILL ROAD<br>DULWICH<br>LONDON, SE21 OPB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25756 | $100,000.00* |
| 341 | RINNOVATORE, DIANE<br>14 NORMANDV DRIVE<br>WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27476 | $2,312,207.00 |
| 342 | RISPOLI, MADELINE J.<br>4651 GULF SHORE BLVD. N.<br>UNIT 805<br>NAPLES, FL 34103 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/28/2009 | 6487 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 343 | RIVERA, ROBERTO<br>NEW PROVIDENCE WHARF<br>4 FAIRMONT AVENUE<br>LONDON, 514 9PX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 32078 | $2,500,000.00* |
| 344 | ROBERTS, KATY<br>25 GLENDALE DRIVE<br>WIMBLEDON, SW19 7BG<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24401 | Undetermined |
| 345 | ROCHA, JOANA P.<br>605 THIRD AVENUE, 22ND FLOOR<br>NEW YORK, NY 10158 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25149 | $101,449.00* |
| 346 | ROGGERO, MARCO<br>145 WEST BROADWAY<br>APARTMENT 3<br>NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25608 | $1,637,504.66 |
| 347 | ROITMAN, LISA L.<br>7 GREY ROCK DRIVE<br>GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14196 | $1,376,000.00 |
| 348 | ROMANELLI, MICHAEL<br>666 GREENWICH ST, APT 701<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19253 | Undetermined |
| 349 | ROMANELLI, RENEE<br>666 GREENWICH ST, APT 701<br>NEW YORK, NY 10014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19247 | Undetermined |
| 350 | ROSEN, LEONARD G.<br>64 PINKAS STREET<br>APARTMENT 153<br>TEL AVIV, 62157<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33635 | $5,424,099.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 351 | ROSENBERG, ADAM S. 4 HILLVIEW CIRCLE HOCKESSIN, DE 19707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33215 | $14,509.00* |
| 352 | ROSENTHAL, ADAM S. 245 WEST 99TH STREET APT 12B NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15110 | $3,607,425.00 |
| 353 | ROSS, DAVID 31 ANNADALE RD CHAPPAQUA, NY 10514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27421 | Undetermined |
| 354 | ROSSI, GEORGE A. 103 IRIS AVENUE FLORAL PARK, NY 11001 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/16/2009 | 5427 | Undetermined |
| 355 | ROUSE, LEANNE 11 FRANCIS CLOSE LONDON, E14 3DE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26034 | Undetermined |
| 356 | RUDNICK, SCOTT 130 E. 18TH STREET, APT. 6ABX NEW YORK, NY 10003 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/12/2009 | 8101 | $1,395,000.00 |
| 357 | RUFFINI, RONALD 30 WEST 63RD STREET, APT 22K NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28354 | $1,673,646.00 |
| 358 | RUIZ, SAMUEL J 19 COOMBE LANE WEST KINGSTON UPON THAMES, SUR, KT2 7EW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19837 | $1,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|
| 359 RUSH, ANTONY J<br>EARLSWOOD<br>EARLS ROAD<br>KENT<br>TUNBRIDGE WELLS, TN48EA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/26/2009 | 9426 | $512,244.14* |
| 360 RUTHERFORD, MARK<br>5O CLONCURRY STREET<br>LONDON, SW6 6DU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19844 | $1,000,000.00 |
| 361 SABIA, DZINTRA I.<br>43 MAIN ST.<br>FARMINGDALE, NY 11735 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19199 | Undetermined |
| 362 SAHAY, VIVEK<br>30 RIVERCOURT<br>APT 2003<br>JERSEY CITY, NJ 07310 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 23739 | $2,847,070.00 |
| 363 SALMONSON, ARLENE<br>30 PARK AVENUE<br>APT 6E<br>NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22319 | Undetermined |
| 364 SANDERSON, NICHOLAS J<br>29 BALLINGOON ROAD<br>LONDON, SW11 6AJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15489 | $1,052,057.81 |
| 365 SARGENT, ROBERT ANDREW<br>28 ARUNDEL GARDENS<br>LONDON, W112LB<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/09/2009 | 10910 | $3,534,917.58 |
| 366 SARONNE, GIANCARLO<br>100 OAKWOOD COURT<br>LONDON, W14 8JZ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15754 | $12,883,007.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 367 | SARONNE, GIANCARLO 100 OAKWOOD COURT LONDON, W14 8JZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18783 | $12,883,007.00 |
| 368 | SAVORET, BENOIT C. 3 PHILLIMORE PLACE LONDON, GT LON, W8 7BY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/14/2009 | 12586 | $78,777,499.00 |
| 369 | SCARDOVI, CLAUDIO VIA VOLTA 9 IMOLA, 40026 ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 22896 | $1,450,000.00 |
| 370 | SCARFE, GRAHAM IAN 11 SHELLEY CLOSE ROYSTON, SGB 5SS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/11/2009 | 11433 | $25,000.00* |
| 371 | SCELSA, JOHN FRANCIS 14 LAUREL HILL ROAD MOUNTAIN LAKES, NJ 07046 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27345 | $1,985,654.00 |
| 372 | SCHELLBACH, PETER H. 35 WEST 81ST ST APT 10B NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 27264 | Undetermined |
| 373 | SCHIFFMAN, GLEN H. 21 COOM BE ROAD HOUSE B; PEAK HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28295 | Undetermined |
| 374 | SCHIFFMAN, GLENN H. 21 COOMBE ROAD HOUSE B; PEAK; HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24331 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 375 | SCHLOEGL, LUTZ<br>28C BELSIZE SQUARE<br>LONDON, NW3 4H21<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24263 | Undetermined |
| 376 | SCHMID, HEINZ W<br>REBMATTLI 14<br>WILEN BEI WOLLERAU, SZ 8832<br>SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 16051 | $6,957,383.00 |
| 377 | SCHWARTZ, MARVIN C<br>2 EAST 88TH STREET<br>NEW YORK, NY 10128 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20244 | $10,950.00* |
| 378 | SCOTT, IAN C.<br>24 ORMOND AVENUE<br>MDDX<br>HAMPTON, TW122RU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25771 | $3,988,687.00 |
| 379 | SEARS, BRIAN<br>230 WEST 56TH<br>APT 53C<br>NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24910 | $1,414,541.00 |
| 380 | SEBIRI, JONATHAN<br>10 MANCHESTER CT<br>MORRISTOWN, NJ 07960 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24164 | Undetermined |
| 381 | SECHAN, ROBERT J. II<br>111 SUNSET HILL ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13295 | Undetermined |
| 382 | SECHAN, ROBERT J. II<br>111 SUNSET HILL ROAD<br>NEW CANAAN, CT 06840 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 13296 | $857,757.88* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 383 | SEKNADJE, GUY<br>44 QUARRENDON STREET<br>LONDON, SW6 3SU<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24171 | Undetermined |
| 384 | SETO, KAREN<br>FLAT 2<br>25 EARDLEY CRESCENT<br>LONDON, SW59JS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24169 | Undetermined |
| 385 | SHAFIR, ROBERT S.<br>1930 BROADWAY, APR. 30C<br>NEW YORK, NY 10023-6949 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28235 | $1,496,420.00* |
| 386 | SHAH, HARSH<br>FLAT 2<br>3 PEMBRIDGE PLACE<br>LONDON, WS 4XB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/16/2009 | 14285 | $10,952,772.58 |
| 387 | SHAH, TEJASH I<br>50 REMINGTON COURT<br>MATAWAN, NJ 07747 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/14/2009 | 12248 | Undetermined |
| 388 | SHAPIRO, MARK<br>59 UPLAND DRIVE<br>GREENWICH, CT 06831 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 22198 | Undetermined |
| 389 | SHARLAND, MARK W.<br>3 VALLEY VIEW DR<br>MENDHAM, NJ 07945 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/29/2009 | 6639 | $1,383,267.00 |
| 390 | SHELDON, KENNETH M<br>222 BLOOMFIELD STREET, APT.3<br>HOBOKEN, NJ 07030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 07/23/2009 | 5980 | Undetermined |
| 391 | SHELTY, ROMITA<br>444 GREENWHICH STREET<br>BANGOR, PA 18013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30365 | $2,484,231.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 392 | SHERWOOD, THOMAS M. 296 SHAWMUT AVE #2 BOSTON, MA 02118 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25408 | $1,850,188.00 |
| 393 | SHLIONSKY, GREGORY C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE, NC 28202 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/15/2009 | 12866 | $3,586,400.07 |
| 394 | SIGEL, ZACHARY 212 EAST 47TH STREET, APT 15E NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25140 | $1,855.00* |
| 395 | SIMONTE, STEVEN 25 FLOWER FARM CIRCLE WESTPORT, CT 06880 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25499 | $1,141,322.44 |
| 396 | SKOL, PIERRE P. 3 SPICER ROAD SUFFERN, NY 10901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 25323 | Undetermined |
| 397 | SKROBE, JOHN 211 NORTH END AVENUE APARTMENT 10K NEW YORK, NY 10282 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28298 | $1,111,188.00 |
| 398 | SMITH, GRAHAM 116 DUNDEE WHARF LONDON, E14 8AY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25753 | $50,000.00* |
| 399 | SMITH, MICHAEL K. 425 E. THIRD STREET HINSDALE, IL 60521 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10522 | $1,181,226.00 |
| 400 | SNELL, SCOTT W. 18 CHAMBERLAIN STREER RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28314 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 401 | SOMMER, ELIZABETH M.<br>444 E 86TH STREET<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23597 | $116,283.00* |
| 402 | STEIN, MICHAEL R.<br>120 EAST END AVE<br>NEW YORK, NY 10028 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 16145 | $1,459,426.29 |
| 403 | STEIN, MICHELLE<br>C/O NEWBERGER BERMAN<br>605 THIRD AVENUE<br>NEW YORK, NY 10158 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 21582 | $1,835,773.00 |
| 404 | STEPHANIE J, STIEFEL<br>15 CENTRAL PARK WEST #28B<br>NEW YORK, NY 10023 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21711 | $3,097,980.60 |
| 405 | STEVENSON, MARK J.<br>96 BROOKSIDE DRIVE<br>GREENWICH, CT 06831 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10728 | $2,460,360.00 |
| 406 | STIMOLA, NICHOLAS<br>536 GARDEN ST #3<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 29982 | $47,000.00* |
| 407 | STONE, ANTHONY C.<br>676 LOCUST POINT ROAD<br>LOCUST, NJ 07760 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21397 | $3,675,000.00 |
| 408 | SUN, GEORGE<br>FLAT 3302, BLOCK C, IMPERIAL COURT<br>62G CONDUIT ROAD<br>MIDLEVELS,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 25330 | $2,429,080.43 |
| 409 | SUNDMAN, PETER<br>82 HAMPTON RD<br>CHATHAM, NJ 07928 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15092 | $2,833,372.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 410 | SWANSON, DAVID N<br>FLAT ONE<br>27 CHEYNE WALK<br>LONDON, SW35HH<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 26031 | Undetermined |
| 411 | SWEDARSKY, JOSHUA<br>725 WEST 184TH STREET<br>APT. 4B<br>NEW YORK, NY 10033 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 26578 | Undetermined |
| 412 | SZELC, RICHARD<br>4525 MANNING LANE<br>DALLAS, TX 75220 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 33227 | $2,267,799.00 |
| 413 | TAN, HENRY<br>270 HENDERSON ST<br>APT 5D<br>JERSEY CITY, NJ 07302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23920 | Undetermined |
| 414 | TANG, JOSEPHINE<br>50-32 65TH PLACE<br>WOODSIDE, NY 11377 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28690 | $10,360.00* |
| 415 | TANK, BRADLEY C.<br>6 INDIAN HILL<br>WINNETKA, IL 60093 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 33249 | $6,891,461.00 |
| 416 | TARBARD, GAVIN DANIEL<br>9 TOR BRYAN<br>INGATESTONE<br>ESSEX, CM4 9HJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25754 | $15,000.00* |
| 417 | TARNOW, JOSHUA R.<br>33 CRESCENT PLACE<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2009 | 3100 | $16,459,454.83 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 418 | TAYLOR, CHALMER S. 37 WARD AVE RUMSON, NJ 07760 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25211 | $2,427,039.00 |
| 419 | TESTA, RAYMOND T. 103 BRODY HOUSE STRYPE STREET LONDON, E17LQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 31141 | $1,505,483.00 |
| 420 | THAKKER, NIRAV 50 PINE ST, APT 12S NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19251 | Undetermined |
| 421 | TICE, PAUL H. 17 FAR BROOK DRIVE SHORT HILLS, NJ 07078 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2936 | $5,242,171.91 |
| 422 | TIERNEY, GEORGE 4718 CONGRESS ST. FAIRFIELD, CT 06824 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 29709 | $1,078,587.00 |
| 423 | TILSON, SUSAN N. 172 EDINBURGH CT. MATAWAN, NJ 077417 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 28285 | Undetermined |
| 424 | TOPPLE, CHRISTOPHER MAR 10 MALCOLM ROAD WIMBLEDON, SW194AS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25760 | $1,500,000.00 |
| 425 | TORTORIELLO, CHERYL M. PO BOX 501 ORIENT POINT, NY 11957 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19443 | Undetermined |
| 426 | TRELLES, CAESAR A. 4 FIRETHORNE ROAD OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/03/2009 | 7310 | $167.94* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 427 | TROUSSET, TONY<br>3627 BRODERICK STREET<br>SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24643 | $1,674,727.46 |
| 428 | TUROCY, YOLANDA R.<br>50 EAST 72ND STREET<br>APT 14A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/06/2009 | 7499 | $1,807,288.00 |
| 429 | TUTRONE, ANTHONY D.<br>16 SUNNY BRAE PLACE<br>BRONXVILLE, NY 10708 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 27395 | $5,076,012.00 |
| 430 | VALE, JUDITH M<br>45 GRAMERCY PARK NORTH<br>APT 6B<br>NEW YORK, NY 10010 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9728 | $12,323,275.00 |
| 431 | VAN HOLTHE, SAMUEL L<br>TREEMANS<br>TREEMANS ROAD<br>HORSTED KEYNES,W SUSX, RH17 7EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17793 | $2,148,649.69 |
| 432 | VAN LOMWEL, DIK<br>39 CAMPDEN HILL ROAD<br>LONDON, W8 7DX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30477 | $2,997,453.33 |
| 433 | VERHULP, ELLEN A.<br>526 UNION SCHOOL ROAD<br>MIDDLETOWN, NY 10941 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30418 | $15,973.00* |
| 434 | VEZIE, ERIC<br>9 MAYFORD ROAD<br>LONDON, SW12 8RZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24075 | $5,222,613.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 435 | VILLALON, ANTONIO<br>5 QUEENSMERE HOUSE<br>16 ROYAL CLOSE<br>QUEENSMERE ROAD<br>WIMBLEDON, LONDON, SW19 5RS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 32214 | $13,131,847.00 |
| 436 | VISCONTI, CHRISTOPHER<br>1006 PRIMROSE AVE<br>STROUDSBURG, PA 18360 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/08/2009 | 10590 | Undetermined |
| 437 | WAGNER, KEITH<br>13270 OWENS WAY<br>MILTON, GA 30024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 18163 | $1,051,701.00 |
| 438 | WALSH, W. PHILLIP<br>20 PINE STREET, APARTMENT #1906<br>NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/14/2009 | 1707 | $837,859.29 |
| 439 | WALTON, JOHANNAH H.<br>9 PARKGATE<br>LONDON, SE3 9XF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17447 | $1,669,542.91 |
| 440 | WATKINS, MISTY<br>5802 SANDHURST LN<br>UNIT B<br>DALLAS, TX 75206 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19804 | $2,334.00* |
| 441 | WATSON, SHARON R<br>27 ALTHORP ROAD<br>LONDON, SW1 77ED<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 24388 | Undetermined |
| 442 | WEAVER, CHARLES M.<br>516 3RD STREET<br>BROOKLYN, NY 11215 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/20/2009 | 2932 | $1,289,844.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 443 | WEBER, ANDREW<br>8 HOLLYWOOD ROAD<br>LONDON, SW10 9HY<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 07/14/2010 | 66942 | $1,571,911.35 |
| 444 | WEINER, DAVID I.<br>173 RIVERSIDE DR.<br>NEW YORK, NY 10024 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 18314 | $15,684,379.91 |
| 445 | WEINRIB, ABRAMSON KARA<br>1050 SMITH MANOR BLVD<br>WEST ORANGE, NJ 07052 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 21326 | Undetermined |
| 446 | WELLS, GEORGINA<br>37 HARLEY STREET<br>LEIGH ON SEA<br>ESSEX, SS9 2NJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25933 | Undetermined |
| 447 | WELLS, LUCY-JANE<br>37 HARLEY STREET<br>LEIGH ON SEA<br>ESSEX, SS9 2NJ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 25934 | Undetermined |
| 448 | WESTON, MATTHEW J<br>MARL FARM<br>BYERS LANE<br>SURREY<br>SOUTH GODSTONE, RH98JH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28427 | $1,644,415.80 |
| 449 | WHAMOND, CHRISTIAN<br>35 MIDBROOK LANE<br>OLD GREENWICH, CT 06870 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 05/27/2009 | 4615 | Undetermined |
| 450 | WHITWORTH, MARK<br>1439 W. LILL<br>CHICAGO, IL 60614 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 08/28/2009 | 9630 | $1,003,700.00 |

## IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 451 | WIESENFELD, NATHAN 26 SHELDRAKE ROAD SCARSDALE, NY 10583 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 24414 | $3,665,935.00 |
| 452 | WISHENGRAD, CORY 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK, NY 10025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 20185 | $1,207,599.76 |
| 453 | WITOVER, M. KENNETH 12 SABINE ROAD SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15144 | $5,361,222.00 |
| 454 | WOLFE, BARI J. 81 OCEAN AVENUE MASSAPEQUA, NY 11758 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/22/2009 | 30606 | $780,000.00* |
| 455 | WOOD, MURRAY 6 THURLEIGH ROAD LONDON, SW128UG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/17/2009 | 15526 | Undetermined |
| 456 | WUERTZ, ROBERT 638 PARK PLACE ORADELL, NJ 07649 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/18/2009 | 19252 | Undetermined |
| 457 | YAHR, LISA 350 E79TH ST, APT 8B NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/18/2009 | 17403 | $1,741,701.40 |
| 458 | YOUNG, STACEE A 226 PINEWOOD TRAIL FORNEY, TX 75126 | | Lehman No Case Asserted/All Cases Asserted | 09/21/2009 | 19803 | $909.00* |
| 459 | ZIVIC, ROBYN 258 RIVERSIDE DRIVE, APT 1A NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/22/2009 | 28355 | $1,362,474.00 |
| 460 | ZOREK, JEFFREY A 689 SHUNPIKE ROAD GREEN VILLAGE, NJ 07935 | | Lehman No Case Asserted/All Cases Asserted | 09/16/2009 | 14267 | $1,734,380.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 118 – EXHIBIT A: RECLASSIFY PROOFS OF CLAIMS AS EQUITY INTERESTS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|
| 461 | ZUCKERMAN, HEATHER P.<br>640 WEST END AVENUE<br>APT 5A<br>NEW YORK, NY 10024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/21/2009 | 23793 | $981,769.90* |
| | | | | | **TOTAL** | $1,333,663,137.32 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------------x
In re                                                    :        **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :        **08-13555 (JMP)**
                                                         :
                                    **Debtors.**          :        **(Jointly Administered)**
----------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**ONE HUNDRED EIGHTEENTH OMNIBUS OBJECTION TO**
**CLAIMS (TO RECLASSIFY PROOFS OF CLAIM AS EQUITY INTERESTS)**

              Upon the one hundred eighteenth omnibus objection to claims, dated April 6,

2011 (the "One Hundred Eighteenth Omnibus Objection to Claims"),[1] of Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession, in accordance with Rule 3007(d) of the Federal Rules of Bankruptcy

Procedure and this Court's order approving procedures for the filing of omnibus objections to

proofs of claim [Docket No. 6664], seeking to reclassify Compensation Claims as common

equity interests in the LBHI, all as more fully described in the One Hundred Eighteenth Omnibus

Objection to Claims; and due and proper notice of the One Hundred Eighteenth Omnibus

Objection to Claims having been provided to: (i) each claimant listed on Exhibit A; (ii) the U.S.

Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange

Commission; (v) the Internal Revenue Service; and (vi) the United States Attorney for the

Southern District of New York, and (vii) all other parties entitled to notice in accordance with

the procedures set forth in the second amended order entered on June 17, 2010 governing case

management and administrative procedures for these cases [Docket No. 9635]; and it appearing

that no other or further notice need be provided; and the Court having found and determined that

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the One Hundred Eighteenth Omnibus Objection to Claims.

the relief requested in the One Hundred Eighteenth Omnibus Objection to Claims is in the best

interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and

factual bases set forth in the One Hundred Eighteenth Omnibus Objection to Claims establish

just cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefore, it is

ORDERED that the relief requested in the One Hundred Eighteenth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that the claims listed on <u>Exhibit A</u> annexed hereto under the heading

"*Claims to be Reclassified*" have the same priority as, and no greater priority than, common

stock interests in LBHI; and it is further

ORDERED that the Debtors' Court-appointed claims agent is authorized to

modify the claims register to reflect this order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2011
        New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE