THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC 20007
Telephone: (202) 965-2878
Facsimile: (202) 355-7610

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------- x
                                                       :
**In re**                                              :        **Chapter 11**
                                                       :        **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :        **(Jointly Administered)**
**Debtors.**

                                                       :

------------------------------------------------------------- x

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§ 330 AND 331**

SEVENTH INTERIM APPLICATION

| | |
|---|---|
| **NAME OF APPLICANT:** | The O'Neil Group, LLC |
| **DATE OF RETENTION:** | February 9, 2010, nunc pro tunc to January 6, 2010 |
| **TIME PERIOD:** | October 1, 2011 through and including January 31, 2012 |
| **ROLE IN THE CASE:** | Tax Services Provider to Debtors and Debtors-in-Possession |
| **CURRENT APPLICATION:** | Total Fees Requested: $269,914.00 |
| | Total Expenses Requested: $19,636.77 |
| **PRIOR APPLICATIONS:** | January 31, 2010 – First Interim Application |
| | May 31, 2010 – Second Interim Application |
| | September 30, 2010 – Third Interim Application |
| | January 31, 2011 – Fourth Interim Application |
| | May 31, 2011 – Fifth Interim Application |
| | September 30, 2011 – Sixth Interim Application |

1

SEVENTH INTERIM APPLICATION PERIOD OCTOBER 1, 2011 THROUGH JANUARY 31, 2012

| PROFESSIONAL HOURS SUMMARY | | |
| --- | --- | --- |
| Engagement:  International Tax Compliance – US Info Returns | | |

| Professional | Level | Hours |
| --- | --- | --- |
| O'Neil, Jacqueline M. | Managing Director | 190.80 |
| Barissi, Barbara A. | Director | 96.30 |
| De Souza Lawrence, Pauline | Director | 34.70 |
| Walsh, Bill | Manager | 0.00 |
| Duncan, Dixie | Manager | 29.00 |
| Wakerly, Scott | Manager | |
| | Unbilled Travel | 40.00 |
| | | |
| Total Hours: | | 390.80 |
| Total | Blended Rate:    $     190.00 | $     66,652.00 |

| Engagement:  State and Local Tax Compliance Services | | |
| --- | --- | --- |

| Professional | Level | Hours |
| --- | --- | --- |
| O'Neil, Jacqueline M. | Managing Director | 193.70 |
| Barissi, Barbara A. | Director | 161.50 |
| De Souza Lawrence, Pauline | Director | 40.80 |
| Walsh, Bill | Manager | 120.80 |
| Duncan, Dixie | Manager | 149.50 |
| Wakerly, Scott | Manager | 145.40 |
| | Unbilled Travel | 22.00 |
| | | |
| Total Hours: | | 833.70 |
| Total | Blended Rate:    $     190.00 | $     154,223.00 |

| Engagement:  Real Estate JV Compliance Review | | |
|---|---|---|

| Professional | Level | Hours |
|---|---|---|
| O'Neil, Jacqueline M. | Managing Director | 60.40 |
| Barissi, Barbara A. | Director | 9.70 |
| Wakerly, Scott | Manager | 33.90 |
| Walsh, Bill | Manager | 154.10 |
| Total Hours: | | 258.10 |
| Total | Blended Rate:    $        190.00 | $        49,039.00 |

| TOTAL:  International, Real Estate and State Tax Services | | | |
|---|---|---|---|
| Total Hours | Total Fees | Total Expenses | Total |
| 1,420.60 | $ 269,914.00 | $    19,636.77 | $      289,550.77 |

3

THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC  20007

**UNITED   STATES   BANKRUPTCY   COURT**
**SOUTHERN   DISTRICT   OF   NEW   YORK**
-------------------------------------------------------- x
                                :

**In re**                              :        **Chapter 11**
                                :        **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :        **(Jointly Administered)**
**Debtors.**                       :
                                :
-------------------------------------------------------- x

## SEVENTH INTERIM FEE APPLICATION OF THE O'NEIL GROUP, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2011 TO JANUARY 31, 2012

The O'Neil Group ("O'Neil Group" or the "Firm"), consultants to Lehman Brothers

Holdings Inc. ("LBHI") and its subsidiaries that are debtors and debtors in possession in these

proceedings (collectively, the "Debtors" ), for its third interim application (the "Application"),

pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code")

and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the

*Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)*

*establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses for*

*Professionals* [Docket No. 1388] ("the Compensation Order"), for allowance of compensation for

professional services performed by The O'Neil Group during the period commencing June 1, 2011,

through and including September 30, 2011 (the "Compensation Period"), and for reimbursement of

its actual and necessary expenses incurred during the Compensation Period, respectfully represents:

## Background

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), the above captioned debtors and debtors-in-possession (collectively, the "Debtors") commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

## Jurisdiction

4.      This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Lehman's Business

5.      Prior to the events leading up to these chapter 11 cases, Lehman was the fourth largest investment bank in the United States. For more than 150 years, Lehman has been a leader in the global financial markets by serving the financial needs of corporations, governmental units, institutional clients and individuals worldwide.

6.     Additional information regarding the Debtors' businesses, capital structures, and the circumstances leading to the commencement of these chapter 11 cases is contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and Applications, filed on September 15, 2008 [Docket No. 2].

### Retention of The O'Neil Group

7.     By an order dated February 9, 2010 (the "Retention Order"), the Court approved the application dated January 27, 2010 filed by the Debtors seeking authorization pursuant to section 327(a) and 328(a) of the Bankruptcy Code *nunc pro tunc* to January 6, 2010 to employ The O'Neil Group as Tax Services Providers (the "Retention Application"). These matters are more fully described in the Declaration of Jacqueline O'Neil, a managing director of The O'Neil Group, sworn to January 26, 2010 and in accordance with the terms and conditions set forth in the agreements between the Debtors and The O'Neil Group, including without limitations, the provisions described in the engagement letter, dated as of January 26, 2010, as modified by paragraph 17 of the O'Neil Declaration and engagement letter dated as of December 6, 2010 and the Supplemental Affidavit filed on or about March 24, 2011 in support thereof, and the engagement letter dated as of January 5, 2012 (the "Engagement Letter").

### Summary of Requested Professional Compensation
### And Reimbursement of Expenses

8.     This Application has been prepared in accordance with (a) the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), (b) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §§ 330 and 331 adopted on January 30, 1996 (the "UST

6

Guidelines"), and (c) the Court's Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals entered on or about June 25, 2009 (the "Interim Compensation Order" and, collectively with the Local Guidelines and the UST Guidelines, the "Guidelines").

9.      The O'Neil Group has previously requested compensation from the Court for professional services and reimbursement of expenses in its First Interim Fee Application filed for the period from January 6, 2010 through and including January 31, 2010, its Second Interim Fee Application filed for the period from February 1, 2010 through and including May 31, 2010, its Third Interim Fee Application filed for the period from June 1, 2010 through and including September 30, 2010, its Fourth Interim Fee Application filed for the period from October 1, 2010 through and including January 31, 2011, its Fifth Interim Fee Application filed for the period from February 1, 2011 through and including May 31, 2011 and its Sixth Interim Fee Application filed for the period from June 1, 2011 through and including September 31, 2011. By the January, 2010 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $7,776, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $1,936.92. During that first Interim Compensation Period, The O'Neil Group expended a total of 41.7 hours for which compensation was sought. By the May, 2010 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $278,425.50, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $27,864.26. During that second Interim Compensation Period, The O'Neil Group expended a total of 1,600.25 hours including 90 hours of

unbillable travel for which compensation is sought. By the September, 2010 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $886,566.50, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $64,251.10. During that third Interim Compensation Period, The O'Neil Group expended a total of 4,847.20 hours including 116 hours of unbillable travel for which compensation was sought.    By the January, 2011 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $396,129.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $27,908.00.    During that fourth Interim Compensation Period, The O'Neil Group expended a total of 2,088.20 hours including 72 hours of unbillable travel for which compensation was sought.    By the May 2011 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $400,611.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $32,988.95.    During that fifth Interim Compensation Period, The O'Neil Group expended a total of 2,176.50 hours including 80.8 hours of unbillable travel for which compensation was sought. By the September, 2011 application, The O'Neil Group requested allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $789,460.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $43,862.99. During that sixth Interim Compensation Period, The O'Neil Group expended a total 4,099.8 hours including 90 hours of unbillable travel for which compensation is sought.

8

10.    By this Application, The O'Neil Group seeks allowance in full of interim compensation for professional services rendered to the Debtors during the Compensation Period, in the aggregate amount of $269,914.00, and for reimbursement of actual, necessary expenses incurred in connection with such services in the aggregate amount of $19,636.77. During the Compensation Period, The O'Neil Group expended a total 1,482.6 hours including 62 hours of unbillable travel for which compensation is sought.

11.    In accordance with the Interim Compensation Order, The O'Neil Group has received monthly payments to date for services rendered, subject to the court-ordered hold back provisions. By this Application, The O'Neil Group seeks payment of the remaining $53,982.80 which amount represents the Court-ordered 20% holdback of The O'Neil Group requested fees during the Compensation Period.

12.    During the Compensation Period, other than pursuant to the Interim Compensation Order, The O'Neil Group has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. Except as set forth in the O'Neil Declaration, The O'Neil Group has not shared or agreed to share any of its compensation in connection with this matter with any other person, as permitted by section 504 of the Bankruptcy Code.

13.    The compensation arrangements provided for in the Engagement Letter are consistent with and typical of arrangements entered into by The O'Neil Group and other tax firms with respect to rendering comparable services for clients similar to the Debtors, both in and outside of bankruptcy. Considering the Services that The O'Neil Group will provide, and the market prices for The O'Neil Group's services, the Debtors submit that the Fee Structure (including reasonable reimbursements) is reasonable under the standards set forth in section 328(a) of the Bankruptcy Code and fulfills the requirements of Rule 2014-1 of the Local Rules.

14.    Prior to the filing of this Application, The O'Neil Group sent the Debtors, Weil, Gotshal & Manges LLP, the U.S. Trustee, Godfrey & Kahn (new Fee Committee) and counsel to the Creditors' Committee monthly fee statements setting forth The O'Neil Group's fees for professional services rendered and expenses incurred beginning October 1, 2011 through January 31, 2012. No party objected to any element of any of The O'Neil Group's monthly statements.

15.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary section preceding this Application is a schedule setting forth all The O'Neil Group professionals who have performed services in these Chapter 11 cases during the Compensation Period, their title and the total number of hours performed.

16.    Pursuant to the Local Guidelines, a certification regarding compliance with the same is annexed hereto as Exhibit A.

17.    Annexed hereto as Exhibit B is a schedule specifying the categories of actual and necessary expenses for which The O'Neil Group is seeking reimbursement and the total amount for each such expense category.

18.    Pursuant to the UST Guidelines, annexed hereto as Exhibit C is a summary of the number of hours and amounts billed by The O'Neil Group during the Compensation Period, organized by task. The O'Neil Group maintains computerized records of the time spent by all The O'Neil Group professionals in connection with the Debtors' Chapter 11 cases.

19.    To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, The O'Neil Group reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

10

## Summary of Services

20.     The Debtors sought and received the Court's approval to retain The O'Neil Group because The O'Neil Group is a firm specializing in corporate tax compliance and accounting related services in both the ordinary course and crisis management and restructuring environments for public and private companies, and other constituents. Furthermore, The O'Neil Group provided international and state income tax compliance services for the Debtors in 2011 and 2010 during the 2010 and 2009 compliance period. As a result, The O'Neil Group has a strong foundation of knowledge and understanding of the Lehman Tax Department systems and processes. The O'Neil Group will perform services that are necessary to meet the compliance requirements of various taxing jurisdictions and will provide daily management services for the internal tax department. The Debtors believe that The O'Neil Group possesses extensive tax expertise useful in these cases, and that The O'Neil Group is well-qualified to advise the Debtors. Furthermore, the Debtors selected The O'Neil Group because of their expertise in providing tax services to debtors and creditors in chapter 11 and other distressed situations. *See e.g., In re The 1031 Tax Group, LLC,* Case No. 07-11448 (MG) (Bankr. S.D.N.Y. July 3, 2007) [Doc. No. 334]; *In re Delta Air Lines, Inc., et al.,* Case No. 05-17923 (ASA) (Bankr. S.D.N.Y. Jan. 23, 2007) [Doc. No. 4234]; *In re Northwest Airlines Corporation, et al.,* Case No. 05-17930 (ALG) (Bankr. S.D.N.Y. Oct. 27, 2005) [Doc. No. 822]; *In re The Delaco Company,* Case No. 04-10899 (CB) (Bankr. S.D.N.Y. Mar. 3, 2004) [Doc. No. 48]; *In re Global Crossing Ltd., et at.,* Case No. 02-40187 (REG) (Bankr. S.D.N.Y. July 15, 2002) [Doc. No. 1446].

21.     Furthermore, The O'Neil Group has indicated a desire and willingness to act in these Chapter 11 cases and render the necessary professional services as tax services providers for the Debtors, on the terms set forth in the Engagement Letter and described herein, and to subject itself to the jurisdiction of the Court.

11

22. By the Retention Order, the Debtors received the Court's approval to retain The O'Neil Group as Tax Services Providers to LBHI pursuant to section 327(a) and 328(a)of the Bankruptcy Code, *nunc pro tunc* to the January 6, 2010 to perform certain tax services, all as more fully describes in the Declaration of Jacqueline O'Neil, managing director of The O'Neil Group, sworn January 26, 2010, and in accordance with the terms and conditions set forth in the agreements between the Debtors and The O'Neil Group, including without limitations, the provisions described in the engagement letter, dated as of December 6, 2010.

23. During this compensation period, The O'Neil Group personnel assisted the management of Lehman Brothers Holding Incorporated (LBHI) and Alvarez and Marsal (A&M) with the preparation and processing of the 2010 International tax returns, Forms 5471, 8858 and 8865 and various 2010 State and Local Corporate Income Tax Returns. The preparation and filing of these forms is required by the Internal Revenue Service and various state tax jurisdictions. The O'Neil Group also assisted LBHI with review of the joint venture real estate partnership tax returns for 2010, including the implementation of an updated review process.

24. These professional services included meetings and discussions with the Lehman Tax Management team to discuss the addition and challenges of the General Ledger, Income Tax Software and file management systems, various international tax transactions, foreign tax filings and additional tax compliance strategies. Services provided by The O'Neil Group also include day to day management of the internal tax department – specifically the international tax compliance team. As part of the services provided, The O'Neil Group developed workpaper templates and compliance processes that required training and implementation. The O'Neil Group also provided technical tax training and guidance to the Lehman internal tax staff and interns – in furtherance of an efficient tax compliance process. During this period, The O'Neil Group tax team continued with the preparation and review of the 2010 Corporate International Returns, the State Income Tax Returns and the Joint

12

Venture Real Estate Partnership Returns.

25.    The following is a summary of the significant professional services rendered by The O'Neil Group during the Compensation Period. All services provided by The O'Neil Group are classified under Uniform Billing Code 1800 – Tax Services. This detail task summary is organized in accordance with The O'Neil Group's internal system of project or work codes.

| Task | Description |
|------|-------------|
| 10 | Project Planning |

Project planning including providing communication to Lehman management team with weekly status updates, developing oversight structure of tax project, and developing 2009 updates to workpaper standardization and process.

| 20 | Client Meetings |

Client meetings including attending Tax compliance strategy meetings between Lehman Management and A&M with discussions of process, areas of simplification and areas of continuing difficulties (domestic and international), international transaction briefings and meetings between Lehman Management and The O'Neil Group tax team, weekly status meeting with Lehman management, Lehman interns, new Lehman staff and The O'Neil Group tax team to discuss project status, developing issues, and on-going standardized procedures.

| 30 | Review Prior year returns and workpapers |

Review prior year returns and workpapers including review of hard copy and soft copy files to obtain transitional knowledge required to complete project and to ensure compliance with Lehman established procedures and processes.

| 35 | SharePoint and File Management |

Project oversight and assistance with the update of the new File Management System which is necessary for document protection and deposit and for the purpose of future audit and review processes.

| 40 | Compliance Preparation |

Compliance preparation including the preparation of Forms 5471, 8858, and 8865, 1118 and their related workpapers, calculations and required schedules. This includes the set up and upload into the new automated workbooks and reconciliation with the Tax Attribute Schedule and Earnings and Profits workbook. Compliance

13

preparation also includes the preparation of the State and Local income tax returns and related workpapers.

47    Earning and Profits Analysis

Earnings and Profits analysis including review and analysis of entity file, roll-over of prior year data, incorporation of current year data, to allow for a reconciliation of E&P ending balance with Schedule J in return preparation process. New automated E&P workbook developed and training set for all Lehman tax staff.

48    Foreign Income Analysis

Foreign income analysis including review and analysis of all corporate income reported on Consolidated 1120 US Income Tax Return and determination of Source of Income and classification of all foreign income required to be reported on the Foreign Tax Credit Form 1118 as part of the return preparation process.

49    Foreign Tax Credit Analysis

Preparation of the Foreign Tax Credit Form 1118 including determination of all corporate deductions that are properly allocated to foreign income as reported on the 1118 as part of the return preparation process. Preparation of the new Schedule K – Foreign Tax Carryover Reconciliation Schedule that is now required as part of the foreign tax credit analysis. Creation of automated upload schedule for 1118 data as an interface with tax prep software InSource.

50    Compliance Review

Compliance review and analysis of Forms 5471, 8858, and 8865, 1118 and their related workpapers, calculations and required schedules. Compliance review also includes the review of the State and Local income tax returns and related workpapers and review of the Real Estate Joint Venture Partnership returns.

70    Tax Planning and Research

Other required tax planning and research associated with this project including client requested analysis and necessary planning and research required to more accurately and efficiently complete the engagement.

95    Travel time - Billable

Travel time that is billable as it exceeds the agreed-to unbilled 2 hour commute.

100   Billable time and expense reporting

Time and expense reporting including the fee application preparation services and other time incurred in the execution of this engagement as required by the

Bankruptcy Requirements and other Court Obligations.

26.    The foregoing professional services performed by The O'Neil Group were necessary and appropriate to the administration of the Debtors' chapter 11 cases. These services were in the best interests of the Debtors and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved. The services were performed in an efficient manner.

27.    The professional services performed by The O'Neil Group on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 1,482.6 (1,420.6 billed) recorded hours by The O'Neil Group's professionals. During the Compensation Period, The O'Neil Group billed the Debtors for time expended by professionals based on a blended hourly rate of $190.00 per hour for the International and State and Local Tax Compliance engagements and at significantly reduced rates for the 1118 Foreign Tax Credit Engagement as follows:

| Title | Hourly Rate |
| --- | --- |
| Tax Managing Director | $350 |
| Tax Director | $250 |
| Tax Manager | $190 |
| Tax Associate | $125 |

28.    As set forth in Exhibit B hereto, The O'Neil Group has incurred or disbursed $19,636.77 in expenses in providing professional services to the Debtors during the Compensation Period. These expense amounts are intended to cover direct operating costs, which costs are not incorporated into The O'Neil Group's hourly billing rates.

15

## The Requested Compensation and Expense Reimbursement
## Should be Allowed

29.　　　　Section 331 of the Bankruptcy Code provides for compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a professional

employed under section 327 of the Bankruptcy Code reasonable compensation for "actual necessary

services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded,
> the court should consider the nature, the extent, and the value of such
> services, taking into account all relevant factors, including—
>
> > (A) the time spent on such services;
> >
> > (B) the rates charged for such services;
> >
> > (C) whether the services were necessary to the administration of, or
> > beneficial at the time at which the service was rendered toward the
> > completion of, a case under this title;
> >
> > (D) whether the services were performed within a reasonable amount of time
> > commensurate with the complexity, importance, and nature of the problem,
> > issue, or task addressed; and
> >
> > (E) whether the compensation is reasonable based on the customary
> > compensation charged by comparably skilled practitioners in cases other
> > than cases under this title.

30.　　In the instant case, The O'Neil Group respectfully submits that the services for

which it seeks compensation and the expenditures for which it seeks reimbursement in this

Application were necessary for and beneficial to the orderly administration of the Debtors' estates.

The O'Neil group functions as part of the Debtors' internal tax department on a daily basis. Such

16

services and expenditures were necessary to and in the best interests of the Debtors' estates and

creditors. The O'Neil Group further submits that the compensation requested herein is reasonable in

light of the nature, extent, and value of such services to the Debtors, their estates and all parties in

interest.

      31.    In sum, approval of the compensation for professional services and

reimbursement of expenses sought herein is warranted.

### Conclusion

    WHEREFORE The O'Neil Group respectfully requests (i) an allowance of

compensation for professional services rendered during the Compensation Period in the amount of

$269,914.00 and reimbursement of actual and necessary expenses The O'Neil Group incurred

during the Compensation Period in the amount of $19,636.77; (ii) authorization for the Debtors to

pay to The O'Neil Group that portion of the compensation amount not yet paid; (iii) that the

allowance of such compensation for professional services rendered and reimbursement of actual

and necessary expenses incurred be without prejudice to The O'Neil Group's right to seek

additional compensation for services performed and expenses incurred during the Compensation

Period that were not processed at the time of this Application; and (iv) such other and further

relief as is just.

Dated: February 10, 2012
Washington, DC

Jacqueline O'Neil
The O'Neil Group, LLC
4431 P Street, NW
Washington, DC 20007

## **INDEX OF EXHIBITS**

Exhibit A                          Certification of Jacqueline O'Neil
Exhibit B                          Schedule of Expenses
Exhibit C                          Detail of Services by Work Code

## EXHIBIT A

THE O'NEIL GROUP, LLC
4431 P Street, NW
Washington, DC 20007
Telephone: (202) 965-2878
Facsimile: (202) 355-7610

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                           :

**In re**                                 :                      **Chapter 11**
                                        :                      **Case No. 08-13555**

                                        .

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :        **(Jointly Administered)**
**Debtors.**

                                        :

------------------------------------------------------------ x

### CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN RESPECT OF THIRD INTERIM APPLICATION OF THE O'NEIL GROUP CONSULTING GROUP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDERS TO DEBTORS AND DEBTORS-IN-POSSESSION

I, Jacqueline O'Neil, hereby certify that:

I.        I am a managing director with the applicant firm, The O'Neil Group ("The O'Neil Group"), and am the professional designated by The O'Neil Group with responsibility for compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines") and the Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals entered by

the Court on or about June 25, 2009 (the "Interim Compensation Order", and collectively with the Local Guidelines and UST Guidelines, the "Guidelines") in the chapter 11 cases of Lehman Brothers Holdings Inc. and its subsidiaries that are debtors and debtors in possession in these proceedings (collectively, the "Debtors").

II.    This certification is made in support of The O'Neil Group's seventh interim fee application dated, February 10, 2012 (the "Application"), seeking the entry of an order pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") granting interim allowance of compensation for services rendered and reimbursement of expenses incurred for the period commencing October 1, 2011 through and including January 31, 2012 (the "Compensation Period"), and directing payment of fees and expenses that were not paid or which were previously subject to a holdback.

III.    In respect of section B.1 of the Local Guidelines, I certify that:

a.    I have read the Application;

b.    to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expense reimbursements sought fall within the Guidelines;

c.    the fees and expense reimbursements sought are billed at rates not exceeding those customarily charged by The O'Neil Group and generally accepted by The O'Neil Group's clients; and

d.    in seeking reimbursement of an expense, The O'Neil Group does not make a profit on that expenditure, whether it is performed in-house or by a third party.

IV.    In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that The O'Neil Group has complied with those provisions

20

requiring it to provide Weil, Gotshal & Manges LLP, the Debtors, the Fee Committee, counsel

for the statutory committee of unsecured creditors appointed in these cases and the United States

Trustee for the Southern District of New York, on a monthly basis, a statement of The O'Neil

Group's fees and expenses accrued during the previous month.

V.    Although the Debtors have not reviewed this Application, they have

reviewed The O'Neil Group's monthly statements of fees and expenses, to which there

have been no objections, and approved the amounts requested.

VI.    In respect of section B.3 of the Local Guidelines, I certify that Weil, Gotshal &

Manges LLP, Debtors, the Fee Committee, counsel for the statutory committee of unsecured

creditors and the United States Trustee for the Southern District of New York are each being

provided with a copy of the Application.

Dated: February 10, 2012
Washington, DC

Jacqueline O'Neil
The O'Neil Group, LLC
4431 P Street, NW
Washington, DC 20007

**EXHIBIT B - ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY THE O'NEIL GROUP**

SEVENTH INTERIM APPLICATION PERIOD OCTOBER 1, 2011 THROUGH JANUARY 31, 2012

| Detail of Actual and Necessary Expenses by Type | | |
|---|---|---|
| Professional | | Expense |
| Airfare (including baggage fees) | | $ 1,389.60 |
| Hotel/Lodging | | $ 11,062.11 |
| Ground Transportation - Train, Cab, Metro | | $ 2,883.70 |
| Travel Meals & Incidentals - Per Diem | | $ 2,900.00 |
| Meals - Client Attending | | $ 1,017.88 |
| Mileage and Parking | | $ 45.98 |
| Postage | | $ 337.50 |
| Supplies | | 0 |
| Total | | $ 19,636.77 |

**EXHIBIT C - DETAIL OF SERVICES BY UNIFORM BILLING TASK CODE**

| PROFESSIONAL HOURS SUMMARY | | | | |
|---|---|---|---|---|
| Description | Code | Hours | Fees | |
| | | | | |
| International Tax - 5471 Compliance | 1800 | 390.80 | $ | 66,652.00 |
| State and Local Tax Compliance | 1800 | 833.70 | $ | 154,223.00 |
| Real Estate Joint Venture Review | 1800 | 258.10 | $ | 49,039.00 |
| Travel - Unbillable | | (62.00) | $ | - |
| | | | | |
| Total | | 1,482.60 | $ | 269,914.00 |

| TOTAL:  International Tax Services | | | | | |
|---|---|---|---|---|---|
| Total Fees | | Total Expenses | | Total | |
| $ | 269,914.00 | $ | 19,636.77 | $ | 289,550.77 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| | TimeKeeper Detail | | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng. Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 1. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/1/2011 | 4.3 | Compliance Preparation of 2010 State and Local Returns. Analysis of 2010 80/20 companies for combined groups. | $817.00 |
| 2. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/2/2011 | 3.8 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 - set up of temporary diff modification schedule | $722.00 |
| 3. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 90: | 1800 | Travel-Billable | 10/2/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 4. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015- | 95: | 1800 | Travel-Unbilled | 10/2/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 5. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 40: | 1800 | Compliance Preparation | 10/2/2011 | 4.2 | Compliance Preparation of 2010 State and Local Returns. Update to OG September bill submission to Fee Committee and Brown Greer. | $798.00 |
| 6. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/3/2011 | 4.2 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return Master Review log. | $798.00 |
| 7. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/3/2011 | 3.1 | Compliance Preparation of 2010 State and Local Returns. Roll Forward of 2009 workpapers to 2010 - for new format. | $589.00 |
| 8. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/3/2011 | 5.7 | Compliance Review of 2010 International Tax Returns. Review combination of included groups and Revenue apportionment factor tie-out for UT and OR. | $1,083.00 |
| 9. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 40: | 1800 | Compliance Preparation | 10/4/2011 | 2.1 | Compliance Preparation of 2010 State and Local Returns. Update to OG September bill submission to Fee Committee and Brown Greer. | $399.00 |
| 10. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/4/2011 | 3.4 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 for REIT inclusion. | $646.00 |
| 11. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/4/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Review combination of included groups and Revenue apportionment factor tie-out for AK with Tehreema. | $418.00 |
| 12. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/4/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Review combination of included groups and Revenue apportionment factor tie-out for VT with Azyla | $456.00 |
| 13. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/4/2011 | 2.4 | Compliance Review of 2010 International Tax Returns. Review combination of included groups and Revenue apportionment factor tie-out for CO with Shuk | $456.00 |
| 14. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/5/2011 | 2.6 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 EH Adjustment to LPSL. | $494.00 |
| 15. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/5/2011 | 5.2 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for new treatment for Beginning 2010 Property Factor - to tie properly to 2009 Ending Property. | $988.00 |
| 16. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/5/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review combination of included groups and Payroll apportionment for VT, UT and CO - with programs. | $608.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| | TimeKeeper Detail | | | | | | | | Billing Detail | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 17. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/6/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Review Ending Property Factor for inclusion of Mortgage Loans for AK with Tehmeena and Hilda Cupeles Nieves. | $798.00 |
| 18. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/6/2011 | 5.1 | Compliance Review of 2010 International Tax Returns. Review Ending Property Factor for inclusion of Mortgage Loans for VT with Aqivia and Hilda Cupeles Nieves. | $969.00 |
| 19. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/6/2011 | 4.4 | Compliance Review of 2010 International Tax Returns. Review Ending Property Factor for inclusion of Mortgage Loans for UT with Bill and Hilda Cupeles Nieves. | $836.00 |
| 20. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/7/2011 | 1.3 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Webb, A&M and Lehman Real Estate Dept. | $247.00 |
| 21. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/7/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for CO. | $608.00 |
| 22. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/7/2011 | 3.4 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for OR and Porfhd | $646.00 |
| 23. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/7/2011 | 1.9 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for VT | $361.00 |
| 24. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/7/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for AK. | $608.00 |
| 25. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 10/7/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Clicut as requested | $380.00 |
| 26. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 10/7/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 27. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/8/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for KS. | $608.00 |
| 28. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/8/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review State Taxable Income- pre-apportionment calculation for UT. | $532.00 |
| 29. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/8/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Review Property Factor in OneSource for pick-up of Mortgage Loans and Partnership Property. | $798.00 |
| 30. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/9/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for NH. | $608.00 |
| 31. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/9/2011 | 2.8 | Compliance Review of 2010 International Tax Returns. Review State Taxable Income- pre-apportionment calculation for AK | $532.00 |
| 32. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/9/2011 | 3.2 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for AZ. | $608.00 |
| 33. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 10/9/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Clicut as requested. | $380.00 |
| 34. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 10/9/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 35. | JMO | Managing Director | $190.00 | | | 40: | 1800 | Compliance Preparation | 10/10/2011 | 4.2 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 for changes to Federal TI due to Excess Capital Loss Inclusion. | $798.00 |
| 36. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/10/2011 | 6.4 | Compliance Preparation of 2010 State and Local Returns. Update to Unitary Return workbooks for 2010 for changes to Federal TI due to Excess Capital Loss Inclusion - update to CO, VT, UT and AK Tax Returns. | $1,216.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | TimeKeeper Detail | | | Matter | Eng Code | Task Code | Billing Detail | | | | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | | |
| 37. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/10/2011 | 2.2 | Compliance Review of 2010 State and Local Returns. Review of final AK Apportionment and Tax Return with Pauline. | $418.00 |
| 38. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/11/2011 | 1.2 | Review of 2007-2008-2009 DCL with John Shanahan and D&T. Tie out to foreign 1Bs. | $228.00 |
| 39. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/11/2011 | 3.4 | Compliance Review of 2010 State and Local Returns. Review of final AZ Apportionment and Tax Return with Dixie. | $646.00 |
| 40. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/11/2011 | 3.8 | Compliance Review of 2010 State and Local Returns. Review of final KS Apportionment and Tax Return with Bill. | $722.00 |
| 41. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/11/2011 | 3.2 | Compliance Review of 2010 State and Local Returns. Review of final ME Apportionment and Tax Return with Scott. | $608.00 |
| 42. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 2.1 | Compliance Prep: State Tax projection for Oct-Dec for A&M review with Summit | $399.00 |
| 43. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 3.2 | Compliance Review of 2010 State and Local Returns. Review of final NH Apportionment and Tax Return with Barb. | $608.00 |
| 44. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 3.8 | Compliance Review of 2010 State and Local Returns. Review of final returns for processing: NH, AK, CO and VT | $722.00 |
| 45. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 4.2 | Compliance Review of 2010 State and Local Returns. Review of final KY Apportionment and Tax Return with Dixie. | $798.00 |
| 46. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 2.2 | Compliance Review of 2010 State and Local Returns. Review of final ME Tax Return with Barb and Scott - OneSource issues. | $418.00 |
| 47. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 1.4 | Review of 2010 DCL with John Shanahan and D&T. discussion of UK Branch Net Income. | $266.00 |
| 48. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 2.8 | Compliance Prep of 2010 International Tax Returns. Prep of CA Water's Edge. Schedule for Donna. | $532.00 |
| 49. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 6.8 | Compliance Prep: Preparation of updated Property Apportionment (given Insource restrictions) for WV, MN and KY. | $1,292.00 |
| 50. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/13/2011 | 3.6 | Compliance Review of 2010 International Tax Returns. Review starting Federal Taxable Income position in light of included groups - with preparers and Hilda for MN. | $684.00 |
| 51. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/14/2011 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Walsh, A&M and Lehman Real Estate Dept. | $228.00 |
| 52. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 4.3 | Compliance Review of 2010 State and Local Returns. Review of final AK Tax Return with Pauline and Tehmeena. | $817.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 2.7 | Compliance Review of 2010 State and Local Returns. Review of final MN Tax Return with Barb and Bill. | $513.00 |
| 54. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 5.3 | Compliance Review of 2010 State and Local Returns. Review of final returns for processing: AZ, KS, ME and UT. | $1,007.00 |
| 55. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/15/2011 | 3.8 | Compliance Review of 2010 State and Local Returns. Review of final WV Tax Return with Barb and Scott | $722.00 |
| 56. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1890 | Compliance Review | 10/15/2011 | 2.2 | Compliance Review of 2010 State and Local Returns. Review of updated MN pro-forma with Hilda. | $418.00 |
| 57. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/15/2011 | 5.3 | Compliance Review of 2010 State and Local Returns. Review of final returns for processing: MN and KY and AK. | $1,007.00 |
| 58. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 10/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 59. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 10/15/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 60. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/17/2011 | 0.3 | Review of 2010 DCL with John Shanahan- D&T call moved | $57.00 |
| 61. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/17/2011 | 2.8 | Compliance Review of 2010 State and Local Returns. Review of final returns in file for proper document retention. | $532.00 |
| 62. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/18/2011 | 1.5 | Review of 2010 UK Branch income - Great Plains GL as compared to UK with workpapers 1B. | $285.00 |
| 63. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/18/2011 | 0.8 | Review of 2010 DCL - call with John and Irwin (D&T) | $152.00 |
| 64. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/24/2011 | 4.8 | Compliance Preparation of 2010 State and Local Returns. Update to OG September 6th interim submission to Fee Committee and court. | $912.00 |
| 65. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 10/24/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 66. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 10/24/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 67. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/24/2011 | 1.8 | Compliance Review of 2010 State and Local Returns. Review of final workpapers and sort for version control. | $342.00 |
| 68. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 10/25/2011 | 4.2 | Compliance Preparation of 2010 State and Local Returns. Update to OG September 6th interim submission to Fee Committee and court. | $798.00 |
| 69. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/25/2011 | 1.8 | Compliance Review of 2010 State and Local Returns. Review of final workpapers and sort for version control. | $342.00 |
| 70. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1890 | Compliance Review | 10/26/2011 | 3.7 | Compliance Review of 2010 State and Local Returns. Review of final Signed tax returns - hard copy and pdf - for perm files. | $703.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| | Timekeeper Detail | | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 71. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 90: | 1800 | Travel - Billable | 10/26/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $180.00 |
| 72. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015. | 95: | 1800 | Travel - Unbilled | 10/26/2011 | 2.0 | Travel via Amtrak from Jersey City to DC; first 2 hours. | $0.00 |
| 73. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014. | 50: | 1800 | Compliance Review | 10/31/2011 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - planning and update with Bill Walsh | $228.00 |
| 74. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/3/2011 | 1.80 | Compliance review of state modification of the Alaska tax return | $342.00 |
| 75. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/3/2011 | 2.20 | Compliance review of state modification of the Kansas tax return | $418.00 |
| 76. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/3/2011 | 4.60 | Compliance preparation of unitary workpaper to consistently bring in all entities and increase response time. | $874.00 |
| 77. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/4/2011 | 1.60 | Compliance review of state modification of the Alaska tax return | $304.00 |
| 78. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/4/2011 | 1.80 | Compliance review of state modification of the Kansas tax return | $342.00 |
| 79. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/4/2011 | 3.20 | Compliance preparation of Unitary workpaper to include all entities | $608.00 |
| 80. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/5/2011 | 2.60 | Compliance review of Alaska tax return including discussions regarding Alaska issues | $494.00 |
| 81. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/6/2011 | 4.40 | Compliance review of Alaska tax return including changes to apportionment factors | $836.00 |
| 82. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/7/2011 | 3.20 | Compliance review and changes to Alaska workpapers and tax return. | $608.00 |
| 83. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/8/2011 | 6.00 | Compliance review of Alaska tax return and reconciliation of income by entity | $1,140.00 |
| 84. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/9/2011 | 6.40 | Compliance review and update for changes in property factor for mortgage loans, etc. | $1,216.00 |
| 85. | PDL | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015. | 50: | 1800 | Compliance Review | 10/10/2011 | 3.00 | Compliance review and finalization of Alaska tax return | $570.00 |
| 86. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015. | 95: | 1800 | Travel - Unbilled | 10/3/2011 | 2.0 | Non - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client if almost) per request of client to work for the week of Oct. 3-7th, 2011 | $0.00 |
| 87. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 90: | 1800 | Travel - Billable | 10/3/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client if almost) per request of client to work the week of Oct 3 - 7th, 2011 | $380.00 |
| 88. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/3/2011 | 3.5 | Compliance preparation for Arizona. Review instructions for new legislation and compare forms from prior years. Review information on One Source for each state apportionment and modifications. | $665.00 |
| 89. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/3/2011 | 3.2 | Compliance preparation for Nebraska. Review instructions for new legislation and compare forms from prior years. Review information on One Source for each state apportionment and modifications. | $608.00 |
| 90. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/3/2011 | 3.1 | Compliance preparation for Kentucky. Review instructions for new legislation and compare forms from prior years. Review information on One Source for each state apportionment and modifications. | $589.00 |
| 91. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/4/2011 | 3.6 | Compliance preparation for Kentucky by updating prior year templates and compliance information. | $684.00 |
| 92. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/4/2011 | 3.4 | Compliance preparation for Kentucky by researching partnership information for 2010 to verify which K-1's had nexus in Kentucky | $646.00 |
| 93. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/4/2011 | 5.2 | Compliance preparation for Nebraska modifications and comparison of results to prior year information. Work on Arizona modifications in One Source. | $988.00 |
| 94. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/5/2011 | 5.9 | Compliance preparation for Arizona state tax return by updating Taxable income information. | $1,121.00 |
| 95. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/5/2011 | 3.6 | Compliance preparation for Arizona state tax return by researching the starting point for Arizona taxable income taking into account NOL and other adjustments. | $684.00 |
| 96. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/5/2011 | 3.2 | Compliance preparation for Arizona state tax return by inputting the modifications in to One Source for Arizona. | $608.00 |
| 97. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/6/2011 | 4.9 | Compliance preparation for Arizona and review apportionment. | $931.00 |
| 98. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015. | 40: | 1800 | Compliance Preparation | 10/6/2011 | 4.3 | Compliance preparation - Complete the process of federal copies for Lehman records (state -. California state returns and O'Neil tax team. | $817.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/6/2011 | 3.6 | Compliance preparation for Arizona - Update Arizona modifications and review points. | $684.00 |
| 100. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/7/2011 | 6.4 | Compliance preparation of Oregon tax return by processing return for filing. | $1,216.00 |
| 101. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/7/2011 | 3.4 | Compliance preparation of Nebraska information with modifications and apportionment info. | $646.00 |
| 102. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015- | 95: | 1800 | Travel - Unbillec | 10/7/2011 | 2.0 | Non - Billable travel via coach train to Washington, DC from Jersey City, NJ to work with client (Lehman) per request of client to work for the week of Oct. 3 7th, 2011 | $0.00 |
| 103. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 90: | 1800 | Travel - Billable | 10/7/2011 | 2.0 | Billable travel via coach train to Washington DC from Jersey City, NJ to work with client (Lehman) per request of client to work the week of Oct. 3 - 7th, 2011 | $380.00 |
| 104. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/8/2011 | 9.2 | Compliance preparation for Kentucky by clearing points and adding entity that was sent out of combined return in 2009. Find K-1's which has Kentucky nexus and verify information has been received. Update schedules for new entity. | $1,748.00 |
| 105. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/9/2011 | 5.1 | Compliance preparation for Kentucky by adding apportionment which was deleted during a consolidation. | $969.00 |
| 106. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/9/2011 | 4.2 | Compliance preparation of Arizona for modifications lost during a consolidation. | $798.00 |
| 107. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/9/2011 | 5.4 | Compliance preparation - Clear points for Arizona and Nebraska. Prepare Kentucky in One Source. | $1,026.00 |
| 108. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015- | 95: | 1800 | Travel - Unbillec | 10/10/2011 | 2.0 | Non - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of Oct 10-14th, 2011 | $0.00 |
| 109. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 90: | 1800 | Travel - Billable | 10/10/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of Oct. 10-14th, 2011 | $380.00 |
| 110. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/10/2011 | 6.3 | Compliance preparation for Kentucky by adding apportionment which was deleted during a consolidation. Update Arizona for modifications lost during a consolidation. | $1,197.00 |
| 111. | UDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/11/2011 | 7.6 | Compliance preparation for Nebraska by clearing points and updating modifications. Update modifications for Arizona. | $1,444.00 |
| 112. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/11/2011 | 4.3 | Compliance preparation - Gather information for the processing of all primary tax returns. Prepare checklist for items and staff to use for processing returns as well as verifying all returns are processed in filing correctly. | $817.00 |
| 113. | UDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/12/2011 | 7.7 | Compliance preparation for Kentucky by adding apportionment which was deleted during a consolidation. | $1,463.00 |
| 114. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/12/2011 | 3.8 | Compliance preparation for Arizona for modifications lost during a consolidation. | $722.00 |
| 115. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/12/2011 | 4.2 | Compliance preparation for Kentucky for modifications lost during a consolidation. | $798.00 |
| 116. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/13/2011 | 4.9 | Compliance preparation for all Arizona, Kentucky and Nebraska due to updates to apportionment that were discovered on Wednesday | $931.00 |
| 117. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/13/2011 | 4.8 | Compliance preparation for all Arizona, Kentucky and Nebraska - Update information for all states in One Source and verify apportionment is correct | $912.00 |
| 118. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/13/2011 | 5.1 | Compliance preparation for Lehman Brothers Holdings Inc - One Source with Schedule for K-1's which had to be done by hand and scanned into return. | $969.00 |
| 119. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/14/2011 | 6.5 | Compliance preparation for Kentucky. Clear points from Linda Klang and confirm all nutary returns are processed and ready for mailing. Process Kentucky for mailing | $1,235.00 |
| 120. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | npliance Prepara | 10/14/2011 | 5.1 | Compliance preparation for Arizona. Clear points from Linda Klang and confirm all nutary returns are processed and ready for mailing. Process Arizona for mailing. | $969.00 |
| 121. | DDD | Tax Professional | $0.00 | State and Local Income Tax Compliance | 2011-015- | 95: | 1800 | Travel - Unbillec | 10/14/2011 | 2.0 | Non-Billable coach train travel to Washington DC to Jersey City, NJ to work with client (Lehman) per request of client to work the week of October 10 to 14th, 2011 | $0.00 |
| 122. | DDD | Tax Professional | $190.00 | State and Local Income Tax Compliance | 2011-015- | 90: | 1800 | Travel - Billable | 10/14/2011 | 2.0 | Billable train via coach train travel to Washington DC from Jersey City, NJ to work with client (Lehman) per request of client to work the week of October 10 to 14th, 2011 | $380.00 |
| 123. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/1/2011 | 9.80 | State Tax preparation for Lehman Brothers Holdings Inc - IFT Unitary Return - set up of workpapers and apportionment schedules. | $1,862.00 |
| 124. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 10/2/2011 | 5.60 | State Tax preparation for Lehman Brothers Holdings Inc - IFT Unitary Return - determination of starting point based upon changes to IIT state tax law. | $1,064.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/2/2011 | 4.80 | State Tax preparation for Lehman Brothers Holdings Inc - UT Unitary Return - determination of modifications and adjustments for starting federal consolidated net income. | $912.00 |
| 126. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/3/2011 | 6.60 | State Tax preparation for Lehman Brothers Holdings Inc - UT Unitary Return - update to apportionment for changes from prior year ending fixed asset categories. | $1,254.00 |
| 127. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/3/2011 | 3.20 | State Tax preparation for Lehman Brothers Holdings Inc - UT Unitary Return - update to apportionment for changes from prior year ending revenue categories. | $608.00 |
| 128. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/4/2011 | 4.70 | State Tax preparation for Lehman Brothers Holdings Inc - UT Unitary Return (including determination of included entities and proper apportionment) | $893.00 |
| 129. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/4/2011 | 3.70 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return - determination of modifications and adjustments for starting federal consolidated net income. | $703.00 |
| 130. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/5/2011 | 6.30 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return - set up of workpapers and apportionment schedules. | $1,197.00 |
| 131. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/5/2011 | 4.10 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return - update to apportionment for changes from prior year ending revenue categories | $779.00 |
| 132. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/6/2011 | 7.80 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return - update to apportionment for changes from prior year ending fixed asset categories. | $1,482.00 |
| 133. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 4.80 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return and update to trial balance info for LCPI. | $912.00 |
| 134. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 4.20 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return apportionment changes to payroll | $798.00 |
| 135. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/8/2011 | 4.90 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return modification update for municipal interest | $931.00 |
| 136. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/8/2011 | 3.10 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return- changes to determination of included entities | $589.00 |
| 137. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/9/2011 | 4.70 | State Tax preparation for Lehman Brothers Holdings Inc - KS Unitary Return (including changes to apportionment) | $893.00 |
| 138. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/9/2011 | 4.80 | State Tax preparation for Lehman Brothers Holdings Inc - MN Unitary Return- determination of included entities | $912.00 |
| 139. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/10/2011 | 8.60 | State Tax preparation for Lehman Brothers Holdings Inc - MN Unitary Return - update to apportionment for changes from prior year ending revenue categories | $1,634.00 |
| 140. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/11/2011 | 8.70 | State Tax preparation for Lehman Brothers Holdings Inc - MN Unitary Return - update to apportionment for changes from prior year ending fixed asset categories. | $1,653.00 |
| 141. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 9.30 | State Tax preparation for Lehman Brothers Holdings Inc - MN Unitary Return - updates to changes in apportionment from prior year ending fixed asset categories. | $1,767.00 |
| 142. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 9.10 | State Tax preparation for Lehman Brothers Holdings Inc - MN Unitary Return - determination of modifications and adjustments for starting federal consolidated net income. | $1,729.00 |
| 143. | BRW | Tax Manager | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/25/2011 | 2.10 | Compliance Review 425 Park Ave Syndication Plans JV LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $399.00 |
| 144. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/25/2011 | 1.30 | Compliance Review Bell Bd (Nashville) Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 145. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/25/2011 | 0.90 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | Timekeeper Detail | | | Matter | Eng Code | Task Code | Uniform Billing Task Code | Billing Detail | | | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | | Task | Date of Service | Time (Hours) | | |
| 146. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/25/2011 | 0.70 | Compliance Review LCOR Oper Co LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 147. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/25/2011 | 0.60 | Compliance Review LCOR Prop Co LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 148. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/26/2011 | 0.50 | Compliance Review Nybo Hotels LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 149. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/26/2011 | 0.50 | Compliance Review Plano Loft Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 150. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/26/2011 | 0.60 | Compliance Review 425 Park Ave Syndication Pinrs JV LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 151. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/26/2011 | 0.60 | Compliance Review Gaffey St Ventures LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 152. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review NYLO Hotel LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 153. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.80 | Compliance Review VR RHW Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 154. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review VR Regency Park Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 155. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review VR Seth Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 156. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review VR Shadow Valley Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 157. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.70 | Compliance Review VR SVF Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 158. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.90 | Compliance Review VR ECS Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 159. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review VR Pointe Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 160. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.60 | Compliance Review VR Whispering Oaks Holdings LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 161. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.40 | Compliance Review PLCP LB II California LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 162. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.30 | Compliance Review LB/Centra NV-740 Pilot LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 163. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/28/2011 | 0.70 | Compliance Review Gaffey St Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 164. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/29/2011 | 0.40 | Compliance Review Pacific Coast Capital Funding LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 165. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50- | 1800 | Compliance Review | 10/29/2011 | 0.30 | Compliance Review Carlyle Place Apts LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| | TimeKeeper Detail | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 166. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.30 | Compliance Review 500 Park Regency Mgrs LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 167. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.20 | Compliance Review Congressional Village Associates LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 168. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.30 | Compliance Review Insignia Opportunity Ptnrs II LOP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 169. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.40 | Compliance Review LB Pearson Sqare LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 170. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.20 | Compliance Review LCOR Property Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 171. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.20 | Compliance Review Lonomakua Partners LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 172. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/29/2011 | 0.30 | Compliance Review Park Regency Mgrs LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 173. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/31/2011 | 0.90 | Compliance Review LB/Centra RV-740 Pilot LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 174. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/31/2011 | 1.40 | Compliance Review Kohala Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 175. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 10/31/2011 | 1.40 | Compliance Review Kohala-Wonlvole Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 176. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/1/2011 | 6.0 | Compliance Review: Review 2010 Oregon Unitary state income tax workpapers including modification, attributates, apportionment and credits. | $1,140.00 |
| 177. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/2/2011 | 2.6 | Compliance Review: Discussion of review points for Oregon Unitary state modification, update apportionment schedules, review and analysis of NB and CGI bonus depreciations adjustements, and review of Oregon dividend deduction. | $494.00 |
| 178. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/2/2011 | 1.8 | Compliance Review: Provide assistance with input in OneSource for modifications by entity and allocable income, identification of domestic entities as all adjustments entered by | $342.00 |
| 179. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/2/2011 | 1.6 | Compliance Review: Review and analysis of status of assigned returns including NH, MN, WV, NE, AZ, and KY | $304.00 |
| 180. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/3/2011 | 2.3 | Compliance Review: Provide assistance to preparers for KY, UT including follow up regarding Centra apportionment state questions for Tax return input for required response. | $437.00 |
| 181. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/3/2011 | 5.8 | Compliance Review: Review 2010 Arizona Unitary state income tax workpapers including modification, attributates, apportionment, and credits. | $1,102.00 |
| 182. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/3/2011 | 4.4 | Compliance Review: Review 2010 Nebraska Unitary state income tax workpapers including modification, attributates, apportionment, and credits. | $836.00 |
| 183. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/4/2011 | 2.3 | Compliance Review: Provide assistance to preparers for MN, WV and KY for input in OneSource and workpaper presentation. | $437.00 |
| 184. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/4/2011 | 1.2 | Compliance Review: Review 2010 Kentucky Combined state income tax workpapers including modification, attributates, apportionment, and credits | $228.00 |
| 185. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/4/2011 | 4.7 | Compliance Review: Discussion, review and clearing of open points on AZ and NE including state starting point, modifications, and HI inclusion. | $893.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/4/2011 | 4.3 | Compliance Review: Review and analysis of recent updates for AZ, NE, and OR, to ensure all modifications and supporting documentation is in workbook for final sign-off. | $817.00 |
| 187. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/5/2011 | 2.7 | Compliance Review: Provide assistance to preparers regarding questions apportionment for sales, payroll and property. In addition to discussions regarding EH and state starting point. | $513.00 |
| 188. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/5/2011 | 6.3 | Compliance Review: Review 2010 Kentucky Combined state income tax workpapers including modification, attributes, apportionment, and credits. Includes review and analysis of K-1 information coming thru to KY, make adjustments to | $1,197.00 |
| 189. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/6/2011 | 8.4 | Compliance Review: Continue Review of 2010 KY Combined state income tax workpapers including schedule updates for apportionment and modifications. | $1,596.00 |
| 190. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/6/2011 | 4.3 | Compliance Review: Final review and analysis of NE unitary state return and workpapers, need to reconcile/calc for changes for NE NOL, estimated payments,and other changes. | $817.00 |
| 191. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/6/2011 | 2.8 | Compliance Review: Final review and analysis of OR unitary apportionment workpapers, need to reconcile/calc for changes. | $532.00 |
| 192. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/7/2011 | 3.7 | Compliance Review: Review and analysis of final NE unitary state return and workpapers. Finalize and submit for review. | $703.00 |
| 193. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/7/2011 | 3.3 | Compliance Review: Review and analysis of OR unitary state return and workpapers. Finalize and submit for review. | $627.00 |
| 194. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/7/2011 | 2.8 | Compliance Review: Provide assistance with analysis of OR RHI IC dividend, review corrected returns and resubmit for review. | $532.00 |
| 195. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/7/2011 | 3.7 | Compliance Review: Review and analysis with preparation of NH Unitary state tax return and workpapers. | $703.00 |
| 196. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/8/2011 | 0.6 | Compliance Review: Provide assistance with preparation of KY for entities included in filing. | $114.00 |
| 197. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/8/2011 | 4.7 | Compliance Review: Review AZ Unitary tax return, add apportionment information and reconcile, return to preparer with comments. | $893.00 |
| 198. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/8/2011 | 5.7 | Compliance Review: Review 2010 NH Unitary state tax return, return to preparer with comments, and discuss calculations and corrections with preparer. | $1,083.00 |
| 199. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/9/2011 | 5.9 | Compliance Review: Final review of AZ Unitary tax return and workpapers to clear review comments and submit for | $1,121.00 |
| 200. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/9/2011 | 6.3 | Compliance Review: Final review of NH Unitary Tax return and workpapers to clear review comments and submit for | $1,197.00 |
| 201. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/9/2011 | 0.8 | Compliance Review: Provide assistance with preparation of MN for apportionment and WV for split between Category 1 and Category 4. | $152.00 |
| 202. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/10/2011 | 6.6 | Compliance Review: Review 2010 MN Unitary workpapers calculation and state modifications including updating apportionment schedules and FOC modification. | $1,254.00 |
| 203. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/10/2011 | 2.1 | Compliance Review: Provide assistance with preparation of WV including excess capital loss and attachment to WV IR as the state has not corrected the combination of Cat 1 and Cat 4, which are required. | $399.00 |
| 204. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/10/2011 | 1.8 | Compliance Review: Review, analysis and discussion of AZ excess capital loss and impact on state starting number for I line 30 state. | $342.00 |
| 205. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/11/2011 | 7.3 | Compliance Review: Review and analysis of MN Unitary tax return including updating MN NOL carryforward, updating NB Bonus depreciation | $1,387.00 |
| 206. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/11/2011 | 1.4 | Compliance Review: Provide assistance with KY calculations and research and analysis of AZ NOL CF in order to confirm NOL schedule in 2010 Unitary state tax return. | $266.00 |
| 207. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 10/11/2011 | 2.3 | Compliance Review: Provide assistance with WV apportionment, federal starting point and state modifications. | $437.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Note) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 1.4 | Compliance Review: Follow up and review of MN NOL and MAT schedules that have incorrect information due to OneSource issues. | $266.00 |
| 209. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/12/2011 | 8.6 | Compliance Review: Review and analysis of WV Unitary tax return and workpapers including analysis of modifications and apportionment, and federal staring point | $1,634.00 |
| 210. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/13/2011 | 7.4 | Compliance Review: Review and analysis of WV Unitary tax return, tie out apportionment and discuss review comments with preparer and monitor corrections. | $1,406.00 |
| 211. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/13/2011 | 3.6 | Compliance Review: Review and analysis of MN for re-runs trying to get form to foot, apportionment now does not tie to prior apportionment. | $684.00 |
| 212. | BAB | Tax Director | $190.00 | International Tax Compliance - US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 10/13/2011 | 0.5 | Compliance Review: Analysis and review of 2010 CA 5471 summary to identify CFC entities with CY E&P | $95.00 |
| 213. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 5.5 | Compliance Review: Review and analysis of WV Unitary tax return and workpapers including analysis of modifications and apportionment, federal staring point and population of WV UB schedules. | $1,045.00 |
| 214. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 0.5 | Compliance Review: Provide assistance with KY calculations in 2010 Unitary state tax return. | $95.00 |
| 215. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 10/14/2011 | 1.5 | Compliance Review: Review comments with WV State calculations in response to review comments on 2010 Unitary state tax return. | $285.00 |
| 216. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/1/2011 | 8.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,615.00 |
| 217. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/2/2011 | 1.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $285.00 |
| 218. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/2/2011 | 6.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,311.00 |
| 219. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/3/2011 | 6.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,197.00 |
| 220. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/3/2011 | 1.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $361.00 |
| 221. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/3/2011 | 2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $380.00 |
| 222. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/4/2011 | 5.6 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $1,064.00 |
| 223. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/4/2011 | 0.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $57.00 |
| 224. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/4/2011 | 4.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $798.00 |
| 225. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/5/2011 | 2.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $456.00 |
| 226. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/5/2011 | 1 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $190.00 |
| 227. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/5/2011 | 0.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Arizona. | $171.00 |
| 228. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/6/2011 | 2.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $532.00 |
| 229. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/6/2011 | 1.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $266.00 |
| 230. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/6/2011 | 9.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia | $1,786.00 |
| 231. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Portland. | $380.00 |
| 232. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 0.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $95.00 |
| 233. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 4.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $798.00 |
| 234. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 4.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $912.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| | TimeKeeper Detail | | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 235. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/7/2011 | 1.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Nebraska. | $285.00 |
| 236. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/8/2011 | 9.5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $1,805.00 |
| 237. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/9/2011 | 3.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $722.00 |
| 238. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/9/2011 | 0.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $152.00 |
| 239. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/10/2011 | 11.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $2,147.00 |
| 240. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/10/2011 | 3.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $722.00 |
| 241. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/11/2011 | 1.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $342.00 |
| 242. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/11/2011 | 3.3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $627.00 |
| 243. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/11/2011 | 3.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $741.00 |
| 244. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 1.1 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Kentucky. | $209.00 |
| 245. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 3 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $570.00 |
| 246. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 4.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $931.00 |
| 247. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/12/2011 | 1 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Minnesota. | $190.00 |
| 248. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 0.4 | Compliance Preparation. Meeting with Hilda Capeles Nieves (Lehman VP of Tax) and Linda Kling (Lehman VP of Tax) to review Unitary state adjustments, apportionment and preparation process. | $76.00 |
| 249. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $38.00 |
| 250. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 10.7 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $2,033.00 |
| 251. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-014: | 40: | 1800 | Compliance Preparation | 10/13/2011 | 0.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Oregon. | $38.00 |
| 252. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/14/2011 | 0.7 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $133.00 |
| 253. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 10/14/2011 | 0.7 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - Maine. | $133.00 |
| 254. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 11/2/2011 | 4.7 | Compliance Preparation of 2010 International Tax Returns. Update to Calendar. Meeting with John Shanahan to discuss dual consolidated loss filing. | $893.00 |
| 255. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 11/2/2011 | 4.2 | Compliance Preparation of 2010 State and Local Income Tax Returns. Update to Unitary Return Master Review log. Discussion re: changes to West Virginia Unitary Return. | $798.00 |
| 256. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 11/3/2011 | 3.4 | Compliance Review of 2010 State and Local Income Tax Returns. Review West Virginia Return. Review of final Unitary staging returns and items lists. | $646.00 |
| 257. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/3/2011 | 1.6 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Walsh, A&M and Lehman Real Estate Dept. | $304.00 |
| 258. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 90: | 1800 | Travel - Billable | 11/3/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 259. | JMO | Managing Director | $0.00 | State and Local Income Tax Compliance | 2011-015: | 95: | 1800 | Travel - Unbilled | 11/3/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1/4/2011 | 4.6 | Compliance Preparation of 2010 International Tax Returns. Update to October filing for Court. | $874.00 |
| 261. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1/5/2011 | 3.2 | Compliance Preparation of 2010 International Tax Returns. Update to October filing for Court | $608.00 |
| 262. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 1/7/2011 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - call with Bill Walsh and Scott | $228.00 |
| 263. | JMO | Managing Director | $190.00 | State and Local Income Tax Compliance | 2011-015: | 50: | 1800 | Compliance Review | 1/8/2011 | 1.3 | Compliance Review of 2010 State and Local Income Tax Returns. Review changes to West Virginia Return. Discuss with Rosh and Hilda. | $247.00 |
| 264. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 1/8/2011 | 0.8 | Compliance Preparation of 2010 International Tax Returns Partnership tax returns - update to metrics | $152.00 |
| 265. | JMO | Managing Director | $190.00 | International Tax Compliance - 2000 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1/9/2011 | 1.2 | Compliance Preparation of 2010 International Tax Returns. Update to October filing for Court. | $228.00 |
| 266. | JMO | Managing Director | $190.00 | International Tax Compliance - 2000 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1/17/2011 | 0.8 | Compliance Preparation of 2010 International Tax Returns. Update to October filing for Court and to LB Corporate for projections. | $152.00 |
| 267. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 1/30/2011 | 1.3 | Compliance Preparation of 2010 International Tax Returns. Update to John Shanahan and Agenda for Planning session | $247.00 |
| 268. | JMO | Managing Director | $190.00 | International Tax Compliance - 2000 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 11/30/2011 | 2.7 | Compliance Preparation of 2010 International Tax Returns. Preparation of November filing for Court. | $513.00 |
| 269. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/1/2011 | 0.40 | Compliance Review Trimark Pacific Monterey Views LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 270. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 1.70 | Compliance Review Roseville/Fieldmont Land Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $323.00 |
| 271. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 1.60 | Compliance Review PAMI PCCP Fiddyment LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $304.00 |
| 272. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 0.50 | Compliance Review Basin LLCand send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 273. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 0.50 | Compliance Review Creek LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 274. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 0.80 | Compliance Review Hill Rd LLCand send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 275. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 0.50 | Compliance Review Powhatton LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 276. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/2/2011 | 0.80 | Compliance Review Regional Trail LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 277. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/3/2011 | 1.50 | Compliance Review Excelsior Rd LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 278. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/3/2011 | 2.00 | Compliance Review PCCP Excelsior Rd LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| | TimeKeeper Detail | | | | | | | Billing Detail | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 279. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/3/2011 | 0.50 | Compliance Review PCCP LB R Ranch LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 280. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/3/2011 | 0.50 | Compliance Review PCCP LB Livermore Airway LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 281. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/3/2011 | 2.30 | Compliance Review PCCP LB Wheatlands LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $437.00 |
| 282. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/4/2011 | 1.00 | Compliance Review Reservoir LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 283. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/4/2011 | 1.00 | Compliance Review Snail Snoke LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 284. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/4/2011 | 1.00 | Compliance Review West Smoky LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 285. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/4/2011 | 1.00 | Compliance Review Wheatlands Colorado LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 286. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.30 | Compliance Review PCCP LB Excelsior LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 287. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.00 | Compliance Review PCCP LB R Ranch and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 288. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.70 | Compliance Review PCCP LB Livermore Airway LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $323.00 |
| 289. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.50 | Compliance Review Livermore Airway LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 290. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.50 | Compliance Review PCCP LDC Pearl Kai LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 291. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 1.50 | Compliance Review PCCP LB Pearl Kai LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 292. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/8/2011 | 0.90 | Compliance Review Maui Ind Partners LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 293. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 1.50 | Compliance Review PCCP LDC Pearl Kai LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 294. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 0.50 | Compliance Review PCCP LB Pearl Kai LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 295. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 0.90 | Compliance Review Roseville Fiddyment Land Venture LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 296. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 1.00 | Compliance Review Kohala-Woodvale Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 297. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 1.50 | Compliance Review Kohala Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 298. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/9/2011 | 1.30 | Compliance Review PAMI PCCP Fiddyment LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Detail | | | | | | | | Billing Detail | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | Matter | Eng. Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 299. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/9/2011 | 1.00 | Compliance Review PCCP LB Wheatlands LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 300. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/10/2011 | 1.40 | Compliance Review PCCP LB Riata Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 301. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/10/2011 | 2.00 | Compliance Review Riata Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $380.00 |
| 302. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/10/2011 | 1.50 | Compliance Review PCCP/Carmel Riata LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 303. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/11/2011 | 1.10 | Compliance Review Network Access Center SF LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $209.00 |
| 304. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/11/2011 | 1.20 | Compliance Review PCCP Telecom LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 305. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/14/2011 | 0.20 | Compliance Review Network Access Center SF LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 306. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/14/2011 | 0.20 | Compliance Review Telecom LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $38.00 |
| 307. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/14/2011 | 1.40 | Compliance Review PCCP Signature San Jose LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 308. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/14/2011 | 1.20 | Compliance Review CSGF LB Signature San Jose LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 309. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/14/2011 | 1.30 | Compliance Review PCCP LB San Jose Transit Center LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 310. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/15/2011 | 3.50 | Compliance Review and organize PCCP entities and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $665.00 |
| 311. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/15/2011 | 1.00 | Compliance Review PCCp Alberta Frisco Texas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 312. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.50 | Compliance Review Koloko Heights Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 313. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.00 | Compliance Review PCCP Strand Koloko Heights Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 314. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.00 | Compliance Review PCCP LB Island Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 315. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.40 | Compliance Review PCCP RKM Oceanside I LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $266.00 |
| 316. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.80 | Compliance Review RKM Oceanside II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $342.00 |
| 317. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/16/2011 | 1.30 | Compliance Review PCCP LB Oceanside I LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 318. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance – Review | 2011-014: | 50: | 1800 | Compliance Review | 11/17/2011 | 0.50 | Compliance Review PCCP LB Oceanside I LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/17/2011 | 2.10 | Compliance Review PCCP Central Valley Land Fund LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $399.00 |
| 320. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/17/2011 | 1.20 | Compliance Review Lincoln-Chaparral Business Center LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 321. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/17/2011 | 2.30 | Compliance Review PCCP College Park LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $437.00 |
| 322. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/17/2011 | 0.30 | Compliance Review PCCP Alberta Frisca Texas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 323. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 0.50 | Compliance Review PCCP College Park LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 324. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 1.00 | Compliance Review Nuevo Meadows Land Company LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 325. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 2.10 | Compliance Review PCCP Nuevo Lakes LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $399.00 |
| 326. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 0.30 | Compliance Review Congressional Village Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |
| 327. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 2.40 | Compliance Review PCCP Mountain House LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $456.00 |
| 328. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 0.90 | Compliance Review PCCP LB Northlands Co 11 LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 329. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 1.30 | Compliance Review PCCP LB Pacifical Northlands Colorado LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 330. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/18/2011 | 1.20 | Compliance Review Northlands Colorado LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 331. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/28/2011 | 1.00 | Compliance Review PCCP Signature San Jose LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 332. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 1/8/2011 | 0.5 | Compliance Review: Update regarding WV changes due to partnership apportionment not in original USA reports. | $95.00 |
| 333. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 11/10/2011 | 6.4 | Compliance Review: Review and analysis of changes to add instance apportionment to WV Unitary tax return and workpapers. | $1,216.00 |
| 334. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50: | 1800 | Compliance Review | 11/11/2011 | 2.6 | Compliance Review:  Discussion with preparer on open points. Meeting, review and discussion of required WV changes to 2010 to WV Unitary tax return and workpapers. | $494.00 |
| 335. | BAB | Tax Director | $190.00 | State and Local Income Tax Compliance | 2011-015- | 50 | 1800 | Compliance Review | 11/14/2011 | 3.0 | Compliance Review:  Clear changes from review points, finalize for final review of WV tax returns and workpapers for | $570.00 |
| 336. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 11/3/2011 | 1.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $361.00 |
| 337. | SMW | Tax Consultant | $190.00 | Real Estate IV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 11/4/2011 | 0.4 | Compliance Review: Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $76.00 |
| 338. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 11/8/2011 | 1.9 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $361.00 |
| 339. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 11/9/2011 | 4.4 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $836.00 |
| 340. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015- | 40: | 1800 | Compliance Preparation | 11/10/2011 | 1.2 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia. | $228.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| | TimeKeeper Detail | | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 341. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 11/11/2011 | 1.8 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia | $342.00 |
| 342. | SMW | Tax Consultant | $190.00 | State and Local Income Tax Compliance | 2011-015: | 40: | 1800 | Compliance Preparation | 11/14/2011 | 5 | Preparation of workpapers and completing returns in OneSource for unitary state tax returns - West Virginia | $950.00 |
| 343. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for 11ERT Associates, LLC | $38.00 |
| 344. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for SCIF Fullerton, LLC | $38.00 |
| 345. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for Silver Springs Apartments, LLC | $38.00 |
| 346. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for Tenth Month Associates, LLC | $38.00 |
| 347. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for 383-391 W 12th, LLC | $38.00 |
| 348. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for 607 Hudson, LLC | $38.00 |
| 349. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for Lincoln Street, LLC | $38.00 |
| 350. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for Lowell Partners, LLC | $38.00 |
| 351. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for Rayo Associates, LLC | $38.00 |
| 352. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.2 | Review of workpapers and returns for SC Colorado Holdings, LLC | $38.00 |
| 353. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 11/18/2011 | 0.3 | Review of workpapers and returns for 15206 Burbank Ventures, LLC | $57.00 |
| 354. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 12/1/2011 | 3.2 | Compliance Preparation of 2010 International Tax Returns. Preparation of November filing for Court. | $608.00 |
| 355. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 1.1 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - meeting with Bill and Scott to review recently received returns. | $209.00 |
| 356. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of Lakeside Portfolio | $418.00 |
| 357. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 12/5/2011 | 5.2 | Compliance Review of 2010 International Tax Returns. Update to Calendar. Meeting with John Shanahan, Hilda Cupeles Nieves and Barb Baressi to discuss 2010 wrap up. | $988.00 |
| 358. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 12/5/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 359. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 12/5/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 360. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 2.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of Lakeside Portfolio | $532.00 |
| 361. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/6/2011 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of Lakeside Portfolio | $418.00 |
| 362. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 12/6/2011 | 5.2 | Compliance Review of 2010 International Tax Returns. Meeting with Shuk King Cheng, Aqyila Job and Pauline de Souza Lawrence to discuss 2010 wrap up. | $988.00 |
| 363. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 12/6/2011 | 2.6 | Compliance Preparation of 2010 International Tax Returns. Preparation of Performance metrics and progress tracking for Jeff Ciongoli. | $494.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | TimeKeeper Detail | | | Matter | Eng Code | Task Code | Uniform Billing Task Code | Billing Detail | | | Activity Description (Notes) | Total Fees for Each Task |
| | Timekeeper Name | Position Title | Bill Rate | | | | | Task | Date of Service | Time (Hours) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 12/7/2011 | 3.8 | Compliance Preparation of 2010 International Tax Returns. Preparation of Budget for 2011 returns and review with Jeff Ciougoli. | $722.00 |
| 365. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/7/2011 | 5.7 | Compliance Review of 2010 International Tax Returns. Review of Tax Attribute Schedule with Barb Barrisi and update to final tax return folders for completed 2010 returns. | $1,083.00 |
| 366. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/8/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Review of Partnership return process and impact on 1118 with John S. and Hilda CN. | $418.00 |
| 367. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/8/2011 | 3.8 | Compliance Review of 2010 International Tax Returns. Meeting with John Shanihan and Hilda CN to discuss Partnership hand off. | $722.00 |
| 368. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | Travel - Billable | 12/8/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 369. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | Travel - Unbilled | 12/8/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 370. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/9/2011 | 2.4 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - meeting with Bill Walsh to review progress and final reviews. Review of Lakeside returns. | $456.00 |
| 371. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/9/2011 | 1.1 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Call with LB Management | $209.00 |
| 372. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/12/2011 | 1.8 | Compliance Review of 2010 International Tax Returns. Review of Partnership return process and impact on 1118 with John S. and Hilda CN. | $342.00 |
| 373. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 4.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - correspondence regarding missing information. | $798.00 |
| 374. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/13/2011 | 4.4 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of Lakeside Portfolio | $836.00 |
| 375. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/13/2011 | 1.2 | Compliance Review of 2010 International Tax Returns. Discussion of Partnership K-1 process and land off. Plan for meeting on Wed. | $228.00 |
| 376. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | Travel - Billable | 12/14/2011 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 377. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | Travel - Unbilled | 12/14/2011 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours. | $0.00 |
| 378. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | Compliance Review | 12/14/2011 | 2.2 | Compliance Review of 2010 International Tax Returns. Meeting with Jeff Ciougoli, John S., Linda K., Hilda CN and Zaky R. to discuss Partnership hand off. | $418.00 |
| 379. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 40: | 1800 | Compliance Preparation | 12/14/2011 | 1.8 | Compliance Preparation of 2010 International Tax Returns. Preparation of Budget for 2011 returns and review tentative calendar with Hilda CN. | $342.00 |
| 380. | JMO | Managing Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | Travel - Billable | 12/14/2011 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 381. | JMO | Managing Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | Travel - Unbilled | 12/14/2011 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Detail | | | Matter | Eng Code | Task Code | Billing Detail | | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TimeKeeper Name | Position Title | Bill Rate | | | | Uniform Billing Task Code | | | | | | |
| 382. | JMO | Managing Director | $100.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | | Compliance Review | 12/15/2011 | 2.6 | Compliance Review of 2010 International Tax Returns. Review of Final 2010 5471 files and elimination of duplicate "WIP" files. | $494.00 |
| 383. | JMO | Managing Director | $100.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/15/2011 | 2.4 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - follow up on missing info needed for final returns of Lakeside Portfolio | $456.00 |
| 384. | JMO | Managing Director | $100.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 50: | 1800 | | Compliance Review | 12/16/2011 | 4.2 | Compliance Review of 2010 International Tax Returns. Review of Final 2010 5471 files and elimination of duplicate "WIP" files. | $798.00 |
| 385. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | | Travel - Unbillec | 12/5/2011 | 2.0 | Note - Billable travel via coach train to Jersey City, New Jersey from Washington, DC to work with client (Lehman) per request of client to work for the week of Dec. 5 - 8th, 2011 | $0.00 |
| 386. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | | Travel - Billable | 12/5/2011 | 2.0 | Billable travel via coach train to Jersey City, NJ from Washington DC to work with client (Lehman) per request of client to work the week of Dec. 5 - 8th, 2011 | $380.00 |
| 387. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 42: | 1800 | | mpliance Prepara | 12/5/2011 | 6.0 | Compliance preparation of the international tax returns files for 2011. Print and review files to verify all permanent information has been completed for the Lehman hard copies of the tax returns. | $1,140.00 |
| 388. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 42: | 1800 | | mpliance Prepara | 12/6/2011 | 6.8 | Compliance preparation of the international tax returns files for 2011. Print and review files to verify all permanent information has been completed for the Lehman hard copies of the tax returns. | $1,292.00 |
| 389. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 42: | 1800 | | mpliance Prepara | 12/7/2011 | 4.8 | Compliance preparation of the international tax returns files for 2011. Print and review files. | $912.00 |
| 390. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 42: | 1800 | | mpliance Prepara | 12/7/2011 | 3.2 | Compliance preparation of the international tax returns files for 2011 Review files to verify all permanent information has been completed for the Lehman hard copies of the tax returns. | $608.00 |
| 391. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 42: | 1800 | | mpliance Prepara | 12/8/2011 | 4.2 | Compliance preparation of the international tax returns files for 2011. Print and review files to verify all permanent information has been completed for the Lehman hard copies of the tax returns. | $798.00 |
| 392. | DDD | Tax Professional | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 95: | 1800 | | Travel - Unbillec | 12/8/2011 | 2.0 | Billable travel via coach train to Washington, DC from Jersey City, NJ to work with client (Lehman) per request of client to work for the week of Dec 5 - 8th, 2011 | $0.00 |
| 393. | DDD | Tax Professional | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-01: | 90: | 1800 | | Travel - Billable | 12/8/2011 | 2.0 | Billable travel via coach train to Washington DC from Jersey City, NJ to work with client (Lehman) per request of client to work the week of Dec 5 - 8th, 2011 | $380.00 |
| 394. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/2/2011 | 1.20 | Compliance Review Riverlake Land Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 395. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/2/2011 | 0.90 | Compliance Review PCCP LB Riverlake Land Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 396. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/2/2011 | 1.50 | Compliance Review PCCP Studio City Los Angeles LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $285.00 |
| 397. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/2/2011 | 1.00 | Compliance Review PCCP LB Studio City Los Angeles LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 398. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/3/2011 | 0.50 | Compliance Review Gill Ranch LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 399. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/3/2011 | 0.50 | Compliance Review Conservation Resources LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 400. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/3/2011 | 4.00 | Compliance Review PCCP/VRAMB Resources LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $760.00 |
| 401. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/3/2011 | 1.80 | Compliance Review PCCP Resources LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $342.00 |
| 402. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | | Compliance Review | 12/4/2011 | 1.70 | Compliance Review Hokulani Partners LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $323.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| | Timekeeper Detail | | | | | | Billing Detail | | | | | |
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/4/2011 | 1.00 | Compliance Review PCCP LB Walita II LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 404. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/4/2011 | 1.10 | Compliance Review 702/703 Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $209.00 |
| 405. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/4/2011 | 1.20 | Compliance Review BRE/PCCP Orchard LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 406. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/4/2011 | 1.00 | Compliance Review BRE/PCCP Project 702/703 LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 407. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/4/2011 | 0.60 | Compliance Review PCCP LB Project 702/703 LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 408. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.00 | Compliance Review PCCP LB Western Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 409. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.20 | Compliance Review PCCP LB CS Western Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 410. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.80 | Compliance Review PCCP JCB Western Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $342.00 |
| 411. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 0.80 | Compliance Review PCCP Studio City LA TCS Acq LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 412. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.20 | Compliance Review Tri Valley Campus I LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 413. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.20 | Compliance Review PCCP LB Project 702/703 LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 414. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.00 | Compliance Review PCCP LB Frisco Texas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 415. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 1.20 | Compliance Review PCCP LB CS Frisco Texas LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 416. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 0.80 | Compliance Review Site M Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 417. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 0.80 | Compliance Review PCCP/StrandSite M Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 418. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/5/2011 | 0.70 | Compliance Review PCCP LB Site M Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 419. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/6/2011 | 1.20 | Compliance Review Rollingwood North LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 420. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/6/2011 | 1.00 | Compliance Review PCCP LB SG Rollingwood LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 421. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/6/2011 | 0.90 | Compliance Review Rollingwood LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 422. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/6/2011 | 1.30 | Compliance Review PCCP JCB Western Holdings LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | Timekeeper Detail | | | Matter | Eng Code | Task Code | Billing Detail | | | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 423. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/7/2011 | 3.00 | Compliance Review PCCP entities and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $570.00 |
| 424. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.90 | Compliance Review LB Centra NV 740 Pilot LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 425. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 1.00 | Compliance Review Trimark Monterey Views LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 426. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.50 | Compliance Review Rollingwood North LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 427. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.50 | Compliance Review PCCP LB Rollingwood LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $95.00 |
| 428. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.60 | Compliance Review PCCP LB SG Rollingwood LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 429. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.80 | Compliance Review PCCP West Park LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 430. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.80 | Compliance Review PCCP LB West Park LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 431. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.70 | Compliance Review PCCP IRG Columbus LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 432. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 1.00 | Compliance Review PCCP LB Columbus LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 433. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.90 | Compliance Review PCCP LB IIColumbus LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 434. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/9/2011 | 0.90 | Compliance Review PCCP entities and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 435. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 1.00 | Compliance Review Hawks Prairie North Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 436. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 1.20 | Compliance Review PCCP LB Hawks Prairie North Assoc LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 437. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 1.00 | Compliance Review PCCP LB Mauna Kea LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 438. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 0.90 | Compliance Review Monterey Road Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $171.00 |
| 439. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 0.80 | Compliance Review PCCP LB Monterey Road Investors LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 440. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 0.40 | Compliance Review PCCP V I-J LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 441. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/10/2011 | 1.00 | Compliance Review PCCP LB V I-H LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $190.00 |
| 442. | BRW | Tax Manager | $190.00 | Real Estate IV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/9/2011 | 0.30 | Compliance Review PCCP LB V I-J LLC and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $57.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| | TimeKeeper Detail | | | | | Billing Detail | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Name | Position Title | Bill Rate | Matter | Erg Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 443. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 90: | 1800 | Travel - Billable | 12/5/2011 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 444. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 95: | 1800 | Travel - Unbilled | 12/5/2011 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 |
| 445. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/5/2011 | 4.0 | Compliance Review: Review, analysis and reconciliation of 2009 E&P rollforward into 2010 E&P accounting for 2008 amended adjustments for S2, EF0031, 49A, and 74A. | $760.00 |
| 446. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/6/2011 | 6.3 | Compliance Review: Review, analysis and reconciliation of 2009 E&P rollforward into 2010 E&P accounting for 2008 amended adjustments for A38, 337, D7, and 493. | $1,197.00 |
| 447. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/6/2011 | 1.7 | Compliance Review: Discussion and review of 2011 preparation process regarding OneSource rollovers and staff cross training on tax returns and standardized workpapers with Lehman management | $323.00 |
| 448. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/7/2011 | 6.8 | Compliance Review: Review, analysis and reconciliation of 2009 E&P rollforward into 2010 E&P accounting for 2008 amended adjustments for 240, 12A, and 718. | $1,292.00 |
| 449. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/7/2011 | 1.2 | Compliance Review: Discussion and review of 2011 compliance process for preparation of 5471s, 8858s, and 8865 International tax returns with Lehman management | $228.00 |
| 450. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/8/2011 | 2.4 | Compliance Review: Review, analysis and reconciliation of 2009 E&P rollforward into 2010 E&P accounting for 2008 amended adjustments for 17A, 36A, 27B, and 34C. | $456.00 |
| 451. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/8/2011 | 1.6 | Compliance Review: Discussion and review of 2011 compliance process for preparation of 5471s, 8858s, and 8865 International tax returns with Lehman management. | $304.00 |
| 452. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 90: | 1800 | Travel - Billable | 12/8/2011 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 |
| 453. | BAB | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 95: | 1800 | Travel - Unbilled | 12/8/2011 | 2.0 | Unbillable Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 |
| 454. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/14/2011 | 4.5 | Compliance Review: Review of 2010 Final Standalone CFC tax returns to confirm final coding of OneSource 2010 binders. Begin review of 2010 dormant binders. | $855.00 |
| 455. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/16/2011 | 1.5 | Compliance Review: Review of 2010 Final Standalone CFC tax returns to confirm final coding of OneSource 2010 dormant binders. Add EF0340 binder to list as final in 2010. | $285.00 |
| 456. | BAB | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011- | 50: | 1800 | Compliance Review | 12/22/2011 | 4.5 | Compliance Review: Update 2009 Tax Attribute Schedule being utilized for 2010 Tax Returns reconciling ending balance for E&P and Tax pools for returns where there were 2008 identified changes. Note J9, 493 and 497 have E&P and tax pool reconciling issues to research along with 9 entities need to confirm with 1118 filed. | $855.00 |
| 457. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/1/2011 | 1.1 | Review of workpapers and returns for SCIF Fullerton, LLC | $209.00 |
| 458. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/1/2011 | 0.9 | Review of workpapers and returns for Tenth Month Associates, LLC | $171.00 |
| 459. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR BP Office 1 LLC | $19.00 |
| 460. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB BP Office 1 LLC | $19.00 |
| 461. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR BP Residential 1A LLC | $19.00 |
| 462. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB BP Residential 1A LLC | $19.00 |
| 463. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR BP Residential 1B LLC | $19.00 |
| 464. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014- | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB BP Residential 1B LLC | $19.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Detail | | | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Billing Detail | | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | | | Date of Service | Time (Hours) | | |
| 465. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB BP Hotel 1 LLC | $19.00 |
| 466. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Keene Mill LLC | $19.00 |
| 467. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR Potomac Place LLC | $19.00 |
| 468. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR Potomac Place II LLC | $19.00 |
| 469. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for Capstone Residential Venture XVI LLC | $19.00 |
| 470. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for CRV Lcano Verhagen LP | $19.00 |
| 471. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 2 LLC | $19.00 |
| 472. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 2 LLC | $19.00 |
| 473. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 4 LLC | $19.00 |
| 474. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 4 I LC | $19.00 |
| 475. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 6 LLC | $19.00 |
| 476. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/2/2011 | 0.1 | Review of workpapers and returns for MR LB Ballpark 6 LLC | $19.00 |
| 477. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for Silver Springs Apartments, LLC | $152.00 |
| 478. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for 383-391 W 12th, LLC | $152.00 |
| 479. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.7 | Review of workpapers and returns for 607 Hudson, LLC | $133.00 |
| 480. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.7 | Review of workpapers and returns for Lincoln Street, LLC | $133.00 |
| 481. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for Lowell Partners, LLC | $152.00 |
| 482. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for Rayo Associates, LLC | $152.00 |
| 483. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for SC Colorado Holdings, LLC | $152.00 |
| 484. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for MR LB Ballpark 2 LLC | $152.00 |
| 485. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.9 | Review of workpapers and returns for MR LB Ballpark 2 I LC | $171.00 |
| 486. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.9 | Review of workpapers and returns for MR LB Ballpark 4 LLC | $171.00 |
| 487. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.9 | Review of workpapers and returns for MR LB Ballpark 4 I LC | $171.00 |
| 488. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for MR LB Ballpark 6 LLC | $152.00 |
| 489. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/8/2011 | 0.8 | Review of workpapers and returns for MR LB Ballpark 6 I LC | $152.00 |
| 490. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/9/2011 | 0.5 | Compliance Review. Meeting with Lehman management and A&M tax team to discuss 2010 Joint Venture Real Estate Tax Return Reviews. | $95.00 |
| 491. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 2.2 | Review of workpapers and returns for MR BP Office 1 LLC | $418.00 |
| 492. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 1.1 | Review of workpapers and returns for MR JI BP Office 1 LLC | $209.00 |
| 493. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.8 | Review of workpapers and returns for MR BP Residential 1A LLC | $152.00 |
| 494. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.7 | Review of workpapers and returns for MR LB BP Residential 1A LLC | $133.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Detail | | | | | | | Billing Detail | | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 495. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.9 | Review of workpapers and returns for MR BP Residential 1B LLC | $171.00 |
| 496. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.7 | Review of workpapers and returns for MR 1B BP Residential 1B LLC | $133.00 |
| 497. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.9 | Review of workpapers and returns for MR 1B BP Hord 1 LLC | $171.00 |
| 498. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.7 | Review of workpapers and returns for MR LB Keene Mill 1 LLC | $133.00 |
| 499. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.8 | Review of workpapers and returns for MR Potomac Place LLC | $152.00 |
| 500. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/12/2011 | 0.7 | Review of workpapers and returns for MR Potomac Place II LLC | $133.00 |
| 501. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/13/2011 | 1.1 | Review of workpapers and returns for Capstone Residential Venture XVI LLC | $209.00 |
| 502. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/13/2011 | 1 | Review of workpapers for CRV Lemo Verhagen LP | $190.00 |
| 503. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/14/2011 | 0.3 | Review of workpapers and returns for MR BP Office 1 LLC | $57.00 |
| 504. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/14/2011 | 0.2 | Review of workpapers and returns for MR/LB BP Office 1 LLC | $38.00 |
| 505. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.6 | Review of workpapers and returns for 744 Firey Urban Renewal Investors LLC | $114.00 |
| 506. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.8 | Review of workpapers and returns for 765 Henry Investors LLC | $152.00 |
| 507. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.7 | Review of workpapers and returns for HG Newark Investors LLC | $133.00 |
| 508. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.8 | Review of workpapers and returns for Jane LLC | $152.00 |
| 509. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.6 | Review of workpapers and returns for LB Vista 1 LLC | $114.00 |
| 510. | SMW | Tax Consultant | $190.00 | Real Estate JV Compliance - Review | 2011-014: | 50: | 1800 | Compliance Review | 12/16/2011 | 0.8 | Review of workpapers for Lynn Spring Creek Portfolio LLC | $152.00 |
| 511. | PDL | Tax Consultant | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 12/4/2011 | 2.00 | Unbillable Travel from San Francisco, CA to Jersey City, NJ for tax compliance work at client site - first 2 hours | $0.00 |
| 512. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Billable | 12/4/2011 | 2.00 | Billable Travel from San Francisco, CA to Jersesy City, NJ for tax compliance work at client site | $380.00 |
| 513. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Compliance Preparation | 12/4/2011 | 4.70 | Compliance preparation of foreign tax returns- update to earnings and profits and tax attribute schedule. | $893.00 |
| 514. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 12/5/2011 | 7.80 | Compliance preparation of foreign tax returns including meetings with client regarding 2011 compliance, tax audits, earnings and profits and tax attribute schedule. | $1,482.00 |
| 515. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 40: | 1800 | Compliance Preparation | 12/6/2011 | 5.40 | Compliance preparation of tax attribute schedule and meeting with client regarding tax compliance for 2011 5471s. | $1,026.00 |
| 516. | PDL | Tax Director | $0.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 95: | 1800 | Travel - Unbilled | 12/6/2011 | 2.00 | Unbillable Travel from Jersey City, NJ to San Francisco, CA for tax compliance work at client site - first 2 hours | $0.00 |
| 517. | PDL | Tax Director | $190.00 | International Tax Compliance - 2010 US Information Returns | 2011-011: | 90: | 1800 | Travel - Billable | 12/6/2011 | 2.00 | Billable Travel from Jersey City, NJ to San Francisco, CA for tax compliance work at client site | $380.00 |
| 518. | PDL | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2011-011: | 50: | 1800 | Compliance Review | 12/6/2011 | 4.80 | Compliance review of tax attribute schedule and g tax compliance for 2011 5471s. | $912.00 |
| 519. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-01: | 90: | 1800 | Travel - Billable | 1/9/2012 | 2.0 | Travel via Amtrak from DC to Jersey City (via coach), billable after 2 hours to work and attend meetings with Client as requested | $380.00 |
| 520. | JMO | Managing Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-01: | 95: | 1800 | Travel - Unbilled | 1/9/2012 | 2.0 | Travel via Amtrak from DC to Jersey City, first 2 hours | $0.00 |
| 521. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/9/2012 | 4.2 | Compliance review of 2010 Real Estate Joint Venture Partnership tax returns - Review of final open returns and set up of control log for 2011 returns | $798.00 |

2012:2011: 90;
2012:2011: 95;
2012:2014: 90;

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | Timekeeper Detail | | | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Billing Detail | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | | | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 522. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/9/2012 | 3.5 | Compliance Review of 2010 International Tax Returns. Update to Calendar. Meeting with John Shanahan, Hilda Cupeles Nieves and Barb Barissi to discuss 2011 set up. | $665.00 |
| 523. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/9/2012 | 3.8 | Compliance Review of 2010 International Tax Returns. Update to Calendar. Submission of Dec Bill to Bankruptcy Court and Fee Committee. | $722.00 |
| 524. | JMO. | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/10/2012 | 5.3 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of final open returns and set up control log for 2011 returns. | $1,007.00 |
| 525. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/10/2012 | 4.6 | Compliance Review of 2010 International Tax Returns. Update to Calendar. Meeting with John Shanahan, Hilda Cupeles Nieves and Barb Barissi to discuss 2011 set up. | $874.00 |
| 526. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/10/2012 | 2.1 | Compliance Preparation of 2011 International tax returns - Set up of 2011 Control Sheets and Assignment lists | $399.00 |
| 527. | JMO. | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/11/2012 | 3.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of missing Tax Matters Partner IDs and Document Retention with Shuk King. | $722.00 |
| 528. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/11/2012 | 4.8 | Compliance Review of 2010 International Tax Returns. Update to List of Issues and open items for 2008 Returns and 1118. Meeting with John Shanahan to discuss. | $912.00 |
| 529. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/11/2012 | 3.2 | Compliance Preparation of 2011 International tax returns - Organization of Dormant Return Training with Shuk King, Aayla and Terrance. | $608.00 |
| 530. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/12/2012 | 3.4 | Compliance Review of 2011 International Tax Returns. Review of Edict's Control Sheet and information re: entities liquidated and disposed. | $646.00 |
| 531. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/12/2012 | 5.2 | Compliance Preparation of 2011 International tax returns - Organization of Dormant Return Assignment Sheet and Training for Federal and International Tax Team. | $988.00 |
| 532. | JMO. | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/13/2012 | 3.3 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns -Management Meeting with Susette, Linda, Stephanie and Review team. | $627.00 |
| 533. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/13/2012 | 3.2 | Compliance Review of 2010 International Tax Returns. Update to Training and 2012 timeline with Sal and Hilda. | $608.00 |
| 534. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 90: | 1800 | Travel - Billable | 1/13/2012 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach). billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 535. | JMO. | Managing Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 95: | 1800 | Travel - Unbilled | 1/13/2012 | 2.0 | Travel via Amtrak from Jersey City to DC: first 2 hours | $0.00 |
| 536. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/17/2012 | 4.2 | Compliance Preparation of 2011 International tax returns - Preparation of management report for Jeff Ciongoli. | $798.00 |
| 537. | JMO. | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/18/2012 | 3.2 | Compliance Preparation of 2011 International tax returns - Preparation of Foreign Source Income comparison report for John Shanahan | $608.00 |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/18/2012 | 2.8 | Compliance Review of 2010 International Tax Returns. Review of Training slides with Aqyla Joh. Discuss with Shak and Tebreena. | $532.00 |
| 539. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/19/2012 | 6.2 | Compliance Preparation of 2011 International tax returns - Preparation of Foreign Source Income comparison report and discussion with John Shanahan. | $1,178.00 |
| 540. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/20/2012 | 3.3 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Update to Lakesale Portfolio. Discussion of Portfolio Info Request Letters with Shuk and | $627.00 |
| 541. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/20/2012 | 4.7 | Compliance Review of 2010 International Tax Returns. Planning and timeline with Hilda. Assignment and Control Sheet discussion. OneSource Roll over with Ann. | $893.00 |
| 542. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 90: | 1800 | Travel - Billable | 1/23/2012 | 2.0 | Travel via Anarak from DC to Jersey City (via conch), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 543. | JMO | Managing Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 95: | 1800 | Travel - Unbilled | 1/23/2012 | 2.0 | Travel via Anarak from DC to Jersey City, first 2 hours. | $0.00 |
| 544. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/23/2012 | 3.8 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Management call with Alvarez & Marsal and discussion re: transition of management to The | $722.00 |
| 545. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/23/2012 | 3.6 | Compliance Review of 2010 International Tax Returns. Meeting with Hilda Cupeles Nieves and Barb Barissi to discuss dormat return training and international assignements to federal tax staff. | $684.00 |
| 546. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/24/2012 | 2.8 | Compliance Review of 2010 International Tax Returns. Update by Thompson International Tax Group - for 2011 software | $532.00 |
| 547. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/24/2012 | 3.6 | Compliance Review of 2010 International Tax Returns. Legal Entity Modifications and Updates - training by Edna Underwood and Hilda CN. | $684.00 |
| 548. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/24/2012 | 2.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Discussion wit Shuk King regarding 2011 update process and control issues. | $418.00 |
| 549. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/25/2012 | 3.8 | Compliance Review of 2010 International Tax Returns. Training with Federal Tax Team - dormant return prep pnd international tax 101. | $722.00 |
| 550. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/25/2012 | 5.2 | Compliance Preparation of 2011 International tax returns - Preparation of Powerpoint presctation and review with Aqyla, Tehmeena and Shuk of presentation re: international return preparation. | $988.00 |
| 551. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/26/2012 | 3.2 | Compliance Review of 2010 International Tax Returns. Review with Barb Barissi, Hilda CN and John Shanahan of 2011 entities that arrived late for filings (CDOs and others prepared outside Lehman). | $608.00 |
| 552. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/26/2012 | 4.1 | Compliance Preparation of 2011 International tax returns - Preparation of 2011 Legal Entity List and User/Preparer template. Discuss with Pauline. | $779.00 |

The O'Neil Group
7TH INTERIM FEE APPLICATION

| Row Number | TimeKeeper Detail | | | Matter | Eng Code | Task Code | Uniform Billing Task Code | Task | Billing Detail | | | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Name | Position Title | Bill Rate | | | | | | Date of Service | Time (Hours) | Activity Description (Notes) | |
| 553. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 90: | 1800 | Travel - Billable | 1/26/2012 | 2.0 | Travel via Amtrak from Jersey City to DC (via coach), billable after 2 hours to work and attend meetings with Client as requested. | $380.00 |
| 554. | JMO | Managing Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 95: | 1800 | Travel - Unbilled | 1/26/2012 | 2.0 | Travel via Amtrak from Jersey City to DC, first 2 hours. | $0.00 |
| 555. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/27/2012 | 3.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Review of Portfolio sort to determine Info Request letters | $608.00 |
| 556. | JMO | Managing Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/27/2012 | 1.2 | Compliance Review of 2010 Real Estate Joint Venture Partnership tax returns - Meeting with Management to discuss final letter and request process | $228.00 |
| 557. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/30/2012 | 3.8 | Compliance Preparation of 2011 International tax returns - Review Dormant return Assignements with Fed Team and discuss process. | $722.00 |
| 558. | JMO | Managing Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/31/2012 | 3.2 | Compliance Preparation of 2011 International tax returns - Review Dormant return Assignements with Fed Team and discuss process. | $608.00 |
| 559. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/9/2012 | 0.80 | Compliance Review LB Big Island Associates (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 560. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/10/2012 | 0.40 | Compliance Review Lifestyle Apartments at Renaissance LP and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $76.00 |
| 561. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/10/2012 | 1.30 | Compliance Review LB College Park (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $247.00 |
| 562. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/11/2012 | 0.60 | Compliance Review LB Frisco Texas (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $114.00 |
| 563. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/13/2012 | 0.80 | Compliance Review LB Hawks Prarie North (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $152.00 |
| 564. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/18/2012 | 0.70 | Compliance Review LB H700 California (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 565. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/20/2012 | 0.70 | Compliance Review LB R Ranch (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $133.00 |
| 566. | BRW | Tax Manager | $190.00 | Real Estate JV Compliance - Review | 2012-011: | 50: | 1800 | Compliance Review | 1/27/2012 | 1.20 | Compliance Review LB Lake Travis Ranch (PCCP) and send comments to tax preparer and/or Stephanie DeYoung, A&M Tax Director. | $228.00 |
| 567. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/4/2012 | 2.6 | Compliance Review: Review and analysis of 2010 Final tax return nib on LEI. to confirm correct coding of OneSource 2010 binders. Identify additional 13 entities where OneSource correction is required | $494.00 |
| 568. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/9/2012 | 1.4 | Compliance Review: Update LEI. 2011 TR binders for CTC entities marked FINAL in 2010, confirmed on OneSource. | $266.00 |
| 569. | BAB | Tax Director | $190.00 | Real Estate JV Compliance - Review | 2012-011: | 50: | 1800 | Compliance Review | 1/10/2012 | 2.2 | Compliance Review: Review and analysis of RE compliance review process, confirence call to review with Lehman tax | $418.00 |
| 570. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/10/2012 | 2.8 | Compliance Review: Review 2011 Compliance process schedule to determine return preparation due dates and scheduling calendar. | $532.00 |
| 571. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/11/2012 | 1.0 | Compliance Review: Discussion on 2011 tax return preparation training preperations and memo documenting compliance calendar. | $190.00 |
| 572. | BAB | Tax Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/18/2012 | 1.4 | Compliance Review: Discussion and overview analysis of Real Estate compliance return process. | $266.00 |
| 573. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/18/2012 | 0.6 | Compliance Review: Review and discussion regarding support needed for FSI analysis for 2008, 2009, 2010, follow up email sent requesting information. | $114.00 |

**The O'Neal Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Name | Position Title | Bill Rate | Matter | Exp Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574. | BAB | Tax Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/19/2012 | 3.6 | Compliance Review: Review 2011 RE request for information document request, discussion of review and file the process with Lehman analyst for 2010 including incomplete information, and data request update on process. | $684.00 | 2012-014: 50: |
| 575. | BAB | Tax Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/20/2012 | 0.9 | Compliance Review: Discussion regarding 2011 RE tax review process including missing information from 2010 RE tax | $171.00 | 2012-014: 50: |
| 576. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/20/2012 | 3.8 | Compliance Review: Review 5471 presentation material for training, research additional information add to | $722.00 | 2012-011: 50: |
| 577. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 90: | 1800 | Travel - Billable | 1/23/2012 | 2.0 | Billable Travel from Grand Rapids, MI to Jersey City, NJ to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 | 2012-011: 90: |
| 578. | BAB | Tax Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 95: | 1800 | Travel - Unbilled | 1/23/2012 | 2.0 | Unbillable Travel from Grand Rapids, MI to Jersey City, NJ | $0.00 | 2012-011: 95: |
| 579. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/23/2012 | 4.2 | Compliance Review: Discuss review points with preparers on 5471 training. Update PowerPoint presentation for Sch I, J and M | $798.00 | 2012-011: 50: |
| 580. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/23/2012 | 0.8 | Compliance Review: Analysis and discussion regarding open items on 2010 5471 tax returns to finalize in order to start 2011 legal entity list | $152.00 | 2012-011: 50: |
| 581. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/24/2012 | 8.2 | Compliance Review: Preparation of presentation slides in Power Point for 2011 5471 information returns schedule I, J and M, assist with schedule C and F. | $1,558.00 | 2012-011: 50: |
| 582. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/25/2012 | 2.7 | Compliance Review: Review and analysis of foreign exchange rate calculation to be imported into 2011 OneSource for calculating the spot and average exchange rate. | $513.00 | 2012-011: 50: |
| 583. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/25/2012 | 0.8 | Compliance Review: Update 2011 Dormant 5471 preparation guide for OneSource input required | $152.00 | 2012-011: 50: |
| 584. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/25/2012 | 4.5 | Compliance Review: Preparation and presentation of 2011 5471 information returns schedule H, I, J and M, assist with schedule C and F. | $855.00 | 2012-011: 50: |
| 585. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/26/2012 | 1.2 | Compliance Review: Review 2011 binders in OneSource for dormant returns, run open compute to carryforward sch I information, check organizer to ensure data carried forward, follow up with OneSource regarding additions for 2011. | $228.00 | 2012-011: 50: |
| 586. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/26/2012 | 3.8 | Compliance Review: Reconciliation and review of 2010 Domestic Legal entity list compared to International Legal entity list to complete Final 2010 CFC tax returns, identify 12 discrepancies between list, follow up with Domestic to resolve | $722.00 | 2012-011: 50: |
| 587. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 90: | 1800 | Travel - Billable | 1/26/2012 | 2.0 | Billable Travel from Jersey City, NJ to Grand Rapids, MI to provide on-site management to and with Lehman tax department and for work performed on client site. | $380.00 | 2012-011: 90: |
| 588. | BAB | Tax Director | $0.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 95: | 1800 | Travel - Unbilled | 1/26/2012 | 2.0 | Unbillable Travel from Jersey City, NJ to Grand Rapids, MI | $0.00 | 2012-011: 95: |
| 589. | BAB | Tax Director | $190.00 | Real Estate JV Compliance - Review | 2012-014: | 50: | 1800 | Compliance Review | 1/27/2012 | 1.2 | Compliance Review: Conference call with Lehman management team to discuss 2011 Lehman Real Estate compliance review process. | $228.00 | 2012-014: 50: |
| 590. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/27/2012 | 3.4 | Compliance Review: Research and analysis of 12 discrepancies between the Final 2010 tax returns per International group, and the Entity list maintained by the Domestic group. Forward additional information to Domestic for | $646.00 | 2012-011: 50: |
| 591. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/27/2012 | 1.4 | Compliance Review: Set up file and folders for 14 Final 2011 CFC entity returns, research and analysis on final documentation for entity H15 and H4D | $266.00 | 2012-011: 50: |
| 592. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/30/2012 | 5.9 | Compliance Review: Research and analysis of final 2011 CFC entities including gathering documentation for file for C4, 64B, 1W2, J8, EFO265, EFO215, and EFO210. | $1,121.00 | 2012-014: 50: |
| 593. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/30/2012 | 0.9 | Compliance Review: Follow up and discussion regarding the preparation and assignments of the 2011 Dormant tax returns. | $171.00 | 2012-011: 50: |

**The O'Neil Group**
**7TH INTERIM FEE APPLICATION**

| Row Number | TimeKeeper Detail | | | Matter | Exp Code | Task Code | Uniform Billing Task Code | Task | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Timekeeper Name | Position Title | Bill Rate | | | | | | | | | |
| 594. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/30/2012 | 1.2 | Compliance Review: Review of OneSource 2011 binders. topcon compute CFC entities to determine if prior year information populated as expected, need to set up Company 99 for global top con compute. | $228.00 |
| 595. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/31/2012 | 1.4 | Compliance Review: Review OneSource topcon compute to track Sch J carry forwards for A6, M6, and 22B. | $266.00 |
| 596. | BAB | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 50: | 1800 | Compliance Review | 1/31/2012 | 1.1 | Compliance Review: Review and analysis of documentation needed for 2011 final tax returns for 64B, R2, and 1V5. | $209.00 |
| 597. | PDL | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/24/2012 | 2.60 | Compliance preparation of dormant tax return template including test of two entities. Update of instructions | $494.00 |
| 598. | PDL | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/25/2012 | 2.40 | Compliance preparation of form 5471 dormant tax return including web meeting with Lehman staff/management for 2011 tax return preparation. | $456.00 |
| 599. | PDL | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/29/2012 | 1.80 | Compliance preparation of form 5471 dormant tax return for foreign exchange. WP flow and update of preparer guide. | $342.00 |
| 600. | PDL | Tax Director | $190.00 | International Tax Compliance - 2011 US Information Returns | 2012-011: | 40: | 1800 | Compliance Preparation | 1/30/2012 | 1.20 | Compliance preparation of form 5471 dormant returns to make changes to template and move to corp folder and test. | $228.00 |

1,474.60

1,420.6

269,914.0

| | | Time | Total Fees |
| --- | --- | --- | --- |
| International Tax Compliance - US Information Returns | 2012-011: | 173.90 | 30,761.00 |
| Real Estate JV Compliance - Review | 2012-014: | 46.10 | 8,759.00 |
| Real Estate JV Compliance - Review | 2011-014: | 211.50 | 40,185.00 |
| International Tax Compliance - US Information Returns | 2011-011: | 209.30 | 35,967.00 |
| International Tax Compliance - 1118 Preparation and Review | 2011-012: | - | - |
| State and Local Income Tax Compliance | 2011-015: | 833.80 | 154,242.00 |
| | Travel - Unbilled | 54.00 | - |
| 95: | | 1,474.60 | $ 269,914.00 |
| | | 1,420.6 | $0.00 |

Jacqueline O'Neil
The O'Neil Group
2/13/2012 14:28

| Line | Date of Service | Engagement Code | Uniform Billing Task Code | Expense Code | Nature of Expense (Courier Services, Telephone, Lodging, etc.) | Timekeeper Name | Expense Description (Details describing Expense) | Expense ($) |
|---|---|---|---|---|---|---|---|---|
| yes | 10/2/2011 | 2011-011: | 1600 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (September Interim Filing) | $45.40 |
| yes | 10/2/2011 | 2011-011: | 1600 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 175 pages | $17.50 |
| yes | 10/24/2011 | 2011-011: | 1600 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 560 pages | $56.00 |
| yes | 10/24/2011 | 2011-011: | 1600 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (September Interim Filing) | $43.20 |
| yes | 10/3/2011 | 2011-015: | 1600 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - changed dates to 10/2 | $62.00 |
| yes | 10/9/2011 | 2011-015: | 1600 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - changed dates to 10/9 | $101.90 |
| yes | 10/15/2011 | 2011-015: | 1600 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - changed dates to 10/15 | $62.00 |
| yes | 10/5/2011 | 2011-015: | 1600 | 200:MCA | Meals - Client Attending | JMO | OT Dinner - Dixie, Aqiyla | $85.69 |
| | 10/8/2011 | 2011-015: | 1600 | 200:MOT | Meals - OverTime | JMO | Lunch with Staff - Overtime Meal provided for tax preparers | $44.06 |
| 5 nights | 10/7/2011 | 2011-015: | 1600 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 10/2/11 - 10/7/11 for travel to JC as requested by client to manage int'l tax compliance | $1,396.50 |
| yes | 10/7/2011 | 2011-015: | 1600 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| 6 days | 10/7/2011 | 2011-015: | 1600 | 200:MPD | Meals - Per Diem | JMO | Per Diem 10/2/11 - 10/7/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less 2 dinners) | $306.00 |
| yes | 10/1/2011 | 2011-015: | 1600 | 210:TMTRO | Travel - Metro | JMO | PATH card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| | 10/4/2011 | 2011-015: | 1600 | 200:MOT | Meals - OverTime | JMO | Dinner with Staff - Overtime Meal provided for Dixie Duncan | $61.01 |
| yes | 10/9/2011 | 2011-015: | 1600 | 210:TCAB | Travel - Cab | JMO | Cab to/from Amtrak and Home - for client requested travel | $42.00 |
| | 10/11/2011 | 2011-015: | 1600 | 200:MOT | Meals - OverTime | JMO | Dinner with Staff - Overtime Meal snack for office | $24.40 |
| 7 days | 10/15/2011 | 2011-015: | 1600 | 200:MPD | Meals - Per Diem | JMO | Per Diem 10/9/11-10/15/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less 2 dinners) | $367.00 |
| 6 nights | 10/15/2011 | 2011-015: | 1600 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 10/9/11-10/15/11 for travel to JC as requested by client to manage int'l tax compliance | $1,675.80 |
| yes | 10/10/2011 | 2011-015: | 1600 | 200:MCA | Meals - Client Attending | JMO | Snacks - Lehman Staff during busy Overtime State Work | $79.41 |
| yes | 10/14/2011 | 2011-015: | 1600 | 200:MCA | Meals - Client Attending | JMO | OT Overtime Meal provided for Dixie, Shuk - during busy State work period | $67.04 |
| yes | 10/10/2011 | 2011-015: | 1600 | 200:MCA | Meals - Client Attending | JMO | OT Overtime Meal provided for Dixie, Shuk - during busy State work period | $89.90 |
| yes | 10/24/2011 | 2011-015: | 1600 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - changed time | $64.00 |
| yes | 10/24/2011 | 2011-015: | 1600 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 1. | 10/3/2011 | 2011-015: | 1600 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 10/3/2011 to 10/7/2011 via coach train | $70.20 |
| 2. | 10/3/2011 | 2011-015: | 1600 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 10/3/2011 to 10/7/2011 | $305.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3. | 10/7/2011 | 2011-015: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 10/3/2011 to 10/7/2011 | $120.60 |
| 4. | 10/7/2011 | 2011-015: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 10/3/2011 to 10/7/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax | $1,133.67 |
| 5. | 10/11/2011 | 2011-015: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 10/11/2011 to 10/14/2011 via coach train | $150.00 |
| 6. | 10/3/2011 | 2011-015: | 1800 | 220:MILE | Mileage | DDD | Mileage to/from Amtrak and Home - for client requested travel | $26.00 |
| 7. | 10/11/2011 | 2011-015: | 1800 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 10/11/2011 to 10/14/2011 | $305.00 |
| 8. | 10/11/2011 | 2011-015: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 10/11/2011 to 10/14/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax department | $1,117.20 |
| 9. | 10/14/2011 | 2011-015: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 10/11/2011 to 10/14/2011 | $49.00 |
| 10. | 10/14/2011 | 2011-015: | 1800 | 220:Mile | Mileage | DDD | Travel from 3550 N. Somerset Street, Arlington, VA (home) to Union Station, Washington DC to take the Amtrak train to Jersey City, NJ and return from Union Station to home 4 one way trips at 9 miles for a total of 36 miles | $19.98 |
| yes | 11/7/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (October Filing) | $45.40 |
| yes | 11/7/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 175 pages | $17.50 |
| 2 nights | 11/3/2011 | | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 11/1/11 to 11/3/11 for travel to JC as requested by client to manage int'l tax compliance | $558.60 |
| yes | 11/1/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from LGA to Jersey city- for client requested travel | $87.00 |
| yes | 11/3/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to Home - for client requested travel | $22.00 |
| 3 days | 11/3/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 11/1/11 to 11/3/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by | $183.00 |
| yes | 11/3/2011 | 2011-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| yes | 12/1/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (November Filing) | $45.40 |
| yes | 12/1/2011 | 2011-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy) - 105 pages | $10.50 |
| yes | 12/1/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab to Newark Penn Station - for client requested travel (PATH train out of service) | $25.00 |
| 3 nights | 12/5/2011 | 2011-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 12/3/11 to 12/5/11 for travel to JC as requested by client to manage int'l tax compliance | $837.90 |
| yes | 12/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to Home - for client requested travel | $22.00 |
| 4 days | 12/5/2011 | | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem 12/3/11 to 12/5/11 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less one dinner) | $214.00 |
| yes | 12/13/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - changed train due to #172 late | $237.00 |
| yes | 12/13/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Newark Penn Station to Washington DC via Amtrak - coach class for work and meetings in Jersey City as requested by Client | $124.00 |
| yes | 12/5/2011 | 2011-011: | 1800 | 200:MCA | Meals - Client Attending | JMO | OT Dinner - Dixie. Aqiyla, Barb, Shuk | $417.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| yes | 12/13/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to Home - for client requested travel | $44.00 |
| yes | 12/5/2011 | 2011-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 1. | 12/5/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Washington, DC to Jersey City, NJ to work with Lehman tax professional per request of client in Jersey City, NJ from 12/5/2011 to 12/8/2011 via coach train | $113.00 |
| 2. | 12/5/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | DDD | Meals per Diem for work performed in Jersey City, NY as requested to work on site with the Lehman team from 12/5/2011 to 12/8/2011 | $244.00 |
| 3. | 12/5/2011 | 2011-011: | 1800 | 210:TTRN | Travel - Train | DDD | Travel from Jersey City, NJ to Washington, DC via train coach class to work with Lehman tax professional per request of client in Jersey City, NJ from 12/5/2011 to 12/8/2011 | $80.00 |
| 4. | 12/8/2011 | 2011-011: | 1800 | 230:HOT | Hotel | DDD | Hyatt Regency Jersey City, NJ on 12/5/2011 to 12/8/2011 for meetings and work with Lehman tax team in Jersey City, NJ per request of Lehman tax | $837.90 |
| 5. | 12/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from home to Grand Rapids, Michigan airport in order to attend client meetings and work on client site from 12/05/2011 to 12/08/2011. | $25.00 |
| 6. | 12/5/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Hyatt Regency hotel in Jersey City in order to attend client meetings and work on client site from 12/05/2011 to 12/08/2011. | $40.00 |
| 7. | 12/8/2011 | 2011-011: | 1800 | 230:HOT | Hotel | BAB | Hotel stay at Hyatt Regency, Jersey City from 12/05/2011 to 12/08/2011 for required client meetings and work on client site as required by client. | $837.90 |
| 8. | 12/8/2011 | 2011-011: | 1800 | 210:TFLT | Travel - Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 12/05/2011 to 12/08/2011. | $445.40 |
| 9. | 12/8/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Hyatt Regency in Jersey City to Newark, New Jersey airport to return home from client meetings and work on client site from 12/05/2011 to 12/08/2011. | $40.00 |
| 10. | 12/8/2011 | 2011-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Grand Rapids, Michigan airport to return home from client meetings and work on client site from 12/05/2011 to 12/08/2011. | $25.00 |
| 11. | 12/8/2011 | 2011-011: | 1800 | 200:MPD | Meals - Per Diem | BAB | /Per diem for meals while in Jersey City from 12/05/2011 to 12/08/2011 for client meetings and work at client site as required by Client. | $183.00 |
| 12. | 12/4/2011 | 2011-011: | | 210:TCAB | Travel - Cab | PDL | Transportation from Sunnyvale, CA to San Francisco airport - for work and meetings in Jersey City as required by | $75.00 |
| 13. | 12/4/2011 | 2011-011: | | 210:TFLT | Travel - Airline | PDL | Travel from San Francisco, CA to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client. | $498.80 |
| 14. | 12/5/2011 | 2011-011: | | 210:TCAB | Travel - Cab | PDL | Transportation from Newark Airport to 101 Hudson (Jersey City) - for work and meetings in Jersey City as required by Client | $33.00 |
| 15. | 12/6/2011 | 2011-011: | 1800 | 230:HOT | Hotel | PDL | Hotel - 12/5 to 12/6/11 while working at client site in Jersey City, NJ  as required by Client | $279.30 |
| 16. | 12/6/2011 | 2011-011: | | 200:MPD | Meals - Per Diem | PDL | Per-diem - 1 day for meals & incidentals while working in Jersey City 12/5 to 12/6/11 as required by Client | $61.00 |
| 17. | 12/6/2011 | 2011-011: | | 210:TCAB | Travel - Cab | PDL | Transportation from 101 Hudson (Client site) to Newark Airport, NJ- return from work and meetings in Jersey City as required by Client | $32.00 |
| 18. | 12/6/2011 | 2011-011: | | 210:TCAB | Travel - Cab | PDL | Transportation from San Francisco airport to Sunnyvale, CA - for work and meetings in Jersey City as required by Client | $75.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19. | 1/23/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Newark Airport to Hyatt Regency hotel in Jersey City in order to attend client meetings and work on client site from 01/23/2012 to 01/26/2012. | $20.00 |
| 20. | 1/24/2012 | 2012-011: | 1800 | 210:TMTRO | Travel - Metro | BAB | Refill PATH card for transportation from Newark Penn Station to Jersey City. | $40.00 |
| 21. | 1/26/2012 | 2012-011: | 1800 | 230:HOT | Hotel | BAB | Hotel stay at Hyatt Regency, Jersey City from 01/23/2012 to 01/26/2012 for required client meetings and work on client site as required by client. | $714.78 |
| 22. | 1/26/2012 | 2012-011: | 1800 | 210:TFLT | Travel - Airline | BAB | Air Travel from Grand Rapids, Michigan to Jersey City, New Jersey in coach class for client meetings and work at client site as required by Client from 01/23/2012 to 01/26/2012. | $445.40 |
| 23. | 1/26/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Hyatt Regency in Jersey City to Newark, New Jersey airport to return home from client meetings and work on client site from 01/23/2012 to 01/26/2012. | $30.00 |
| 24. | 1/26/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | BAB | Travel from Grand Rapids, Michigan airport to return home from client meetings and work on client site from 01/23/2012 to 01/26/2012. | $25.00 |
| 25. | 1/26/2012 | 2012-011: | 1800 | 200:MPD | Meals - Per Diem | BAB | /Per diem for meals while in Jersey City from 01/23/2012 to 01/26/2012 for client meetings and work at client site as required by Client. | $183.00 |
| 26. | 1/1/2012 | 2012-011: | 1800 | 260:POST | Postage | JMO | Fed Ex - Bankruptcy Court (December Filing) | $38.60 |
| 27. | 1/1/2012 | 2012-011: | 1800 | 260:POST | Postage | JMO | copies - Billing at court limited amount (.10/copy)  180 pages | $18.00 |
| 28. | 1/12/2012 | 2012-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 29. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT Jan 9, 2012 | $121.00 |
| 30. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT Jan 23, 2012 | $121.00 |
| 31. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT Feb 13, 2012 | $98.00 |
| 32. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT Feb 27, 2012 | $98.00 |
| 33. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT March 5, 2012 | $98.00 |
| 34. | 1/5/2012 | 2012-011: | 1800 | 210:TTRN | Travel - Train | JMO | Travel from Washington DC to Newark Penn Station via Amtrak - coach class - for work and meetings in Jersey City as requested by Client - RT March 26, 2012 | $98.00 |
| 35. | 1/5/2012 | 2012-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 1/9/12-1/13/12 for travel to JC as requested by client to manage int'l tax compliance | $955.75 |
| 36. | 1/5/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to/from Home - for client requested travel | $44.00 |
| 37. | 1/5/2012 | 2012-011: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem  1/9/12-1/13/12 - for travel to JC for client meetings/management of int'l tax compliance - as requested by | $305.00 |
| 38. | 1/26/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Newark to Amtrak (Path down) for client requested travel | $20.00 |
| 39. | 1/26/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to Home - for client requested travel | $44.00 |
| 40. | 1/24/2012 | 2012-011: | 1800 | 210:TMTRO | Travel - Metro | JMO | PATH Metro card - in lieu of cab to travel from Newark Penn station to Jersey City | $20.00 |
| 41. | 1/12/2012 | 2012-011: | 1800 | 200:MCA | Meals - Client Attending | JMO | Planning dinner w/ Shuk King and Barb Barissi | $149.02 |
| 42. | 1/23/2012 | 2012-011: | 1800 | 230:HOT | Hotel | JMO | Hotel Hyatt Jersey City 1/23/12-1/26/12 for travel to JC as requested by client to manage int'l tax compliance | $716.81 |
| 43. | 1/23/2012 | 2012-011: | 1800 | 210:TCAB | Travel - Cab | JMO | Cab from Amtrak to/from Home - for client requested travel | $44.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44. | 1/23/2012 | 2012-011: | 1800 | 200:MPD | Meals - Per Diem | JMO | Per Diem   1/23/12-1/26/12 - for travel to JC for client meetings/management of int'l tax compliance - as requested by client (less one dinner) | $244.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| International Tax Compliance - 2008 | 2012-011: | 4,711.36 | |
| International Tax Compliance - US | 2011-011: | 7,018.05 | $19,636.77 |
| State and Local Income Tax | 2011-015: | 7,907.36 | |
| | | 19,636.77 | |

| | | |
|---|---|---|
| 200:MPD | Meals - Per Diem | 2,900.00 |
| 210:TCAB | Travel - Cab | 856.00 |
| 210:TFLT | Travel - Airline | 1,389.60 |
| 230:HOT | Hotel | 11,062.11 |
| 200:MCA | Meals - Client Attending | 888.41 |
| 200:MOT | Meals - OverTime | 129.47 |
| 210:TMTRO | Travel - Metro | 160.00 |
| 210:TTRN | Travel - Train | 1,867.70 |
| 260:POST | Postage | 337.50 |
| 250:SUP | Supplies | - |
| 210:TBGF | Travel - Baggage Fee | - |
| 220:Mile | Mileage | 45.98 |
| | | 19,636.77 |