B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re Lehman Brothers Holdings Inc., et al.,

        Debtors.

Case No. 08-13555 (JMP)
(Jointly Administered)

## MULTIPLE TRANSFERS OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a).  Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

MORGAN STANLEY & CO. INTERNATIONAL PLC
      Name of Transferee

STANDARD CHARTERED BANK (HONG KONG) LIMITED
      Name of Transferor

Name and Address where notices to transferee should be sent:

MORGAN STANLEY & CO. INTERNATIONAL PLC
25, Cabot Square
Canary Wharf
London E14 4QA
Attn:  Brian Cripps
E- mail: Indistressed@morganstanley.com

With a copy to:
MORGAN STANLEY & CO. LLC
Attn: Joshua Rawlins
1585 Broadway
2nd Floor
New York, NY 10036
Joshua.Rawlins@morganstanley.com

Court Claim # (if known): multiple—please see Schedule 1 to attached Agreement and Evidence of Transfer

Amount of Claim Transferred:  please see Schedule 1 to attached Agreement and Evidence of Transfer

Date Claims Filed: varied

Debtor: Lehman Brothers Holdings Inc.

Phone:_____
Last Four Digits of Acct #: _____

Phone:_____
Last Four Digits of Acct. #: _____

708438v.1 892/04331

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____    **LEE SETYON**    Date: 2/9/12 _____

Transferee/Transferee's Agent    Authorised Signatory

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

708438v.1 892/04331

*EXECUTION COPY*

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **STANDARD CHARTERED BANK (HONG KONG) LIMITED** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **MORGAN STANLEY & CO. INTERNATIONAL PLC** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the amounts specified in Schedule I attached hereto (each a "Purchased Claim", and collectively, the "Purchased Claims"), in Seller's right, title and interest in and to the claims evidenced by the Proofs of Claim identified by the Proof of Claim Numbers specified in Schedule 1 (each, a "Proof of Claim") filed by or on behalf of Seller or Seller's predecessors in interest, against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights, title and benefits of Seller relating to each Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, principal, interest, damages, penalties, fees or any other property, which may be paid or distributed with respect to such Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way such Purchased Claim, whether under a plan of reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with such Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to or evidencing such Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Transferred Claims (defined herein), but only to the extent related to such Purchased Claim, and any and all of Seller's right, title and interest in, to and under any right or remedy of Seller or any prior seller against any prior seller in respect of such Purchased Claim, (c) the security or securities (any such security, a "Purchased Security") relating to such Purchased Claim and specified in Schedule 1, and (d) any and all rights, remedies, claims and causes of actions regarding any of the foregoing; and (e) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), (c), (d) and (e), the "Transferred Claims"). For the avoidance of doubt, the Purchaser does not acquire any liabilities or obligations with respect to the Transferred Claims or the Seller or any predecessor in interest of Seller.

The Purchased Claims not filed in the name of Seller were transferred from each predecessor in interest to Seller as evidenced at the docket numbers specified in column 8 of Schedule 1 in the Proceedings.

2.    Seller hereby represents and warrants to Purchaser that, as of the date hereof: (a) each Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) each Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good legal and marketable title to the Transferred Claims, free and clear of any and all liens, claims, objections, set-off rights, security interests, participations, factoring agreements or encumbrances created or incurred by Seller or against Seller or by any predecessor in interest to Seller or against any predecessor in interest to Seller, and all filings required to evidence Seller's and each predecessor in interest to Seller's title to the Transferred Claims have been duly and timely filed with the Court; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) each Proof of Claim includes the relevant portion of the relevant Purchased Claim as specified in Schedule 1 and each Purchased Claim is accurately described therein; (f) neither Seller nor any predecessor in interest to Seller has engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will give rise to any setoff, defense or counterclaim or that will result in Purchaser receiving in respect of any Purchased Claim proportionately less payments or distributions or less favorable treatment than other allowed Class 5 Claims (as defined in the Debtor's Third Amended Joint Chapter 11 Plan (the "Debtor's Plan"); (g) no Purchased Claim is subject to a "Plan Support Agreement" as defined in the Debtor's Plan; (h) Seller has, with respect to certain Purchased Claims as identified in column 14 of Schedule 1,

697682v.14 892/04331

delivered to Purchaser true and correct copies of the "Notices of Proposed Allowed Claim Amount" originally delivered by the Debtor to Seller or Seller's predecessor in interest pursuant to that certain Order dated August 10, 2011 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc. (the "Determination Order"), and the Proposed Allowed Claim Amount for each such Purchased Claim is set forth in column 9 of Schedule 1, (i) with respect to any Purchased Claim for which Seller has not delivered a Notice of Proposed Allowed Claim Amount, the Proposed Allowed Claim Amount for such Purchased Claim is the amount set forth in column 11 of Schedule 1 and has been properly derived from the proportionate allocation of the "Allowed Claim" for the applicable ISIN set forth on the "LBT Allowed Claims Summary - ISIN Detail" published by the Debtor pursuant to the Determination Order; and (j) no objections have been filed in the Proceedings relating to any Purchased Claim.

3.     Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives, with respect only to the Transferred Claims, to the fullest extent permitted by law any notice or right to receive notice of a hearing with respect to such transfer pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including Notice Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.     All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable, documented, out-of-pocket attorneys' fees and expenses (including fees and expenses incurred in connection with enforcing this Agreement) that result from Seller's breach of its representations, warranties, covenants and agreements made herein.

5.     Seller shall promptly remit any notices, correspondence, payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. For the avoidance of doubt, Seller may satisfy its obligations under this Section 5 (i) to remit any distributions or proceeds received by it in the form of a check or other instrument payable to it by endorsing (without recourse, representation or warranty) such check or instrument to the order of Purchaser and forwarding same by courier to Purchaser at Purchaser's address specified in Schedule 2 attached hereto or such other address as may be specified by Purchaser from time to time in writing and (ii) to remit any notices or correspondence by sending by facsimile or e-mail transmission a copy of any such notice or correspondence to Purchaser at Purchaser's facsimile number or email address specified in Schedule 2 or such other facsimile number or email address as may be specified by Purchaser from time to time in writing. If Seller fails to remit any payments, distributions or proceeds to Purchaser by the fifth (5th) Hong Kong business day following receipt by Seller, Seller shall, upon demand by Purchaser, pay such amount due together with interest on it for each day from (and including) the fifth (5th) Hong Kong business day following receipt by Seller to (but excluding) the date when actually paid at a rate per annum equal to Average LIBOR (as defined below) + 1.0%. "Average LIBOR" means (i) the sum of all the individual LIBOR for each day in the applicable period, divided by (ii) the total number of days in such period, and "LIBOR" means, for any day, the one-month London Interbank Offered Rate for deposits in U.S. Dollars as set by the British Bankers Association ("BBA") and published by the BBA at approximately 11:00 a.m. London time on such day. For any day that is not a business day, LIBOR shall be the rate published by the BBA on the immediately preceding business day. Seller has transferred, or shall transfer as soon as practicable after the date hereof, (but in any event on no later than the fifth (5th) Hong Kong business day following the date hereof), to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any

2

applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security. Seller shall act or omit to act with respect to the Transferred Claims solely to the extent directed by Purchaser, and Purchaser shall reimburse Seller for any reasonable, documented, out-of-pocket attorneys' fees and expenses incurred in following Purchaser's direction, provided, however, Purchaser shall have no obligation to reimburse Seller for fees or expenses arising from (i) any breach of Seller's representations, warranties or covenants, or (ii) the performance of the Seller's obligations under Sections 6 and 7 below.

6. Each of Seller and Purchaser agrees, and Seller agrees to use good faith and commercially reasonable efforts to cause any predecessor in interest to Seller, to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to any Proof of Claim. Upon the request of Purchaser, Seller shall use good faith and commercially reasonable efforts to deliver to Purchaser copies of all Proofs of Claims and transfer agreements relating to the Purchased Claims. Seller represents, warrants and covenants to Purchaser that (x) prior to the assignment of the Transferred Claims to Purchaser hereunder, Seller is legally entitled to collect distributions received by Seller's predecessors in interest in respect of the Transferred Claims, (y) upon the assignment of the Transferred Claims to Purchaser hereunder, Purchaser shall be legally entitled to collect distributions received by Seller's predecessors in interest in respect of the Transferred Claims, and (z) Seller is legally entitled to assign, and pursuant to this Agreement and Evidence of Transfer is so assigning, all of its right to collect such distributions received by Seller's predecessors in interest to Purchaser and Purchaser's assigns, without consent of, or notice to, Seller's predecessors in interest or any other person or entity. If Purchaser determines that any distribution relating to a Transferred Claim has not been remitted to Purchaser (such distribution, a "Misdirected Distribution"), then Purchaser shall notify the Debtor of the Misdirected Distribution, together with a request that the Debtor cause the Misdirected Distribution to be returned to Purchaser and, if appropriate, to stop payment on the applicable check or other instrument relating to the Misdirected Distribution. In addition, Purchaser shall promptly notify Seller of the Misdirected Distribution and any available information relating to the Misdirected Distribution, together with a letter describing Purchaser's right to receive the Misdirected Distribution. Upon receipt of such letter, Seller shall cooperate with Purchaser in the location and prompt return to Purchaser of the Misdirected Distribution in accordance with this Section 6 and Section 7 below. If the Misdirected Distribution was received by Seller, Seller shall promptly return the Misdirected Distribution to Purchaser in accordance with Section 5 above, together with interest if applicable. If the Misdirected Distribution was not received by Seller (and Debtor has not remitted the Misdirected Distribution in full to Purchaser), Seller shall determine Seller's predecessor in interest with respect to the Transferred Claim and promptly deliver Purchaser's demand for payment to such predecessor in interest, together with a separate letter from Seller directing that the Misdirected Distribution be returned to Purchaser to the account information set forth in Schedule 2, as such schedule may be modified from time to time.

7. In addition to the obligations of Seller set forth in Section 6 above, in the event the Misdirected Distribution is not remitted in full to Purchaser within 30 days of Purchaser's notice to Seller (or such other period as the parties may agree), Purchaser shall be entitled to seek counsel or other collection services or assistance to assist in the recovery of the Misdirected Distribution, and, solely in the case where the Misdirected Distribution is the first distribution of cash or securities in the Proceedings with respect to the specific Purchased Claim to which the Misdirected Distribution relates (the "First Distribution"), Seller shall reimburse Purchaser for one-half of all reasonable, documented, out-of-pocket fees and expenses (the "Collection Costs") arising from such counsel, services or assistance within ten (10) Hong Kong business days of request by Purchaser to the account information set forth in Schedule 2, as such schedule may be modified from time to time. For the avoidance of doubt, with respect to each specific Purchased Claim, Seller shall not be required to reimburse Purchaser for any portion of the Collection Costs incurred in connection with any Misdirected Distribution after the First Distribution relating to such specific Purchased Claim.

8. Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address specified in Schedule 2 or such other address as may be

3

specified in writing by the applicable party from time to time.  This Agreement and Evidence of Transfer (including the Schedules hereto) may only be amended, modified or supplemented by an agreement in writing signed by each party hereto; provided, however, that either party may change its information set forth in Schedule 2 by prior written notice to the other party.  The illegality, invalidity or unenforceability of any provision of this Agreement and Evidence of Transfer under the law of any jurisdiction shall not affect its legality, validity or enforceability under the law of any other jurisdiction nor the legality, validity or enforceability of any other provision. The parties shall endeavor in good-faith negotiations to replace the illegal, invalid or unenforceable provisions with valid provisions the economic effect of which comes as close as possible to that of the illegal, invalid or unenforceable provisions. This Agreement and Evidence of Transfer may be executed in multiple counterparts and all of such counterparts taken together shall be deemed to constitute one and the same instrument. Transmission by telecopier, facsimile or other form of electronic transmission of an executed counterpart of this Agreement and Evidence of Transfer shall be deemed to constitute due and sufficient delivery of such counterpart. Each fully executed counterpart of this Agreement and Evidence of Transfer shall be deemed to be a duplicate original.

[Remainder of page intentionally left blank; signatures follow on next page]

4

697682v.14 892/04331

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this day of February, 2012.

STANDARD CHARTERED BANK (HONG KONG) LIMITED

By:
Name:
Title:

MORGAN STANLEY & CO. INTERNATIONAL PLC

By:
Name:
Title:

LEE SETYON
Authorised Signatory

697682v.14 892/04331

5

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 9 day of February, 2012.

| STANDARD CHARTERED BANK (HONG KONG) LIMITED | MORGAN STANLEY & CO. INTERNATIONAL PLC |
|---|---|
| By: | By: |
| Name: Marc Chait | Name: |
| Title: Attorney in Fact | Title: |

5

697682v.14 892/04331

## SCHEDULE 1

### Transferred Claims

#### Purchased Claims

Please see attached chart.

#### Lehman Programs Securities to which Transfer Relates

Please see attached chart.

## SCHEDULE 2

### Notice Addresses and Wire Instructions

**Seller**

Notice Address:
STANDARD CHARTERED BANK (HONG KONG) LIMITED
29/F, Standard Chartered Tower
388 Kwun Tong Road
Kwun Tong, Hong Kong
Attn: Marco Lee Kin Fai, Manager, Structured Products
Fax:     +852 2282 0357
Email:   Marco.Lee@sc.com

**Purchaser**

Notice Address:
MORGAN STANLEY & CO. INTERNATIONAL PLC
25, Cabot Square
Canary Wharf
London E14 4QA
Attn: Brian Cripps
E-mail: lndistressed@morganstanley.com

With a copy to:
MORGAN STANLEY & CO. LLC
Attn: Joshua Rawlins
1585 Broadway
2nd Floor
New York, NY 10036
Joshua.Rawlins@morganstanley.com

Wire Instructions:
USD:
Bank     Citibank, NA
New York, NY
BIC:     CITIUS33
ABA #: 021 000 089
Account #:      38890774
Reference:      Lehman Program Securities from Standard Chartered

AUD:
Bank     HSBC Sydney
BIC:     HKBAAU2S
Bene:    MSLNGB2X
Account #:      011-797750-047
Reference:      Lehman Program Securities from Standard Chartered

HKD:
Bank:    Standard Chartered Bank, Hong Kong
BIC:     MSLNGB2X
Swift Code:     SCBLHKHH
Account #:      44700363583
Account Name:  Morgan Stanley International Ltd
Reference:      Lehman Program Securities from Standard Chartered

7

697682v.14 892/04331

SCHEDULE 1 TO AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM- LEHMAN PROGRAM SECURITY (SCB HK TO MS)

| FX rate used in Proof of Claim | |
|---|---|
| USD/HKD | 7.7842 |
| USD/AUD | 1.2102 |

| FX rate used in Derived Allowed Claim Amt | |
|---|---|
| USD/HKD | 7.7978 |
| USD/AUD | 1.2595 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Proof of Claim Amount (USD) | Proof of Claim Amount Transferred (USD) | Blocking Number | Docket No. of Predecessor Transfer | Proposed Allowed Claim Amount (USD) | Derived % | Derived Allowed Claim Amount (USD) | Tranche CCY | Principal Amount in Tranche CCY | Notice of Proposed Claim Amount Delivered to Purchaser (Form Copy Provided in PDF) |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 36708 | 64,232 | 64,232 | 6027485 | 20928 | | 100.05% | 64,151.92 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37767 | 64,233 | 64,233 | CA22337 | 18269 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37768 | 64,233 | 64,233 | CA23948 | 18319 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37769 | 70,000 | 70,000 | CA36423 | 22481 | | 53.40% | 37,378.48 | USD | 70,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37770 | 128,465 | 128,465 | CA15108 | 16128 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37771 | 102,772 | 102,772 | CA24172 | 18266 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37772 | 64,233 | 64,233 | CA36133 | 18163 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37773 | 64,233 | 64,233 | CA89424 | 18274 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37774 | 64,233 | 64,233 | CA44103 | 18368 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37775 | 120,000 | 120,000 | CA44000 | 13668 | 64,077.39 | | | USD | 120,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37776 | 64,233 | 64,233 | CA44002 | 17648 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37777 | 128,465 | 128,465 | CA15018 | 19677 | | N/A | 111,173.48 | HKD | 1,000,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37778 | 64,233 | 64,233 | CA89394 | 18321 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37779 | 128,465 | 128,465 | CA15123 | 18269 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37780 | 80,000 | 80,000 | CA15136 | 22660 | | 45.31% | 36,250.72 | USD | 80,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37781 | 80,000 | 80,000 | CA24159 | 19736 | | 53.40% | 42,718.26 | USD | 80,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37782 | 64,233 | 64,233 | CA89481 | 19784 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37783 | 128,465 | 128,465 | CA89365 | 19784 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37785 | 64,233 | 64,233 | CA15345 | 17705 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37786 | 65,000 | 65,000 | CA36256 | 22442 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37787 | 64,233 | 64,233 | CA24210 | 17606 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37788 | 65,000 | 65,000 | CA28995 | 19737 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37792 | 64,233 | 64,233 | CA24244 | 18270 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37793 | 65,000 | 65,000 | CA36076 | 17601 | 38,401.74 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37794 | 167,005 | 167,005 | CA24096 | 18132 | 89,240.57 | | | HKD | 1,300,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37795 | 64,233 | 64,233 | CA36265 | 18276 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37796 | 64,233 | 64,233 | CA36151 | 17610 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37797 | 65,000 | 65,000 | CA89434 | 18112 | 34,708.59 | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37798 | 64,233 | 64,233 | CA89539 | 17651 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37800 | 128,465 | 128,465 | CA18967 | 18164 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37801 | 64,233 | 64,233 | CA15991 | 18166 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37802 | 65,000 | 65,000 | CA15121 | 17798 | 65,000.00 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37803 | 64,233 | 64,233 | CA18874 | 18166 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37804 | 64,233 | 64,233 | CA24403 | 17610 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37805 | 64,233 | 64,233 | CA24214 | 17856 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37806 | 64,233 | 64,233 | CA36173 | 18294 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37807 | 128,465 | 128,465 | CA19001 | 17740 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37808 | 64,233 | 64,233 | CA24404 | 17650 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37809 | 128,465 | 128,465 | CA89480 | 18285 | 83,914.34 | | | HKD | 1,000,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37810 | 100,000 | 100,000 | CA36244 | 17803 | 100,362.67 | | | USD | 100,000 | Y |

| ISIN | Issuer | Guarantor | No. | Amount | Amount | Code | No. | Amount | Pct | Amount | Ccy | Face | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37811 | 64,233 | 64,233 | CA29201 | 22433 | | 76.10% | 48,797.54 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37812 | 64,233 | 64,233 | CA23954 | 17870 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37813 | 128,465 | 128,465 | CA15146 | 18168 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37814 | 100,000 | 100,000 | CA15106 | 17811 | 45,313.40 | | | USD | 100,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37815 | 128,465 | 128,465 | CA15133 | 17811 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37817 | 64,233 | 64,233 | CA89453 | 22424 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37818 | 115,619 | 115,619 | CA89538 | 24267 | | 77.81% | 89,803.93 | HKD | 900,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37819 | 64,233 | 64,233 | CA15176 | 18366 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37820 | 64,233 | 64,233 | CA15452 | 18366 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37821 | 128,465 | 128,465 | CA15152 | 17799 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37822 | 64,233 | 64,233 | CA24219 | 22482 | | 53.53% | 34,233.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37823 | 115,619 | 115,619 | CA15069 | 19754 | | 53.64% | 61,908.59 | HKD | 900,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37824 | 65,000 | 65,000 | CA29200 | 22472 | | 77.52% | 50,388.38 | USD | 65,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37825 | 64,233 | 64,233 | CA36234 | 18294 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37826 | 128,465 | 128,465 | CA23856 | 17718 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37827 | 120,000 | 120,000 | CA23998 | 17718 | 70,895.51 | | | USD | 120,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37828 | 128,465 | 128,465 | CA36302 | 22424 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37829 | 65,000 | 65,000 | CA24166 | 19894 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37830 | 64,233 | 64,233 | CA24583 | 19894 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37831 | 65,000 | 65,000 | CA24167 | 22474 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37832 | 65,000 | 65,000 | CA18864 | 24032 | | 68.12% | 44,276.07 | USD | 65,000 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37833 | 100,000 | 100,000 | CA89532 | 22479 | | 100.00% | 100,000.00 | USD | 100,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37835 | 128,465 | 128,465 | CA15012 | 19760 | | 85.55% | 109,707.91 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37836 | 64,233 | 64,233 | CA23760 | 17695 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37837 | 64,233 | 64,233 | CA89356 | 22660 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37838 | 64,233 | 64,233 | CA89471 | 17703 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37839 | 64,233 | 64,233 | CA23809 | 17860 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37840 | 64,233 | 64,233 | CA89498 | 17872 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37841 | 77,079 | 77,079 | CA25016 | 17863 | 59,868.98 | | | HKD | 600,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37842 | 120,000 | 120,000 | CA89527 | 18227 | 70,895.51 | | | USD | 120,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37843 | 128,465 | 128,465 | CA43995 | 17622 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37844 | 128,465 | 128,465 | CA23859 | 18319 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37845 | 64,233 | 64,233 | CA23754 | 17650 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37846 | 64,233 | 64,233 | CA89528 | 17611 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0360986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37847 | 64,233 | 64,233 | CA19025 | 22657 | | 72.78% | 46,667.79 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37848 | 128,465 | 128,465 | CA19080 | 24267 | | 66.09% | 84,753.68 | HKD | 1,000,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37849 | 256,931 | 256,931 | CA29048 | 18239 | 219,414.69 | | | HKD | 2,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37850 | 64,233 | 64,233 | CA23810 | 18166 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37851 | 64,233 | 64,233 | CA89311 | 19651 | | 100.05% | 64,151.92 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37852 | 134,889 | 134,889 | CA23876 | 17788 | 64,755.30 | | | HKD | 1,050,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37853 | 128,465 | 128,465 | CA23755 | 17811 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37854 | 64,233 | 64,233 | CA89358 | 19760 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37855 | 100,000 | 100,000 | CA89523 | 17611 | 88,071.79 | | | USD | 100,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37856 | 102,772 | 102,772 | CA18680 | 17856 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37857 | 64,233 | 64,233 | CA23796 | 22478 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37858 | 128,465 | 128,465 | CA24574 | 18310 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37860 | 100,000 | 100,000 | CA43994 | 17642 | 43,199.82 | | | USD | 100,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37861 | 64,233 | 64,233 | CA43965 | 17642 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37862 | 85,000 | 85,000 | CA24106 | 18317 | 45,477.91 | | | USD | 85,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37863 | 64,233 | 64,233 | CA36347 | 17811 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37864 | 64,233 | 64,233 | CA24222 | 17702 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37865 | 102,772 | 102,772 | CA23891 | 17742 | 44,762.19 | | | HKD | 800,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37866 | 64,233 | 64,233 | CA36117 | 18262 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37867 | 65,000 | 65,000 | CA43966 | 22469 | | 45.31% | 29,453.71 | USD | 65,000 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37868 | 64,233 | 64,233 | CA23896 | 17923 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37869 | 70,000 | 70,000 | CA24020 | 17870 | 33,400.15 | | | USD | 70,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37870 | 65,000 | 65,000 | CA24476 | 17870 | 34,698.58 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37871 | 64,233 | 64,233 | CA18681 | 17626 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37872 | 64,233 | 64,233 | CA24586 | 18265 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37873 | 65,000 | 65,000 | CA89502 | 18323 | 38,401.74 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37874 | 200,000 | 200,000 | CA36140 | 19759 | | 53.40% | 106,795.65 | USD | 200,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37875 | 64,233 | 64,233 | CA24246 | 18293 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37876 | 85,000 | 85,000 | CA23997 | 17636 | 50,217.66 | | | USD | 85,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37877 | 300,000 | 300,000 | CA43992 | 17653 | 160,147.30 | | | USD | 300,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37878 | 200,000 | 200,000 | CA43993 | 17653 | 155,041.18 | | | USD | 200,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37879 | 65,000 | 65,000 | CA23756 | 18368 | 34,708.59 | | | USD | 65,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37880 | 64,233 | 64,233 | CA24471 | 18368 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37881 | 64,233 | 64,233 | CA24044 | 22471 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37882 | 64,233 | 64,233 | CA24247 | 18316 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37883 | 179,851 | 179,851 | CA43991 | 19785 | | 48.09% | 86,340.85 | HKD | 1,400,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37884 | 75,000 | 75,000 | CA43986 | 19785 | | 53.40% | 40,048.37 | USD | 75,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37885 | 65,000 | 65,000 | CA43981 | 19762 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0369986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37886 | 64,233 | 64,233 | CA65850 | 18293 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37887 | 70,656 | 70,656 | CA24956 | 17648 | 54,879.90 | | | HKD | 550,000 | Y |
| XS0366988163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37888 | 64,233 | 64,233 | CA36101 | 17695 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37889 | 64,233 | 64,233 | CA23855 | 19754 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37890 | 64,233 | 64,233 | CA36116 | 19677 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37891 | 192,698 | 192,698 | CA28975 | 18372 | 149,672.45 | | | HKD | 1,500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37892 | 256,931 | 256,931 | CA28978 | 18372 | 169,506.48 | | | HKD | 2,000,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37893 | 65,000 | 65,000 | CA31623 | 17642 | 57,246.66 | | | USD | 65,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37894 | 65,000 | 65,000 | CA36202 | 17803 | 34,698.58 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37895 | 64,233 | 64,233 | CA36272 | 17861 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37896 | 64,233 | 64,233 | CA24314 | 18174 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37897 | 128,465 | 128,465 | CA89518 | 18294 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37898 | 64,233 | 64,233 | CA36100 | 18271 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37899 | 65,000 | 65,000 | CA24139 | 19084 | 34,708.59 | | | USD | 65,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37900 | 64,233 | 64,233 | CA89387 | 19649 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37901 | 64,233 | 64,233 | CA89429 | 18283 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37902 | 100,000 | 100,000 | CA18669 | 19759 | | 65.14% | 65,138.18 | USD | 100,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37903 | 64,233 | 64,233 | CA19081 | 18112 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37904 | 500,000 | 500,000 | CA24388 | 22472 | | 47.01% | 235,037.39 | USD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37905 | 128,465 | 128,465 | CA28971 | 17622 | 83,463.08 | | | HKD | 1,000,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37906 | 128,465 | 128,465 | CA43983 | 17631 | 90,091.78 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37907 | 128,465 | 128,465 | CA23734 | 18172 | 61,671.72 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37910 | 64,233 | 64,233 | CA24042 | 18275 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37911 | 70,656 | 70,656 | CA15569 | 17726 | 37,755.62 | | | HKD | 550,000 | Y |
| XS0369986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37912 | 64,233 | 64,233 | CA28997 | 22661 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37914 | 70,656 | 70,656 | CA15430 | 19649 | | 48.09% | 33,919.62 | HKD | 550,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37916 | 128,465 | 128,465 | CA36339 | 17767 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37917 | 128,465 | 128,465 | CA24432 | 18285 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37918 | 65,000 | 65,000 | CA36323 | 22469 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37919 | 64,233 | 64,233 | CA24431 | 17659 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37920 | 65,000 | 65,000 | CA24140 | 19803 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37921 | 128,465 | 128,465 | CA23968 | 18372 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37922 | 64,233 | 64,233 | CA24229 | 18372 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37923 | 128,465 | 128,465 | CA24568 | 17643 | 90,091.78 | | | HKD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37924 | 64,233 | 64,233 | CA36190 | 17869 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 37925 | 64,233 | 64,233 | CA23863 | 17702 | 30,835.86 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37926 | 64,233 | 64,233 CA24320 | 18317 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37927 | 128,465 | 128,465 CA89525 | 18316 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37928 | 64,233 | 64,233 CA19123 | 18162 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37929 | 128,465 | 128,465 CA24312 | 17859 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37930 | 128,465 | 128,465 CA36363 | 17876 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37931 | 64,233 | 64,233 CA23879 | 18264 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37932 | 64,233 | 64,233 CA89477 | 22477 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37933 | 64,233 | 64,233 CA18901 | 17645 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37934 | 65,000 | 65,000 CA24168 | 19651 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37935 | 64,233 | 64,233 CA89496 | 19805 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37936 | 64,233 | 64,233 CA23821 | 17797 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37937 | 64,233 | 64,233 CA24230 | 19762 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37938 | 130,000 | 130,000 CA24158 | 22450 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37939 | 64,233 | 64,233 CA23822 | 17616 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37940 | 64,233 | 64,233 CA24279 | 17872 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37942 | 64,233 | 64,233 CA24543 | 17861 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37943 | 85,000 | 85,000 CA18859 | 22472 | | 47.01% | 39,956.36 | USD | 85,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37944 | 150,000 | 150,000 CA18857 | 22472 | | 53.40% | 80,096.74 | USD | 150,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37945 | 65,000 | 65,000 CA24288 | 22661 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37946 | 128,465 | 128,465 CA24283 | 19780 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37947 | 64,233 | 64,233 CA31497 | 19803 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37948 | 192,698 | 192,698 CA89514 | 14287 | 149,672.45 | | | HKD | 1,500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37949 | 128,465 | 128,465 CA18856 | 19803 | | 45.46% | 58,299 | HKD | 1,000,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37950 | 64,233 | 64,233 CA18966 | 24032 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37951 | 100,000 | 100,000 CA89307 | 17860 | 59,079.60 | | | USD | 100,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37952 | 130,000 | 130,000 CA30930 | 19785 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37953 | 64,233 | 64,233 CA15454 | 18174 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37954 | 200,000 | 200,000 CA41968 | 19785 | | 75.60% | 151,192.39 | USD | 200,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37955 | 64,233 | 64,233 CA24325 | 17867 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37956 | 128,465 | 128,465 CA43889 | 22478 | | N/A | 111,173.48 | HKD | 1,000,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37959 | 65,000 | 65,000 CA89325 | 22450 | | 43.20% | 28,079.98 | USD | 65,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37960 | 128,465 | 128,465 CA23936 | 22464 | | 59.46% | 76,251.76 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37961 | 167,005 | 167,005 CA89507 | 18111 | 89,240.57 | | | HKD | 1,300,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37962 | 130,000 | 130,000 CA30937 | 22661 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37963 | 64,233 | 64,233 CA89482 | 18337 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37964 | 64,233 | 64,233 CA24328 | 17641 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37965 | 64,233 | 64,233 CA23765 | 18337 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37966 | 64,233 | 64,233 CA36485 | 22464 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37967 | 321,163 | 321,163 CA31499 | 17614 | | 77.81% | 249,455.36 | HKD | 2,500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37968 | 64,233 | 64,233 CA43998 | 19652 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37969 | 64,233 | 64,233 CA18894 | 18320 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37970 | 64,233 | 64,233 CA23824 | 19736 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37971 | 128,465 | 128,465 CA31254 | 17790 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37972 | 64,233 | 64,233 CA31217 | 22429 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37974 | 64,233 | 64,233 CA31252 | 17797 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37975 | 65,000 | 65,000 CA89521 | 19764 | | 59.08% | 38,402 | USD | 65,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37976 | 64,233 | 64,233 CA89530 | 19782 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37977 | 64,233 | 64,233 CA36235 | 17812 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37978 | 65,000 | 65,000 CA89443 | 18320 | 34,708.59 | | | USD | 65,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37979 | 65,000 | 65,000 CA36162 | 22431 | | 47.01% | 30,554.86 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37980 | 64,233 | 64,233 CA31562 | 17797 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37981 | 64,233 | 64,233 CA23812 | 17799 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37982 | 64,233 | 64,233 CA24339 | 18320 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37983 | 77,079 | 77,079 CA19073 | 18294 | 41,187.95 | | | HKD | 600,000 | Y |

| ISIN | Issuer | Guarantor | No. | | | Code | | Amount | % | Value | Cur | Amount | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37984 | 64,233 | 64,233 | CA89570 | 17740 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37985 | 128,465 | 128,465 | CA31255 | 17705 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37986 | 65,000 | 65,000 | CA89298 | 18324 | 31,014.42 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37987 | 64,233 | 64,233 | CA30910 | 17701 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37988 | 64,233 | 64,233 | CA30915 | 19754 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37989 | 65,000 | 65,000 | CA18724 | 18317 | 57,246.66 | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37990 | 64,233 | 64,233 | CA36252 | 18271 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37991 | 64,233 | 64,233 | CA31226 | 22451 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37992 | 128,465 | 128,465 | CA31675 | 22451 | | 70.14% | 89,950.03 | HKD | 1,000,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37993 | 128,465 | 128,465 | CA31679 | 22451 | | 72.78% | 93,335.58 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37994 | 64,233 | 64,233 | CA30913 | 17926 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37995 | 300,000 | 300,000 | CA42218 | 17875 | 160,510.27 | | | USD | 300,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37996 | 200,000 | 200,000 | CA31482 | 17875 | 130,276.35 | | | USD | 200,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37997 | 128,465 | 128,465 | CA89446 | 19736 | | 59.46% | 76,251.76 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37998 | 128,465 | 128,465 | CA31274 | 17702 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37999 | 128,465 | 128,465 | CA89492 | 24032 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38000 | 64,233 | 64,233 | CA18723 | 19808 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38001 | 65,000 | 65,000 | CA42244 | 18171 | 65,235.73 | | | USD | 65,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38002 | 256,931 | 256,931 | CA36331 | 22473 | | 77.81% | 199,564.29 | HKD | 2,000,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38003 | 64,233 | 64,233 | CA89515 | 18747 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38004 | 70,000 | 70,000 | CA89426 | 18747 | 45,596.72 | | | USD | 70,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38005 | 77,079 | 77,079 | CA89428 | 18259 | 33,571.64 | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38006 | 77,079 | 77,079 | CA89371 | 17610 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38007 | 64,233 | 64,233 | CA42197 | 18274 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38008 | 64,233 | 64,233 | CA43967 | 22476 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38009 | 64,233 | 64,233 | CA89467 | 18119 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38010 | 65,000 | 65,000 | CA19004 | 17580 | 30,554.87 | | | USD | 65,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38011 | 64,233 | 64,233 | CA31680 | 17646 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38012 | 64,233 | 64,233 | CA29189 | 22451 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38013 | 64,233 | 64,233 | CA41973 | 17583 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38014 | 64,233 | 64,233 | CA31427 | 18275 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38015 | 128,465 | 128,465 | CA41446 | 18319 | 58,298.76 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38016 | 64,233 | 64,233 | CA31228 | 17871 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38017 | 64,233 | 64,233 | CA30964 | 17871 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38018 | 64,233 | 64,233 | CA31230 | 19737 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38019 | 64,233 | 64,233 | CA31207 | 18368 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38020 | 128,465 | 128,465 | CA30975 | 18368 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38021 | 64,233 | 64,233 | CA36295 | 19803 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38022 | 64,233 | 64,233 | CA89547 | 17691 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38023 | 141,312 | 141,312 | CA41733 | 17798 | 67,838.89 | | | HKD | 1,100,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38024 | 64,233 | 64,233 | CA31228 | 18120 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38025 | 64,233 | 64,233 | CA36329 | 17726 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38026 | 64,233 | 64,233 | CA31440 | 17809 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38027 | 64,233 | 64,233 | CA41443 | 18267 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38028 | 64,233 | 64,233 | CA89556 | 20931 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38029 | 64,233 | 64,233 | CA41444 | 17790 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38030 | 65,000 | 65,000 | CA31448 | 17790 | 34,698.58 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38031 | 256,931 | 256,931 | CA31057 | 18265 | 137,293.18 | | | HKD | 2,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38032 | 65,000 | 65,000 | CA89421 | 18119 | 29,453.71 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38033 | 64,233 | 64,233 | CA36466 | 18174 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38034 | 64,233 | 64,233 | CA19071 | 18259 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38035 | 65,000 | 65,000 | CA19000 | 19760 | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38036 | 64,233 | 64,233 | CA19074 | 18172 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38037 | 64,233 | 64,233 | CA24480 | 17636 | 45,045.89 | | | HKD | 500,000 | Y |

| ISIN | Debtor | Guarantor | No. | Value | Value | Code | No. | Amount | % | Amount | Ccy | Notional | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38038 | 64,233 | 64,233 | CA36351 | 17740 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38040 | 65,000 | 65,000 | CA30969 | 18276 | 34,708.59 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38041 | 64,233 | 64,233 | CA41943 | 18747 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38042 | 64,233 | 64,233 | CA41944 | 19805 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38043 | 64,233 | 64,233 | CA31456 | 18747 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38044 | 64,233 | 64,233 | CA31244 | 17860 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38045 | 64,233 | 64,233 | CA30944 | 17860 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38046 | 64,233 | 64,233 | CA44085 | 17875 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38047 | 64,233 | 64,233 | CA31148 | 17601 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38048 | 770,792 | 770,792 | CA31430 | 17857 | 455,413.11 | | | HKD | 6,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38049 | 642,327 | 642,327 | CA31149 | 17857 | 343,232.95 | | | HKD | 5,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38050 | 128,465 | 128,465 | CA31215 | 19650 | | 53.64% | 68,787.33 | HKD | 1,000,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38051 | 64,233 | 64,233 | CA31423 | 18266 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38052 | 64,233 | 64,233 | CA31420 | 22481 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38053 | 75,000 | 75,000 | CA41614 | 18234 | 33,985.05 | | | USD | 75,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38054 | 102,772 | 102,772 | CA18861 | 17923 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38055 | 64,233 | 64,233 | CA19009 | 19806 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38056 | 64,233 | 64,233 | CA18978 | 19808 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38057 | 64,233 | 64,233 | CA19076 | 19808 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38060 | 64,233 | 64,233 | CA31422 | 17637 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38061 | 64,233 | 64,233 | CA31235 | 17637 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38062 | 77,079 | 77,079 | CA30926 | 17637 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38063 | 64,233 | 64,233 | CA31435 | 18112 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38064 | 64,233 | 64,233 | CA42198 | 17631 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38065 | 65,000 | 65,000 | CA18928 | 14275 | 57,246.66 | | | USD | 65,000 | Y |
| XS0364438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38066 | 65,000 | 65,000 | CA24089 | 18162 | 34,777.23 | | | USD | 65,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38067 | 225,000 | 225,000 | CA89385 | 18368 | 132,929.09 | | | USD | 225,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38068 | 385,000 | 385,000 | CA89383 | 18368 | 205,581.63 | | | USD | 385,000 | Y |
| XS0369869833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38069 | 65,000 | 65,000 | CA23958 | 24032 | | 72.47% | 47,106.02 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38070 | 64,233 | 64,233 | CA89574 | 18309 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38071 | 64,233 | 64,233 | CA18997 | 18309 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38072 | 130,000 | 130,000 | CA41981 | 17790 | 85,289.64 | | | USD | 130,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38073 | 70,000 | 70,000 | CA36419 | 19786 | | 45.31% | 31,719.38 | USD | 70,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38074 | 65,000 | 65,000 | CA36398 | 19786 | | 43.20% | 28,079.88 | USD | 65,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38075 | 192,698 | 192,698 | CA36420 | 19786 | | 53.64% | 103,180.99 | HKD | 1,500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38076 | 80,000 | 80,000 | CA36417 | 19786 | | 53.50% | 42,802.73 | USD | 80,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38077 | 64,233 | 64,233 | CA36341 | 19786 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38078 | 64,233 | 64,233 | CA36312 | 19786 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38079 | 64,233 | 64,233 | CA19088 | 17608 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38080 | 65,000 | 65,000 | CA30954 | 18259 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38081 | 64,233 | 64,233 | CA30895 | 14274 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38082 | 70,000 | 70,000 | CA31621 | 18316 | 61,650.25 | | | USD | 70,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38084 | 65,000 | 65,000 | CA89561 | 18271 | 34,708.59 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38085 | 65,000 | 65,000 | CA89580 | 19806 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38086 | 77,079 | 77,079 | CA23851 | 17798 | 45,541.31 | | | HKD | 600,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38087 | 64,233 | 64,233 | CA42299 | 17875 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38088 | 64,233 | 64,233 | CA31253 | 18310 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38089 | 64,233 | 64,233 | CA23865 | 22478 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38090 | 65,000 | 65,000 | CA36097 | 19649 | | 59.08% | 38,402 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38091 | 64,233 | 64,233 | CA31563 | 22424 | N/A | | 55,586.74 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38092 | 154,158 | 154,158 | CA31242 | 17722 | 82,375.91 | | | HKD | 1,200,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38093 | 100,000 | 100,000 | CA24256 | 19650 | | 65.14% | 65,138.18 | USD | 100,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38094 | 140,000 | 140,000 | CA42251 | 22438 | | 43.20% | 60,479.74 | USD | 140,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38095 | 128,465 | 128,465 | CA24347 | 19754 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38096 | 64,233 | 64,233 | CA89565 | 17798 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38097 | 64,233 | 64,233 | CA31046 | 17869 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38098 | 128,465 | 128,465 | CA24253 | 18270 | 83,463.08 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38099 | 64,233 | 64,233 | CA41892 | 22659 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38100 | 77,079 | 77,079 | CA41731 | 18268 | 37,003.03 | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38101 | 64,233 | 64,233 | CA23909 | 18321 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38102 | 64,233 | 64,233 | CA42019 | 17691 | 45,045.89 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38103 | 80,000 | 80,000 | CA24251 | 18132 | 52,110.54 | | | USD | 80,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38104 | 128,465 | 128,465 | CA24245 | 17742 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38105 | 64,233 | 64,233 | CA28981 | 17631 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38106 | 64,233 | 64,233 | CA31240 | 18324 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38107 | 150,000 | 150,000 | CA89382 | 18274 | 102,175.51 | | | USD | 150,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38108 | 128,465 | 128,465 | CA31038 | 17695 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38109 | 64,233 | 64,233 | CA19007 | 19650 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38110 | 64,233 | 64,233 | CA31674 | 17798 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38111 | 64,233 | 64,233 | CA36274 | 18312 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38112 | 64,233 | 64,233 | CA89448 | 18373 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38113 | 64,233 | 64,233 | CA89468 | 18373 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38114 | 65,000 | 65,000 | CA89452 | 18373 | 49,137.53 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38115 | 64,233 | 64,233 | CA31256 | 17740 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38116 | 65,000 | 65,000 | CA18725 | 24032 | | 47.01% | 30,554.86 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38117 | 65,000 | 65,000 | CA18665 | 24032 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38118 | 642,327 | 642,327 | CA41533 | 17859 | 303,195.20 | | | HKD | 5,000,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38119 | 385,396 | 385,396 | CA41935 | 17859 | 167,858.19 | | | HKD | 3,000,000 | Y |
| XS0343599014 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38120 | 308,317 | 308,317 | CA42195 | 17859 | 183,003.29 | | | HKD | 2,400,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38121 | 128,465 | 128,465 | CA30935 | 18290 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38122 | 130,000 | 130,000 | CA36288 | 19808 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38123 | 64,233 | 64,233 | CA31496 | 22447 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38124 | 102,772 | 102,772 | CA41933 | 22457 | | 43.63% | 44,762.41 | HKD | 800,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38125 | 128,465 | 128,465 | CA19026 | 17645 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38126 | 89,926 | 89,926 | CA19013 | 17645 | 58,424.16 | | | HKD | 700,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38127 | 64,233 | 64,233 | CA19078 | 17645 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38128 | 154,158 | 154,158 | CA19008 | 17645 | 101,703.89 | | | HKD | 1,200,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38129 | 64,233 | 64,233 | CA36434 | 17631 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38130 | 89,926 | 89,926 | CA89447 | 18212 | 69,847.14 | | | HKD | 700,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38131 | 65,000 | 65,000 | CA42280 | 19784 | | 59.08% | 38,402 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38132 | 64,233 | 64,233 | CA31042 | 19784 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38133 | 64,233 | 64,233 | CA31444 | 22433 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38134 | 64,233 | 64,233 | CA18902 | 18132 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38135 | 64,233 | 64,233 | CA41890 | 17718 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38136 | 80,000 | 80,000 | CA42285 | 18212 | 47,263.68 | | | USD | 80,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38137 | 89,926 | 89,926 | CA36432 | 18309 | 69,847.14 | | | HKD | 700,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38138 | 128,465 | 128,465 | CA18862 | 17726 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38139 | 128,465 | 128,465 | CA18728 | 17726 | 93,335.09 | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38140 | 64,233 | 64,233 | CA31578 | 19677 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38141 | 64,233 | 64,233 | CA29188 | 18270 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38142 | 102,772 | 102,772 | CA41865 | 17798 | 74,668.08 | | | HKD | 800,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38143 | 77,079 | 77,079 | CA19060 | 18269 | 34,979.26 | | | HKD | 600,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38144 | 64,233 | 64,233 | CA19002 | 22657 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38145 | 64,233 | 64,233 | CA19052 | 17812 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38146 | 64,233 | 64,233 | CA31210 | 18323 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38147 | 64,233 | 64,233 | CA31041 | 22433 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38148 | 90,000 | 90,000 | CA36215 | 17705 | 79,264.61 | | | USD | 90,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38149 | 128,465 | 128,465 | CA41734 | 17811 | 61,671.72 | | | HKD | 1,000,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38150 | 64,233 | 64,233 | CA31258 | 17811 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38151 | 64,233 | 64,233 | CA89357 | 17637 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38152 | 128,465 | 128,465 | CA89432 | 17637 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38153 | 64,233 | 64,233 | CA89551 | 17606 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38154 | 89,926 | 89,926 | CA41629 | 22657 | | 48.09% | 43,170.42 | HKD | 700,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38155 | 64,233 | 64,233 | CA31249 | 22657 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38156 | 65,000 | 65,000 | CA41982 | 22454 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38157 | 65,000 | 65,000 | CA89493 | 17641 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38158 | 64,233 | 64,233 | CA30916 | 17868 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38159 | 64,233 | 64,233 | CA41947 | 24267 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38160 | 64,233 | 64,233 | CA29063 | 17605 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38161 | 300,000 | 300,000 | CA42252 | 18263 | 129,599.47 | | | USD | 300,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38162 | 64,233 | 64,233 | CA41975 | 22481 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38163 | 64,233 | 64,233 | CA36431 | 22657 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38164 | 65,000 | 65,000 | CA41612 | 18310 | 29,453.71 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38165 | 154,158 | 154,158 | CA36335 | 17731 | 74,006.06 | | | HKD | 1,200,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38166 | 128,465 | 128,465 | CA36333 | 17731 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38167 | 65,000 | 65,000 | CA89504 | 18363 | 34,708.59 | | | USD | 65,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38168 | 65,000 | 65,000 | CA89436 | 18363 | 50,388.38 | | | USD | 65,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38169 | 64,233 | 64,233 | CA36412 | 18271 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38170 | 128,465 | 128,465 | CA31494 | 22451 | | 77.81% | 99,782.15 | HKD | 1,000,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38171 | 128,465 | 128,465 | CA31677 | 17585 | 93,335.09 | | | HKD | 1,000,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38172 | 65,000 | 65,000 | CA19119 | 22471 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38173 | 64,233 | 64,233 | CA18968 | 22471 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38174 | 64,233 | 64,233 | CA19063 | 22471 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38175 | 64,233 | 64,233 | CA36299 | 22470 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38176 | 77,079 | 77,079 | CA41631 | 17810 | 37,003.03 | | | HKD | 600,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38177 | 65,000 | 65,000 | CA41869 | 22475 | | 72.47% | 47,106.02 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38178 | 64,233 | 64,233 | CA44071 | 17605 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38179 | 64,233 | 64,233 | CA89457 | 19759 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38180 | 65,000 | 65,000 | CA89540 | 18267 | 34,708.59 | | | USD | 65,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38181 | 128,465 | 128,465 | CA41896 | 18236 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38182 | 64,233 | 64,233 | CA31441 | 17608 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38184 | 64,233 | 64,233 | CA31669 | 18166 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38185 | 64,233 | 64,233 | CA31037 | 18263 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38186 | 400,000 | 400,000 | CA43975 | 22468 | | 53.40% | 213,591.30 | USD | 400,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38188 | 64,233 | 64,233 | CA31377 | 22474 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38189 | 64,233 | 64,233 | CA18613 | 18236 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38190 | 285,000 | 285,000 | CA42216 | 16129 | 152,484.76 | | | USD | 285,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38191 | 64,233 | 64,233 | CA41441 | 18171 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38192 | 64,233 | 64,233 | CA36251 | 17869 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38193 | 64,233 | 64,233 | CA41972 | 17862 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38195 | 192,698 | 192,698 | CA36427 | 18316 | 102,969.89 | | | HKD | 1,500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38196 | 295,470 | 295,470 | CA89435 | 18171 | 252,326.89 | | | HKD | 2,300,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38197 | 77,079 | 77,079 | CA30979 | 17610 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38198 | 64,233 | 64,233 | CA30898 | 16130 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38199 | 64,233 | 64,233 | CA89360 | 22659 | | 72.78% | 46,667.79 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38200 | 65,000 | 65,000 | CA42213 | 18285 | 34,777.23 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38201 | 64,233 | 64,233 | CA19072 | 18276 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38202 | 64,233 | 64,233 | CA18608 | 22422 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38203 | 64,233 | 64,233 | CA31355 | 17626 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38204 | 77,079 | 77,079 | CA31248 | 17626 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38205 | 64,233 | 64,233 | CA31412 | 17626 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38207 | 65,000 | 65,000 | CA28972 | 22450 | | 88.07% | 57,246.67 | USD | 65,000 | N |

| ISIN | Debtor | Guarantor | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38208 | 64,233 | 64,233 | CA41442 | 18234 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38209 | 64,233 | 64,233 | CA31666 | 18236 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38210 | 64,233 | 64,233 | CA41930 | 17626 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38211 | 64,233 | 64,233 | CA31500 | 22435 | | 77.81% | 49,891.07 | USD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38212 | 513,861 | 513,861 | CA41732 | 20932 | | 48.09% | 246,688.13 | HKD | 4,000,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38213 | 513,861 | 513,861 | CA31428 | 20932 | | 53.58% | 274,822.48 | HKD | 4,000,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38214 | 65,000 | 65,000 | CA36148 | 18132 | 42,339.81 | | | USD | 65,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38215 | 128,465 | 128,465 | CA41909 | 17856 | 97,335.81 | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38216 | 64,233 | 64,233 | CA89536 | 19737 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38217 | 65,000 | 65,000 | CA31618 | 17636 | 57,246.66 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38218 | 64,233 | 64,233 | CA30997 | 18267 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38219 | 128,465 | 128,465 | CA31036 | 18191 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38220 | 64,233 | 64,233 | CA42192 | 19812 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38221 | 64,233 | 64,233 | CA23883 | 22473 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38222 | 192,698 | 192,698 | CA23995 | 22473 | | 53.53% | 102,970.41 | HKD | 1,500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38223 | 64,233 | 64,233 | CA89503 | 19749 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38224 | 64,233 | 64,233 | CA31236 | 17764 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38225 | 64,233 | 64,233 | CA31558 | 17605 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38226 | 70,000 | 70,000 | CA24548 | 19764 | | 77.52% | 54,264.41 | USD | 70,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38227 | 167,005 | 167,005 | CA36132 | 17731 | 89,316.85 | | | HKD | 1,300,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38228 | 64,233 | 64,233 | CA24003 | 17636 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38229 | 102,772 | 102,772 | CA19067 | 16131 | 49,337.37 | | | HKD | 800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38230 | 128,465 | 128,465 | CA23797 | 18319 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38231 | 64,233 | 64,233 | CA89463 | 18162 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38232 | 65,000 | 65,000 | CA89444 | 19803 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38233 | 64,233 | 64,233 | CA89516 | 18312 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38234 | 64,233 | 64,233 | CA31439 | 17614 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38235 | 64,233 | 64,233 | CA23830 | 18283 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38236 | 64,233 | 64,233 | CA31414 | 22480 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38237 | 102,772 | 102,772 | CA89490 | 18262 | 44,762.19 | | | HKD | 800,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38238 | 308,317 | 308,317 | CA89488 | 18120 | 263,297.63 | | | HKD | 2,400,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38239 | 64,233 | 64,233 | CA36390 | 17799 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38240 | 65,000 | 65,000 | CA42246 | 22476 | | 43.20% | 28,079.88 | USD | 65,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38241 | 64,233 | 64,233 | CA36444 | 17810 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38242 | 64,233 | 64,233 | CA31333 | 17863 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38244 | 64,233 | 64,233 | CA18994 | 17601 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38245 | 64,233 | 64,233 | CA31411 | 17863 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38246 | 64,233 | 64,233 | CA41945 | 19651 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38247 | 64,233 | 64,233 | CA36196 | 22472 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38248 | 500,000 | 500,000 | CA24150 | 17790 | 266,989.13 | | | USD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38249 | 420,000 | 420,000 | CA24155 | 18132 | 224,270.87 | | | USD | 420,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38250 | 64,233 | 64,233 | CA89486 | 18269 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38251 | 64,233 | 64,233 | CA41964 | 18164 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38252 | 128,465 | 128,465 | CA36310 | 22814 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38253 | 64,233 | 64,233 | CA36248 | 18168 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38254 | 77,079 | 77,079 | CA41523 | 19805 | | 47.29% | 36,383.61 | HKD | 600,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38255 | 64,233 | 64,233 | CA31617 | 17651 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38256 | 64,233 | 64,233 | CA18746 | 18164 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38257 | 64,233 | 64,233 | CA41974 | 17726 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38258 | 256,931 | 256,931 | CA30933 | 17726 | 137,293.18 | | | HKD | 2,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38259 | 70,656 | 70,656 | CA24043 | 17614 | | 53.53% | 37,755.82 | HKD | 550,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38260 | 64,233 | 64,233 | CA31569 | 22472 | | N/A | 55,586.74 | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38261 | 64,233 | 64,233 | CA36233 | 17863 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38262 | 64,233 | 64,233 | CA36206 | 19812 | | 45.46% | 29,150 | HKD | 500,000 | N |

| ISIN | Issuer | Guarantor | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38263 | 385,396 | 385,396 | CA31415 | 18261 | 206,115.80 | | | HKD | 3,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38264 | 64,233 | 64,233 | CA31429 | 17643 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38265 | 64,233 | 64,233 | CA18747 | 17924 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38266 | 77,079 | 77,079 | CA31055 | 17648 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38267 | 64,233 | 64,233 | CA89548 | 22470 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38268 | 65,000 | 65,000 | CA89506 | 22470 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38269 | 64,233 | 64,233 | CA36327 | 17701 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38270 | 64,233 | 64,233 | CA36245 | 19652 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38271 | 64,233 | 64,233 | CA18886 | 19736 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38272 | 64,233 | 64,233 | CA19066 | 17637 | 64,478.33 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38273 | 64,233 | 64,233 | CA31498 | 17641 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38274 | 85,000 | 85,000 | CA31635 | 18168 | 55,065.47 | | | USD | 85,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38275 | 64,233 | 64,233 | CA31519 | 17650 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38277 | 64,233 | 64,233 | CA18957 | 17650 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38278 | 64,233 | 64,233 | CA31419 | 17701 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38279 | 64,233 | 64,233 | CA31251 | 14284 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38280 | 65,000 | 65,000 | CA42222 | 18290 | 65,235.73 | | | USD | 65,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38281 | 64,233 | 64,233 | CA25011 | 17873 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38282 | 205,000 | 205,000 | CA36226 | 22475 | | 45.31% | 92,892.48 | USD | 205,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38283 | 100,000 | 100,000 | CA24090 | 17923 | 53,503.42 | | | USD | 100,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38284 | 80,000 | 80,000 | CA24136 | 17923 | 42,718.26 | | | USD | 80,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38285 | 65,000 | 65,000 | CA24206 | 17923 | 57,246.66 | | | USD | 65,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38286 | 64,233 | 64,233 | CA41438 | 17799 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38287 | 64,233 | 64,233 | CA89552 | 17653 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38288 | 64,233 | 64,233 | CA89505 | 17653 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38289 | 64,233 | 64,233 | CA23766 | 14283 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38290 | 64,233 | 64,233 | CA24107 | 16132 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38291 | 64,233 | 64,233 | CA31408 | 22477 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38292 | 64,233 | 64,233 | CA31056 | 14281 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38293 | 64,233 | 64,233 | CA31517 | 22467 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38294 | 64,233 | 64,233 | CA36257 | 18316 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38295 | 64,233 | 64,233 | CA24011 | 22442 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38296 | 77,079 | 77,079 | CA19069 | 17585 | 56,001.06 | | | HKD | 600,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38297 | 64,233 | 64,233 | CA28999 | 19651 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38298 | 256,931 | 256,931 | CA31676 | 17809 | 186,670.19 | | | HKD | 2,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38299 | 64,233 | 64,233 | CA29088 | 18357 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0369790845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38300 | 130,000 | 130,000 | CA89474 | 22468 | | 100.00% | 130,000.00 | USD | 130,000 | N |
| XS0339763840 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38301 | 1,284,654 | 1,284,654 | CA42292 | 17701 | 626,029.12 | | | HKD | 10,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38302 | 70,000 | 70,000 | CA24285 | 19809 | | 45.31% | 31,719.38 | USD | 70,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38303 | 64,233 | 64,233 | CA41886 | 17869 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38304 | 231,238 | 231,238 | CA41434 | 17868 | 104,937.77 | | | HKD | 1,800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38305 | 385,396 | 385,396 | CA31234 | 17868 | 205,939.77 | | | HKD | 3,000,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38306 | 65,000 | 65,000 | CA29194 | 18168 | 42,339.81 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38307 | 64,233 | 64,233 | CA23900 | 24032 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38308 | 128,465 | 128,465 | CA36334 | 22447 | | 75.90% | 97,336.30 | HKD | 1,000,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38309 | 64,233 | 64,233 | CA23867 | 17703 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38310 | 64,233 | 64,233 | CA36212 | 22660 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38311 | 64,233 | 64,233 | CA23902 | 17803 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38312 | 192,698 | 192,698 | CA24342 | 17803 | 103,057.90 | | | HKD | 1,500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38313 | 65,000 | 65,000 | CA30959 | 18234 | 34,708.59 | | | USD | 65,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38314 | 64,233 | 64,233 | CA24450 | 18285 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38315 | 65,000 | 65,000 | CA36320 | 14280 | 34,708.59 | | | USD | 65,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38316 | 70,000 | 70,000 | CA36095 | 17873 | 31,719.38 | | | USD | 70,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38317 | 65,000 | 65,000 | CA42247 | 24032 | | 43.20% | 28,079.88 | USD | 65,000 | N |

| ISIN | Debtor | Guarantor | ID | Amount | Amount / Code | Number | Amount | % | Amount | Ccy | Amount | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38318 | 64,233 | 64,233 CA31413 | 24036 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38319 | 128,465 | 128,465 CA31516 | 22464 | | 77.81% | 99,782.15 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38320 | 64,233 | 64,233 CA89526 | 16133 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38321 | 167,005 | 167,005 CA41884 | 16134 | 142,619.55 | | | HKD | 1,300,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38322 | 64,233 | 64,233 CA24004 | 18270 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38323 | 64,233 | 64,233 CA31224 | 18319 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38324 | 96,349 | 96,349 CA19065 | 17812 | 51,590.23 | | | HKD | 750,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38325 | 256,931 | 256,931 CA36438 | 17614 | | 53.64% | 137,574.65 | HKD | 2,000,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38326 | 89,926 | 89,926 CA36227 | 19780 | | 75.90% | 68,135.41 | HKD | 700,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38327 | 400,000 | 400,000 CA89472 | 24801 | | 53.40% | 213,591.30 | USD | 400,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38328 | 64,233 | 64,233 CA31033 | 22660 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38329 | 64,233 | 64,233 CA23868 | 17873 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38330 | 64,233 | 64,233 CA31054 | 17876 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38331 | 64,233 | 64,233 CA42193 | 22445 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38332 | 65,000 | 65,000 CA23758 | 17873 | 65,000.00 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38333 | 256,931 | 256,931 CA36439 | 17616 | 151,804.37 | | | HKD | 2,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38334 | 70,656 | 70,656 CA24121 | 18162 | 33,351.47 | | | HKD | 550,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38335 | 65,000 | 65,000 CA18741 | 19782 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38336 | 64,233 | 64,233 CA31151 | 18371 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38337 | 64,233 | 64,233 CA41967 | 18371 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38338 | 64,233 | 64,233 CA89451 | 18294 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38339 | 64,233 | 64,233 CA31174 | 17702 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38341 | 64,233 | 64,233 CA24349 | 22429 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38342 | 128,465 | 128,465 CA23941 | 19762 | | 59.46% | 76,251.76 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38343 | 64,233 | 64,233 CA23905 | 17869 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38344 | 64,233 | 64,233 CA18742 | 19764 | | 70.25% | 45,046.12 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38345 | 64,233 | 64,233 CA30896 | 18372 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38346 | 64,233 | 64,233 CA89469 | 18111 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38347 | 64,233 | 64,233 CA23907 | 18264 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38348 | 64,233 | 64,233 CA89422 | 18293 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38349 | 64,233 | 64,233 CA23872 | 22469 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38350 | 64,233 | 64,233 CA24354 | 17799 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38351 | 64,233 | 64,233 CA43884 | 18120 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38352 | 64,233 | 64,233 CA31652 | 18191 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38353 | 64,233 | 64,233 CA31238 | 17872 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38354 | 77,079 | 77,079 CA23836 | 16135 | 45,541.31 | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38355 | 64,233 | 64,233 CA30938 | 17860 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38539 | 64,233 | 64,233 CA36130 | 17616 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38540 | 128,465 | 128,465 CA89292 | 22429 | | 53.64% | 68,787.33 | HKD | 1,000,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38541 | 64,233 | 64,233 CA89494 | 16136 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38542 | 64,233 | 64,233 CA41925 | 18312 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38545 | 64,233 | 64,233 CA30928 | 17616 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38546 | 128,465 | 128,465 CA41880 | 17631 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38547 | 128,465 | 128,465 CA36186 | 22474 | | 45.46% | 58,299 | HKD | 1,000,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38548 | 102,772 | 102,772 CA36225 | 22474 | | 47.29% | 48,511.48 | HKD | 800,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38549 | 100,000 | 100,000 CA30936 | 17863 | 53,397.83 | | | USD | 100,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38550 | 180,000 | 180,000 CA42219 | 18185 | 96,306.16 | | | USD | 180,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38551 | 64,233 | 64,233 CA43958 | 22473 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38552 | 128,465 | 128,465 CA31237 | 17926 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38553 | 64,233 | 64,233 CA31039 | 17875 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38554 | 200,000 | 200,000 CA36250 | 19893 | | 53.40% | 106,795.65 | USD | 200,000 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38555 | 150,000 | 150,000 CA36437 | 19894 | | 64.78% | 97,174.36 | USD | 150,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38556 | 65,000 | 65,000 CA31622 | 22660 | | 88.07% | 57,246.67 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38557 | 64,233 | 64,233 CA31437 | 17742 | 37,951.09 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38558 | 64,233 | 64,233 | CA31040 | 17742 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38559 | 128,465 | 128,465 | CA30914 | 18236 | 68,646.59 | | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38560 | 128,465 | 128,465 | CA31227 | 17873 | 68,646.59 | | | | HKD | 1,000,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38561 | 65,000 | 65,000 | CA36176 | 17868 | 49,137.53 | | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38562 | 115,619 | 115,619 | CA89461 | 17622 | 61,908.27 | | | | HKD | 900,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38563 | 64,233 | 64,233 | CA42190 | 17806 | 38,125.68 | | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38564 | 80,000 | 80,000 | CA30983 | 22477 | | 45.31% | 36,250.72 | USD | 80,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38565 | 64,233 | 64,233 | CA30953 | 19808 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38566 | 64,233 | 64,233 | CA89353 | 17926 | 27,976.37 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38567 | 64,233 | 64,233 | CA30939 | 19787 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38568 | 65,000 | 65,000 | CA15480 | 17765 | 29,453.71 | | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38569 | 64,233 | 64,233 | CA89445 | 19649 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38570 | 89,926 | 89,926 | CA28998 | 17740 | 58,424.16 | | | | HKD | 700,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38571 | 65,000 | 65,000 | CA24164 | 19780 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38572 | 100,000 | 100,000 | CA44092 | 24036 | | 45.31% | 45,313.40 | USD | 100,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38573 | 64,233 | 64,233 | CA89366 | 19812 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38574 | 64,233 | 64,233 | CA15178 | 18309 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38575 | 256,931 | 256,931 | CA15240 | 16137 | 121,278.08 | | | | HKD | 2,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38576 | 192,698 | 192,698 | CA24169 | 17641 | 87,448.14 | | | | HKD | 1,500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38577 | 300,000 | 300,000 | CA15158 | 17799 | 226,788.58 | | | | USD | 300,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38578 | 128,465 | 128,465 | CA15161 | 16138 | 97,594.57 | | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38579 | 64,233 | 64,233 | CA18738 | 17764 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38580 | 64,233 | 64,233 | CA36189 | 22431 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38581 | 64,233 | 64,233 | CA23849 | 18191 | 37,951.09 | | | | HKD | 500,000 | Y |
| XS0333956020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38584 | 64,233 | 64,233 | CA89437 | 14279 | 30,835.86 | | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38585 | 64,233 | 64,233 | CA41526 | 17701 | 30,319.52 | | | | HKD | 500,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38586 | 64,233 | 64,233 | CA41983 | 18163 | 45,045.89 | | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38587 | 64,233 | 64,233 | CA41908 | 22477 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38588 | 64,233 | 64,233 | CA89535 | 18265 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38589 | 77,079 | 77,079 | CA41885 | 18120 | 65,824.41 | | | | HKD | 600,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38590 | 64,233 | 64,233 | CA36362 | 14277 | 54,853.67 | | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38591 | 64,233 | 64,233 | CA31455 | 18117 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38592 | 64,233 | 64,233 | CA30982 | 18185 | 29,149.38 | | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38593 | 75,000 | 75,000 | CA42128 | 18283 | 40,048.37 | | | | USD | 75,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38594 | 64,233 | 64,233 | CA42194 | 17861 | 38,125.68 | | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38595 | 64,233 | 64,233 | CA31464 | 17797 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38596 | 80,000 | 80,000 | CA89460 | 19677 | | 75.82% | 60,658.51 | USD | 80,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38597 | 64,233 | 64,233 | CA31233 | 22450 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38599 | 64,233 | 64,233 | CA31432 | 17580 | 34,352.63 | | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38600 | 128,465 | 128,465 | CA31052 | 17924 | 68,786.97 | | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38601 | 64,233 | 64,233 | CA31009 | 17924 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38602 | 65,000 | 65,000 | CA89363 | 19806 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38603 | 64,233 | 64,233 | CA31263 | 19684 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38607 | 64,233 | 64,233 | CA30956 | 18275 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38608 | 64,233 | 64,233 | CA41928 | 18363 | 27,976.37 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38609 | 64,233 | 64,233 | CA30970 | 18363 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38610 | 128,465 | 128,465 | CA41914 | 18274 | 97,335.81 | | | | HKD | 1,000,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38611 | 65,000 | 65,000 | CA36470 | 18747 | 34,777.23 | | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38612 | 65,000 | 65,000 | CA30924 | 19803 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38613 | 64,233 | 64,233 | CA36214 | 18236 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38614 | 100,000 | 100,000 | CA41863 | 17642 | 47,007.49 | | | | USD | 100,000 | Y |
| XS0333956020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38615 | 64,233 | 64,233 | CA41633 | 17642 | 30,835.86 | | | | HKD | 500,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38617 | 80,000 | 80,000 | CA41873 | 17637 | 57,976.63 | | | | USD | 80,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38618 | 64,233 | 64,233 | CA18991 | 17876 | 49,890.82 | | | | HKD | 500,000 | Y |

| ISIN | Issuer | Guarantor | No. | Val1 | Val2 | Code1 | No2 | Amount1 | Pct | Amount2 | Ccy | Face | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38619 | 64,233 | 64,233 | CA31232 | 17864 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38620 | 64,233 | 64,233 | CA31442 | 17864 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38621 | 64,233 | 64,233 | CA41440 | 24036 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38622 | 64,233 | 64,233 | CA30943 | 17653 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38623 | 77,079 | 77,079 | CA31375 | 22476 | | 59.19% | 45,541.55 | HKD | 600,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38624 | 102,772 | 102,772 | CA31560 | 22476 | | N/A | 88,938.78 | HKD | 800,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38625 | 64,233 | 64,233 | CA41881 | 19782 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38626 | 192,698 | 192,698 | CA31376 | 17767 | 103,057.90 | | | HKD | 1,500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38627 | 64,233 | 64,233 | CA15127 | 17614 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38628 | 128,465 | 128,465 | CA23884 | 17636 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38629 | 89,926 | 89,926 | CA18873 | 19783 | | 77.81% | 69,847.50 | HKD | 700,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38630 | 64,233 | 64,233 | CA18744 | 19783 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38631 | 64,233 | 64,233 | CA43950 | 17924 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38632 | 100,000 | 100,000 | CA18867 | 22469 | | 47.01% | 47,007.48 | USD | 100,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38633 | 130,000 | 130,000 | CA18865 | 22469 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38634 | 64,233 | 64,233 | CA15505 | 17769 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38636 | 64,233 | 64,233 | CA15416 | 18163 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38637 | 154,158 | 154,158 | CA15343 | 18267 | 119,737.96 | | | HKD | 1,200,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38638 | 64,233 | 64,233 | CA36147 | 17705 | 64,478.33 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38639 | 89,926 | 89,926 | CA15962 | 17876 | 48,052.61 | | | HKD | 700,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38640 | 64,233 | 64,233 | CA24207 | 18111 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38641 | 64,233 | 64,233 | CA89359 | 17809 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38642 | 64,233 | 64,233 | CA89423 | 17864 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38643 | 64,233 | 64,233 | CA24402 | 22479 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38644 | 64,233 | 64,233 | CA31501 | 18266 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38645 | 64,233 | 64,233 | CA23848 | 19764 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38646 | 64,233 | 64,233 | CA29000 | 18262 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38647 | 64,233 | 64,233 | CA89479 | 17726 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38648 | 64,233 | 64,233 | CA89393 | 17726 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38649 | 128,465 | 128,465 | CA18726 | 17863 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38650 | 64,233 | 64,233 | CA15412 | 18361 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38651 | 64,233 | 64,233 | CA15967 | 18361 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38652 | 64,233 | 64,233 | CA15990 | 18264 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38653 | 200,000 | 200,000 | CA36104 | 18320 | 106,795.65 | | | USD | 200,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38654 | 192,698 | 192,698 | CA15424 | 17872 | 87,448.14 | | | HKD | 1,500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38655 | 64,233 | 64,233 | CA29052 | 17605 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38656 | 64,233 | 64,233 | CA23939 | 17695 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38657 | 70,000 | 70,000 | CA22322 | 18166 | 45,348.03 | | | USD | 70,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38658 | 64,233 | 64,233 | CA15510 | 17722 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38659 | 128,465 | 128,465 | CA23961 | 19651 | | 59.46% | 76,251.76 | HKD | 1,000,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38660 | 64,233 | 64,233 | CA15417 | 18163 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38661 | 64,233 | 64,233 | CA23895 | 17871 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38662 | 64,233 | 64,233 | CA15167 | 17705 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38663 | 64,233 | 64,233 | CA36110 | 18275 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38664 | 128,465 | 128,465 | CA18924 | 22657 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38665 | 95,000 | 95,000 | CA89562 | 22812 | | 43.20% | 41,039.82 | USD | 95,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38666 | 256,931 | 256,931 | CA36131 | 18171 | 186,670.19 | | | HKD | 2,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38667 | 65,000 | 65,000 | CA89381 | 18265 | 34,708.59 | | | USD | 65,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38668 | 64,233 | 64,233 | CA89375 | 19805 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38669 | 64,233 | 64,233 | CA18614 | 22474 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38670 | 70,000 | 70,000 | CA24112 | 22435 | | 53.50% | 37,452.39 | USD | 70,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38671 | 128,465 | 128,465 | CA16010 | 18234 | 97,335.81 | | | HKD | 1,000,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38672 | 64,233 | 64,233 | CA15425 | 18357 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38673 | 64,233 | 64,233 | CA89465 | 17856 | 41,731.54 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38675 | 130,000 | 130,000 | CA24487 | 18361 | 69,397.16 | | | USD | 130,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38676 | 64,233 | 64,233 | CA89391 | 17726 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38677 | 64,233 | 64,233 | CA24397 | 17764 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38678 | 65,000 | 65,000 | CA36246 | 18276 | 29,453.71 | | | USD | 65,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38679 | 64,233 | 64,233 | CA23960 | 18363 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38680 | 89,926 | 89,926 | CA29125 | 18363 | 58,740.04 | | | HKD | 700,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38682 | 64,233 | 64,233 | CA23963 | 17643 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38684 | 64,233 | 64,233 | CA22329 | 19894 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38686 | 102,772 | 102,772 | CA89338 | 22659 | | 53.53% | 54,917.55 | HKD | 800,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38687 | 200,000 | 200,000 | CA19087 | 18319 | 106,795.65 | | | USD | 200,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38688 | 65,000 | 65,000 | CA15148 | 18112 | 31,014.42 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38690 | 64,233 | 64,233 | CA15956 | 18239 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38692 | 65,000 | 65,000 | CA22330 | 18117 | 57,246.66 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38693 | 64,233 | 64,233 | CA18906 | 18267 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38694 | 64,233 | 64,233 | CA15418 | 17703 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38695 | 64,233 | 64,233 | CA16014 | 17703 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38696 | 64,233 | 64,233 | CA15498 | 18119 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38697 | 64,233 | 64,233 | CA15279 | 18117 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38698 | 77,079 | 77,079 | CA23866 | 20931 | | 43.63% | 33,571.81 | HKD | 600,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38699 | 77,079 | 77,079 | CA23852 | 17764 | 45,541.31 | | | HKD | 600,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38700 | 64,233 | 64,233 | CA24040 | 17764 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38701 | 64,233 | 64,233 | CA36345 | 19736 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38702 | 64,233 | 64,233 | CA89384 | 19651 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38703 | 64,233 | 64,233 | CA15979 | 18357 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38705 | 64,233 | 64,233 | CA89330 | 22424 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38706 | 64,233 | 64,233 | CA18679 | 18234 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38707 | 64,233 | 64,233 | CA18926 | 18112 | 64,478.33 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38708 | 64,233 | 64,233 | CA24132 | 22438 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38709 | 64,233 | 64,233 | CA24178 | 22438 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38710 | 77,079 | 77,079 | CA19111 | 17695 | 50,077.85 | | | HKD | 600,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38711 | 64,233 | 64,233 | CA22328 | 18162 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38712 | 64,233 | 64,233 | CA23894 | 18268 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38713 | 128,465 | 128,465 | CA24420 | 18162 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38714 | 64,233 | 64,233 | CA31668 | 24267 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38715 | 64,233 | 64,233 | CA18707 | 18324 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38716 | 64,233 | 64,233 | CA23937 | 17705 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38717 | 64,233 | 64,233 | CA22333 | 17637 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38718 | 80,000 | 80,000 | CA36268 | 18293 | 42,705.95 | | | USD | 80,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38719 | 128,465 | 128,465 | CA89317 | 18164 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38720 | 64,233 | 64,233 | CA89313 | 17857 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38721 | 128,465 | 128,465 | CA23951 | 16139 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38722 | 109,196 | 109,196 | CA89615 | 18261 | 58,468.92 | | | HKD | 850,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38723 | 64,233 | 64,233 | CA36232 | 22445 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38724 | 64,233 | 64,233 | CA36183 | 17790 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38725 | 64,233 | 64,233 | CA18612 | 17872 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38726 | 64,233 | 64,233 | CA24029 | 20931 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38727 | 128,465 | 128,465 | CA89345 | 17764 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38728 | 110,000 | 110,000 | CA19127 | 18172 | 58,737.61 | | | USD | 110,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38729 | 64,233 | 64,233 | CA09465 | 19808 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38730 | 64,233 | 64,233 | CA09460 | 18212 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38731 | 64,233 | 64,233 | CA09430 | 17798 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38732 | 64,233 | 64,233 | CA09464 | 17872 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38735 | 65,000 | 65,000 | CA09427 | 17806 | 30,554.87 | | | USD | 65,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38736 | 65,000 | 65,000 | CA09429 | 19760 | | 53.38% | 34,698.58 | USD | 65,000 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38737 | 70,000 | 70,000 | CA09425 | 22480 | | 53.40% | 37,378.48 | USD | 70,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38738 | 64,233 | 64,233 | CA36220 | 17648 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38739 | 64,233 | 64,233 | CA36199 | 17811 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38740 | 64,233 | 64,233 | CA09424 | 18112 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38741 | 64,233 | 64,233 | CA09433 | 14304 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38742 | 64,233 | 64,233 | CA09421 | 20931 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38743 | 64,233 | 64,233 | CA24046 | 17622 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38744 | 105,000 | 105,000 | CA23818 | 18163 | 56,067.72 | | | USD | 105,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38745 | 260,000 | 260,000 | CA19129 | 17812 | 228,986.66 | | | USD | 260,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38746 | 64,233 | 64,233 | CA15818 | 17926 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38747 | 128,465 | 128,465 | CA15819 | 19764 | | 65.44% | 83,914.77 | HKD | 1,000,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38748 | 64,233 | 64,233 | CA15423 | 17862 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38749 | 130,000 | 130,000 | CA89616 | 19894 | | 88.07% | 114,493.35 | USD | 130,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38751 | 64,233 | 64,233 | CA44106 | 22445 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38752 | 128,465 | 128,465 | CA24122 | 18120 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38753 | 64,233 | 64,233 | CA24052 | 17806 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38754 | 65,000 | 65,000 | CA24149 | 17659 | 34,708.59 | | | USD | 65,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38755 | 128,465 | 128,465 | CA19128 | 22482 | | 85.55% | 109,707.91 | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38756 | 96,349 | 96,349 | CA23819 | 17810 | 51,528.95 | | | HKD | 750,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38757 | 64,233 | 64,233 | CA24566 | 22445 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38758 | 64,233 | 64,233 | CA24057 | 18324 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38759 | 64,233 | 64,233 | CA18863 | 16142 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38760 | 64,233 | 64,233 | CA36123 | 17703 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38761 | 64,233 | 64,233 | CA36239 | 18321 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38762 | 77,079 | 77,079 | CA36269 | 19749 | | N/A | 66,704.09 | HKD | 600,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38763 | 128,465 | 128,465 | CA36103 | 19684 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38764 | 64,233 | 64,233 | CA24561 | 19764 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38765 | 128,465 | 128,465 | CA89346 | 17810 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38766 | 64,233 | 64,233 | CA15817 | 18285 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38767 | 65,000 | 65,000 | CA15172 | 18271 | 34,777.23 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38768 | 192,698 | 192,698 | CA15500 | 17649 | 113,853.28 | | | HKD | 1,500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38769 | 64,233 | 64,233 | CA15429 | 17649 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38770 | 64,233 | 64,233 | CA24058 | 19806 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38771 | 64,233 | 64,233 | CA15630 | 17869 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38772 | 128,465 | 128,465 | CA23945 | 18372 | 61,671.72 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38773 | 128,465 | 128,465 | CA23989 | 18372 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38774 | 128,465 | 128,465 | CA36109 | 18259 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38775 | 256,931 | 256,931 | CA15808 | 19650 | | 76.10% | 195,190.16 | HKD | 2,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38776 | 64,233 | 64,233 | CA15164 | 17801 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38777 | 256,931 | 256,931 | CA15788 | 17809 | 194,671.62 | | | HKD | 2,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38778 | 64,233 | 64,233 | CA15634 | 22450 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38779 | 64,233 | 64,233 | CA23881 | 17871 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38780 | 128,465 | 128,465 | CA23993 | 17871 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38781 | 64,233 | 64,233 | CA25012 | 17871 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38782 | 128,465 | 128,465 | CA15753 | 18268 | 97,335.81 | | | HKD | 1,000,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38783 | 65,000 | 65,000 | CA24258 | 22467 | | 77.52% | 50,388.38 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38784 | 64,233 | 64,233 | CA89318 | 22433 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38785 | 128,465 | 128,465 | CA36270 | 16144 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38787 | 385,396 | 385,396 | CA15770 | 18747 | 384,909.49 | | | HKD | 3,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38788 | 64,233 | 64,233 | CA43947 | 18227 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38789 | 64,233 | 64,233 | CA18652 | 18119 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38790 | 128,465 | 128,465 | CA15728 | 18269 | 83,463.08 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38791 | 64,233 | 64,233 | CA15711 | 18119 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38792 | 64,233 | 64,233 | CA18898 | 17606 | 34,352.63 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38793 | 128,465 | 128,465 | CA89571 | 18115 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38794 | 128,465 | 128,465 | CA89349 | 17875 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38795 | 111,551 | 111,551 | CA23764 | 18265 | 109,308.36 | | | AUD | 135,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38796 | 64,233 | 64,233 | CA18671 | 22458 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38797 | 64,233 | 64,233 | CA15556 | 18162 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38798 | 64,233 | 64,233 | CA24463 | 18233 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38799 | 89,926 | 89,926 | CA23759 | 18312 | 59,327.27 | | | HKD | 700,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38800 | 65,000 | 65,000 | CA24441 | 17858 | 65,000.00 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38801 | 64,233 | 64,233 | CA24060 | 19754 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38802 | 65,000 | 65,000 | CA15688 | 17812 | 50,388.38 | | | USD | 65,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38803 | 64,233 | 64,233 | CA89352 | 17644 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38804 | 64,233 | 64,233 | CA36266 | 18321 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38805 | 64,233 | 64,233 | CA89348 | 17797 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38806 | 64,233 | 64,233 | CA15964 | 22479 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38807 | 200,000 | 200,000 | CA23726 | 18262 | 106,795.65 | | | USD | 200,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38808 | 100,000 | 100,000 | CA36290 | 17722 | 47,007.49 | | | USD | 100,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38809 | 128,465 | 128,465 | CA24055 | 22478 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38810 | 128,465 | 128,465 | CA23706 | 22478 | | 75.90% | 97,336.30 | HKD | 1,000,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38811 | 64,233 | 64,233 | CA25013 | 18172 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38812 | 64,233 | 64,233 | CA15621 | 17867 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38813 | 256,931 | 256,931 | CA18907 | 14303 | 152,502.74 | | | HKD | 2,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38814 | 64,233 | 64,233 | CA24032 | 17659 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38815 | 128,465 | 128,465 | CA24080 | 17659 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38816 | 77,079 | 77,079 | CA29132 | 22661 | | 65.44% | 50,348.86 | HKD | 600,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38817 | 65,000 | 65,000 | CA15477 | 17631 | 29,453.71 | | | USD | 65,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38818 | 65,000 | 65,000 | CA24104 | 17803 | 34,777.23 | | | USD | 65,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38819 | 128,465 | 128,465 | CA31682 | 17637 | 93,335.09 | | | HKD | 1,000,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38820 | 64,233 | 64,233 | CA23952 | 17742 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38821 | 64,233 | 64,233 | CA15605 | 19652 | | 72.78% | 46,667.79 | HKD | 500,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38822 | 64,233 | 64,233 | CA36114 | 22435 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38823 | 64,233 | 64,233 | CA15144 | 19787 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38824 | 64,233 | 64,233 | CA15739 | 19787 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38825 | 64,233 | 64,233 | CA15643 | 19677 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38826 | 100,000 | 100,000 | CA29217 | 17722 | 88,071.79 | | | USD | 100,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38827 | 64,233 | 64,233 | CA15683 | 22660 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38828 | 128,465 | 128,465 | CA36359 | 17651 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38829 | 64,233 | 64,233 | CA24575 | 19736 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38830 | 64,233 | 64,233 | CA89354 | 22469 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38831 | 64,233 | 64,233 | CA15607 | 18275 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38832 | 64,233 | 64,233 | CA24061 | 18317 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38833 | 64,233 | 64,233 | CA15627 | 17862 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38834 | 95,000 | 95,000 | CA24137 | 22477 | | 53.40% | 50,727.93 | USD | 95,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38835 | 64,233 | 64,233 | CA36263 | 17641 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38837 | 64,233 | 64,233 | CA18885 | 17650 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38838 | 64,233 | 64,233 | CA18668 | 17650 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38839 | 64,233 | 64,233 | CA18745 | 18233 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38840 | 65,000 | 65,000 | CA23920 | 18312 | 28,079.88 | | | USD | 65,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38842 | 64,233 | 64,233 | CA15346 | 19651 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38843 | 64,233 | 64,233 | CA15648 | 22435 | | 72.78% | 46,667.79 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38844 | 64,233 | 64,233 | CA15120 | 17764 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38845 | 65,000 | 65,000 | CA24105 | 18319 | 34,777.23 | | | USD | 65,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38846 | 64,233 | 64,233 | CA28967 | 17606 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38847 | 128,465 | 128,465 | CA15602 | 24267 | | 66.09% | 84,753.68 | HKD | 1,000,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38848 | 65,000 | 65,000 | CA19122 | 20932 | | 65.14% | 42,339.81 | USD | 65,000 | N |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38849 | 65,000 | 65,000 | CA15150 | 22424 | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38850 | 80,000 | 80,000 | CA29199 | 18310 | 57,976.63 | | | USD | 80,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38851 | 64,233 | 64,233 | CA36240 | 22473 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38852 | 154,158 | 154,158 | CA36261 | 18747 | 100,697.21 | | | HKD | 1,200,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38853 | 64,233 | 64,233 | CA89594 | 16145 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38854 | 64,233 | 64,233 | CA15433 | 18115 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38855 | 64,233 | 64,233 | CA24387 | 17876 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38856 | 64,233 | 64,233 | CA18910 | 18185 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38857 | 64,233 | 64,233 | CA31515 | 22451 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38858 | 64,233 | 64,233 | CA89326 | 17798 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38859 | 128,465 | 128,465 | CA24389 | 18163 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38862 | 256,931 | 256,931 | CA15584 | 18374 | 219,414.69 | | | HKD | 2,000,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38863 | 64,233 | 64,233 | CA15581 | 18317 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38864 | 77,079 | 77,079 | CA15419 | 17867 | 34,979.26 | | | HKD | 600,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38865 | 64,233 | 64,233 | CA29128 | 17610 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38866 | 77,079 | 77,079 | CA24418 | 22457 | | 53.58% | 41,223.37 | HKD | 600,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38867 | 64,233 | 64,233 | CA24035 | 14302 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38868 | 64,233 | 64,233 | CA24077 | 14301 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38869 | 64,233 | 64,233 | CA36264 | 19749 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38870 | 64,233 | 64,233 | CA89320 | 18290 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38871 | 64,233 | 64,233 | CA15013 | 18317 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38872 | 64,233 | 64,233 | CA89329 | 17858 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38873 | 64,233 | 64,233 | CA24391 | 22608 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38874 | 134,889 | 134,889 | CA29050 | 17923 | 115,192.71 | | | HKD | 1,050,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38875 | 64,233 | 64,233 | CA15698 | 17923 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38876 | 128,465 | 128,465 | CA24083 | 17726 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38878 | 70,656 | 70,656 | CA15153 | 17703 | 37,755.62 | | | HKD | 550,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38879 | 64,233 | 64,233 | CA23931 | 19804 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38880 | 65,000 | 65,000 | CA44062 | 18212 | 34,708.59 | | | USD | 65,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38881 | 125,000 | 125,000 | CA15628 | 22659 | | 43.20% | 53,999.77 | USD | 125,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38882 | 100,000 | 100,000 | CA24117 | 17585 | 53,503.42 | | | USD | 100,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38883 | 154,158 | 154,158 | CA24223 | 18290 | 82,375.91 | | | HKD | 1,200,000 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38884 | 65,000 | 65,000 | CA29078 | 17860 | 45,327.20 | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38885 | 64,233 | 64,233 | CA24577 | 18267 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38886 | 256,931 | 256,931 | CA15563 | 17809 | 137,293.18 | | | HKD | 2,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38887 | 64,233 | 64,233 | CA18855 | 22447 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38888 | 65,000 | 65,000 | CA15165 | 22451 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38889 | 64,233 | 64,233 | CA23956 | 17871 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38890 | 64,233 | 64,233 | CA15701 | 17703 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38891 | 65,000 | 65,000 | CA89323 | 19812 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38892 | 64,233 | 64,233 | CA24392 | 16146 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38893 | 64,233 | 64,233 | CA31495 | 16147 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38894 | 64,233 | 64,233 | CA24078 | 18316 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38895 | 64,233 | 64,233 | CA36160 | 18117 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38896 | 64,233 | 64,233 | CA15551 | 17653 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38897 | 64,233 | 64,233 | CA24036 | 19764 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38898 | 128,465 | 128,465 | CA15291 | 17695 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38899 | 128,465 | 128,465 | CA18667 | 18212 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38900 | 64,233 | 64,233 | CA24393 | 19760 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38901 | 64,233 | 64,233 | CA15632 | 19809 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38902 | 128,465 | 128,465 | CA15456 | 18337 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38903 | 65,000 | 65,000 | CA89362 | 17810 | 34,777.23 | | | USD | 65,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38904 | 65,000 | 65,000 | CA89379 | 16148 | 30,554.87 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38905 | 64,233 | 64,233 | CA15504 | 17631 | 27,976.37 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38906 | 65,000 | 65,000 | CA19011 | 19684 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38907 | 64,233 | 64,233 | CA15549 | 18185 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38908 | 64,233 | 64,233 | CA23882 | 18174 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38909 | 65,000 | 65,000 | CA15491 | 17806 | 65,235.73 | | | USD | 65,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38910 | 64,233 | 64,233 | CA15293 | 17857 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38911 | 64,233 | 64,233 | CA89334 | 18357 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38912 | 65,000 | 65,000 | CA15468 | 18259 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38913 | 64,233 | 64,233 | CA89328 | 22472 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38914 | 64,233 | 64,233 | CA15547 | 18185 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38915 | 64,233 | 64,233 | CA15116 | 18324 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38916 | 128,465 | 128,465 | CA24211 | 22424 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38917 | 128,465 | 128,465 | CA24580 | 22424 | | N/A | 111,173.48 | HKD | 1,000,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38918 | 64,233 | 64,233 | CA36355 | 18164 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38919 | 128,465 | 128,465 | CA89578 | 19736 | | 45.46% | 58,299 | HKD | 1,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38920 | 64,233 | 64,233 | CA36161 | 18276 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38921 | 64,233 | 64,233 | CA15508 | 17926 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38922 | 64,233 | 64,233 | CA24079 | 18261 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38923 | 64,233 | 64,233 | CA15512 | 22445 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38924 | 64,233 | 64,233 | CA29068 | 22814 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38925 | 64,233 | 64,233 | CA89367 | 17798 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38926 | 65,000 | 65,000 | CA29216 | 18162 | 42,108.89 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38927 | 77,079 | 77,079 | CA15558 | 18267 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38928 | 64,233 | 64,233 | CA89377 | 17927 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38930 | 64,233 | 64,233 | CA15535 | 18276 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38931 | 65,000 | 65,000 | CA89378 | 19803 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38932 | 64,233 | 64,233 | CA36184 | 18171 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38933 | 64,233 | 64,233 | CA36090 | 18171 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38934 | 64,233 | 64,233 | CA15413 | 18312 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38935 | 64,233 | 64,233 | CA15507 | 18261 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38937 | 64,233 | 64,233 | CA24082 | 22258 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38938 | 128,465 | 128,465 | CA15496 | 18374 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38939 | 256,931 | 256,931 | CA15494 | 18374 | 199,563.26 | | | HKD | 2,000,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38940 | 80,000 | 80,000 | CA15489 | 18374 | 62,016.47 | | | USD | 80,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38941 | 64,233 | 64,233 | CA18718 | 18372 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38942 | 64,233 | 64,233 | CA18908 | 18372 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38944 | 64,233 | 64,233 | CA23934 | 17926 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38945 | 64,233 | 64,233 | CA15487 | 18310 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38946 | 64,233 | 64,233 | CA15455 | 18269 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38947 | 64,233 | 64,233 | CA29058 | 18227 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38948 | 64,233 | 64,233 | CA18678 | 18163 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38949 | 77,079 | 77,079 | CA18896 | 22481 | | 53.53% | 41,188.17 | HKD | 600,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38950 | 64,233 | 64,233 | CA23885 | 18293 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38951 | 77,079 | 77,079 | CA15485 | 16151 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38952 | 64,233 | 64,233 | CA24128 | 18191 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38953 | 64,233 | 64,233 | CA31460 | 22442 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38954 | 64,233 | 64,233 | CA24578 | 22442 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38955 | 64,233 | 64,233 | CA24085 | 17636 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38956 | 200,000 | 200,000 | CA36475 | 17806 | 139,468.30 | | | USD | 200,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38957 | 128,465 | 128,465 | CA36180 | 18266 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38958 | 64,233 | 64,233 | CA15509 | 18262 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0044101613 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38959 | 64,233 | 64,233 | CA15499 | 17731 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38960 | 64,233 | 64,233 | CA15414 | 19783 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38961 | 64,233 | 64,233 | CA15573 | 19783 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 38962 | 64,233 | 64,233 | CA36082 | 22657 | | 47.29% | 30,319.68 | HKD | 500,000 | N |

| ISIN | Issuer | Guarantor | No. | Amount | Amount2 | Code | No.2 | Value | Pct1 | Pct2 | Value2 | Cur | Notional | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38963 | 64,233 | 64,233 | CA18676 | 18264 | 34,393.49 | | | | HKD | 500,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38964 | 128,465 | 128,465 | CA15483 | 17650 | 128,956.66 | | | | HKD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38965 | 64,233 | 64,233 | CA89335 | 17870 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38966 | 64,233 | 64,233 | CA15177 | 17857 | 37,951.09 | | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38967 | 64,233 | 64,233 | CA24579 | 22424 | | N/A | | 55,586.74 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38968 | 650,000 | 650,000 | CA19113 | 18310 | 347,085.87 | | | | USD | 650,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38969 | 64,233 | 64,233 | CA24394 | 17797 | 34,352.63 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38970 | 64,233 | 64,233 | CA15102 | 18239 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38971 | 65,000 | 65,000 | CA15439 | 17797 | 42,339.81 | | | | USD | 65,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38972 | 64,233 | 64,233 | CA15420 | 18163 | 29,149.38 | | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38973 | 64,233 | 64,233 | CA23887 | 22470 | | 43.63% | | 27,976.51 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38974 | 64,233 | 64,233 | CA15541 | 17646 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38975 | 128,465 | 128,465 | CA24216 | 17645 | 68,646.59 | | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38976 | 128,465 | 128,465 | CA89351 | 17622 | 68,705.27 | | | | HKD | 1,000,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38977 | 64,233 | 64,233 | CA29067 | 18262 | 42,376.62 | | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38978 | 65,000 | 65,000 | CA89369 | 22424 | | 53.50% | | 34,777.22 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38979 | 70,000 | 70,000 | CA15465 | 18293 | 37,378.48 | | | | USD | 70,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38980 | 128,465 | 128,465 | CA18677 | 17767 | 68,705.27 | | | | HKD | 1,000,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38981 | 64,233 | 64,233 | CA31520 | 17691 | 64,478.33 | | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38982 | 1,000,000 | 1,000,000 | CA15464 | 17861 | 533,978.26 | | | | USD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38983 | 64,233 | 64,233 | CA28963 | 18266 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38984 | 64,233 | 64,233 | CA24087 | 17861 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38985 | 102,772 | 102,772 | CA15426 | 17875 | 87,765.88 | | | | HKD | 800,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38986 | 128,465 | 128,465 | CA29127 | 17740 | 83,914.34 | | | | HKD | 1,000,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38987 | 80,000 | 80,000 | CA15151 | 18323 | 38,171.60 | | | | USD | 80,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38988 | 70,000 | 70,000 | CA22342 | 17726 | 53,076.16 | | | | USD | 70,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38989 | 102,772 | 102,772 | CA16008 | 17644 | 87,765.88 | | | | HKD | 800,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38990 | 64,233 | 64,233 | CA24238 | 17740 | 29,149.38 | | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38991 | 64,233 | 64,233 | CA24038 | 17642 | 34,393.49 | | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38992 | 64,233 | 64,233 | CA24395 | 17642 | 34,352.63 | | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38993 | 64,233 | 64,233 | CA16004 | 18324 | 54,853.67 | | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38994 | 77,079 | 77,079 | CA16007 | 18319 | 65,824.41 | | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38995 | 128,465 | 128,465 | CA24220 | 17862 | 68,646.59 | | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38996 | 245,000 | 245,000 | CA89575 | 17616 | 130,824.67 | | | | USD | 245,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38997 | 64,233 | 64,233 | CA31681 | 17872 | 46,667.55 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38998 | 64,233 | 64,233 | CA15629 | 18361 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38999 | 64,233 | 64,233 | CA15140 | 18361 | 41,731.54 | | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39000 | 70,000 | 70,000 | CA15159 | 18236 | 31,719.38 | | | | USD | 70,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39001 | 115,619 | 115,619 | CA15992 | 17790 | 89,803.47 | | | | HKD | 900,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39002 | 64,233 | 64,233 | CA16011 | 17614 | | 75.90% | | 48,668.15 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39003 | 64,233 | 64,233 | CA16006 | 17614 | | 85.55% | | 54,853.95 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39004 | 128,465 | 128,465 | CA29049 | 18324 | 109,707.34 | | | | HKD | 1,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39005 | 128,465 | 128,465 | CA24390 | 19780 | | 53.58% | | 68,705.62 | HKD | 1,000,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39006 | 128,465 | 128,465 | CA44104 | 18132 | 84,753.24 | | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39007 | 65,000 | 65,000 | CA18882 | 16152 | 29,453.71 | | | | USD | 65,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39008 | 130,000 | 130,000 | CA36258 | 18270 | 69,397.16 | | | | USD | 130,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39009 | 130,000 | 130,000 | CA15160 | 17857 | 69,417.17 | | | | USD | 130,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39010 | 64,233 | 64,233 | CA22327 | 17580 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39011 | 128,465 | 128,465 | CA36474 | 24267 | | 43.63% | | 55,953.02 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39012 | 385,396 | 385,396 | CA36472 | 24267 | | 53.53% | | 205,940.83 | HKD | 3,000,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39014 | 64,233 | 64,233 | CA29126 | 17705 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39015 | 64,233 | 64,233 | CA36175 | 14296 | 34,393.49 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39016 | 64,233 | 64,233 | CA36093 | 14297 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39017 | 64,233 | 64,233 | CA24099 | 16153 | 34,323.30 | | | | HKD | 500,000 | Y |

| ISIN | Issuer | Guarantor | No. | Amount | Amount2 | Code | Ref | Value1 | Percent | Value2 | Cur | Value3 | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39018 | 64,233 | 64,233 CA31667 | 16154 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39019 | 64,233 | 64,233 CA16012 | 19749 | | 75.90% | 48,668.15 | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39020 | 64,233 | 64,233 CA16009 | 17858 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39021 | 64,233 | 64,233 CA24581 | 19760 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39022 | 128,465 | 128,465 CA89602 | 17860 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39023 | 130,000 | 130,000 CA36353 | 17611 | 88,552.11 | | | USD | 130,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39024 | 64,233 | 64,233 CA36102 | 17764 | 34,323.30 | | | USD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39025 | 65,000 | 65,000 CA15163 | 17643 | 34,777.23 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39026 | 64,233 | 64,233 CA23890 | 22418 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39027 | 128,465 | 128,465 CA22332 | 17740 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39028 | 64,233 | 64,233 CA24170 | 22814 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39029 | 65,000 | 65,000 CA44105 | 19764 | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39030 | 128,465 | 128,465 CA44099 | 19809 | | 43.63% | 55,953.02 | HKD | 1,000,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39031 | 64,233 | 64,233 CA18750 | 17601 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39032 | 65,000 | 65,000 CA15171 | 22475 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39033 | 64,233 | 64,233 CA15435 | 19677 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39034 | 64,233 | 64,233 CA23845 | 22447 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39035 | 130,000 | 130,000 CA29198 | 18236 | 88,552.11 | | | USD | 130,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39036 | 65,000 | 65,000 CA36197 | 17636 | 34,708.59 | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39037 | 64,233 | 64,233 CA36096 | 17636 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39038 | 128,465 | 128,465 CA24398 | 19787 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39039 | 141,312 | 141,312 CA19098 | 18373 | 75,511.25 | | | HKD | 1,100,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39040 | 70,000 | 70,000 CA19115 | 18373 | 61,650.25 | | | USD | 70,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39041 | 80,000 | 80,000 CA19112 | 18373 | 52,485.93 | | | USD | 80,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39042 | 89,926 | 89,926 CA44100 | 22479 | | 77.81% | 69,847.50 | HKD | 700,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39043 | 64,233 | 64,233 CA89380 | 17859 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39044 | 128,465 | 128,465 CA23877 | 17860 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39045 | 64,233 | 64,233 CA24239 | 19806 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39046 | 64,233 | 64,233 CA15814 | 17870 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39047 | 150,000 | 150,000 CA36467 | 18259 | 80,073.65 | | | USD | 150,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39048 | 64,233 | 64,233 CA15166 | 14293 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39049 | 64,233 | 64,233 CA15111 | 14294 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39050 | 64,233 | 64,233 CA15631 | 14295 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39051 | 65,000 | 65,000 CA29193 | 17875 | 42,339.81 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39052 | 64,233 | 64,233 CA36129 | 18321 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39053 | 64,233 | 64,233 CA24242 | 16155 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39054 | 80,000 | 80,000 CA29113 | 16156 | 52,485.93 | | | USD | 80,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39055 | 64,233 | 64,233 CA24131 | 17731 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39056 | 65,000 | 65,000 CA31472 | 17859 | 42,339.81 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39057 | 64,233 | 64,233 CA24174 | 18320 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39058 | 65,000 | 65,000 CA22320 | 22470 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39059 | 65,000 | 65,000 CA15170 | 22470 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39060 | 64,233 | 64,233 CA24243 | 18274 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39061 | 64,233 | 64,233 CA36108 | 17650 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39062 | 64,233 | 64,233 CA36179 | 17650 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39063 | 64,233 | 64,233 CA89343 | 18132 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39064 | 64,233 | 64,233 CA89438 | 18227 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39065 | 89,926 | 89,926 CA29047 | 17926 | 76,795.14 | | | HKD | 700,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39066 | 64,233 | 64,233 CA15448 | 22451 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39067 | 100,000 | 100,000 CA18666 | 17809 | 53,503.42 | | | USD | 100,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39068 | 65,000 | 65,000 CA15462 | 17861 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39069 | 64,233 | 64,233 CA24176 | 18285 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39070 | 65,000 | 65,000 CA22331 | 17608 | 49,137.53 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39071 | 65,000 | 65,000 CA24152 | 18268 | 34,708.59 | | | USD | 65,000 | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39072 | 120,000 | 120,000 | CA15168 | 17797 | 64,077.39 | | | USD | 120,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39075 | 100,000 | 100,000 | CA44098 | 18366 | 59,079.60 | | | USD | 100,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39076 | 64,233 | 64,233 | CA44096 | 18366 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39077 | 70,656 | 70,656 | CA29056 | 17868 | 51,334.30 | | | HKD | 550,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39078 | 64,233 | 64,233 | CA89386 | 18119 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39079 | 65,000 | 65,000 | CA24054 | 14289 | 30,554.87 | | | USD | 65,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39080 | 65,000 | 65,000 | CA29192 | 14290 | 42,339.81 | | | USD | 65,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39081 | 128,465 | 128,465 | CA19097 | 18309 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39082 | 64,233 | 64,233 | CA23847 | 17606 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39083 | 65,000 | 65,000 | CA24162 | 17606 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39084 | 128,465 | 128,465 | CA36168 | 16157 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39085 | 89,926 | 89,926 | CA15294 | 17644 | 48,052.61 | | | HKD | 700,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39086 | 64,233 | 64,233 | CA15625 | 17868 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39120 | 64,233 | 64,233 | CA23973 | 17614 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39121 | 64,233 | 64,233 | CA43956 | 18312 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39122 | 128,465 | 128,465 | CA36222 | 17870 | 58,298.76 | | | HKD | 1,000,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39123 | 64,233 | 64,233 | CA23987 | 14267 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39124 | 64,233 | 64,233 | CA23974 | 18120 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39125 | 64,233 | 64,233 | CA24009 | 17869 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39126 | 64,233 | 64,233 | CA31231 | 17583 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39127 | 64,233 | 64,233 | CA36477 | 16158 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39128 | 89,926 | 89,926 | CA36185 | 16159 | 58,740.04 | | | HKD | 700,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39129 | 64,233 | 64,233 | CA36383 | 24036 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39130 | 64,233 | 64,233 | CA36449 | 18261 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39131 | 64,233 | 64,233 | CA18675 | 17705 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39132 | 64,233 | 64,233 | CA24987 | 18263 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39133 | 64,233 | 64,233 | CA24570 | 17651 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39134 | 65,000 | 65,000 | CA23914 | 19650 | | 43.20% | 28,079.88 | USD | 65,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39135 | 64,233 | 64,233 | CA24209 | 18357 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39136 | 64,233 | 64,233 | CA31514 | 19787 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39137 | 64,233 | 64,233 | CA31656 | 17648 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39138 | 96,349 | 96,349 | CA31657 | 19893 | | 65.08% | 62,597.63 | HKD | 750,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39140 | 65,000 | 65,000 | CA24100 | 19894 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39141 | 64,233 | 64,233 | CA31010 | 18233 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39142 | 64,233 | 64,233 | CA31247 | 17862 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39143 | 64,233 | 64,233 | CA36422 | 18271 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39145 | 64,233 | 64,233 | CA36309 | 17644 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39146 | 500,000 | 500,000 | CA30974 | 17626 | 266,980.13 | | | USD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39147 | 64,233 | 64,233 | CA36356 | 22479 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39148 | 77,079 | 77,079 | CA18627 | 18166 | 33,571.64 | | | HKD | 600,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39149 | 90,000 | 90,000 | CA89347 | 18264 | 40,782.06 | | | USD | 90,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39150 | 128,465 | 128,465 | CA89613 | 18264 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39151 | 128,465 | 128,465 | CA23950 | 17622 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39152 | 128,465 | 128,465 | CA89614 | 18233 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39153 | 64,233 | 64,233 | CA31245 | 18294 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39154 | 89,926 | 89,926 | CA36300 | 19762 | | 53.53% | 48,052.86 | HKD | 700,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39155 | 64,233 | 64,233 | CA23844 | 18212 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39156 | 64,233 | 64,233 | CA24370 | 18293 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39157 | 64,233 | 64,233 | CA36473 | 22418 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39158 | 128,465 | 128,465 | CA36450 | 19787 | | N/A | 111,173.48 | HKD | 1,000,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39159 | 64,233 | 64,233 | CA24378 | 18293 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39161 | 77,079 | 77,079 | CA89344 | 17810 | 41,223.16 | | | HKD | 600,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39162 | 70,000 | 70,000 | CA24472 | 17868 | 37,367.70 | | | USD | 70,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39163 | 65,000 | 65,000 | CA42104 | 17637 | 34,708.59 | | | USD | 65,000 | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39164 | 64,233 | 64,233 CA24013 | 14266 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39165 | 64,233 | 64,233 CA36387 | 19809 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39166 | 64,233 | 64,233 CA36425 | 19809 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39167 | 200,000 | 200,000 CA42302 | 19782 | | 47.01% | 94,014.95 | USD | 200,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39168 | 300,000 | 300,000 CA30966 | 19782 | | 53.40% | 160,193.47 | USD | 300,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39169 | 64,233 | 64,233 CA23979 | 24036 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39170 | 70,000 | 70,000 CA41609 | 18359 | 31,719.38 | | | USD | 70,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39171 | 64,233 | 64,233 CA31050 | 18359 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39172 | 64,233 | 64,233 CA89569 | 17646 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39173 | 64,233 | 64,233 CA36393 | 22468 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39175 | 64,233 | 64,233 CA24015 | 17722 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39176 | 64,233 | 64,233 CA89563 | 18324 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39177 | 65,000 | 65,000 CA42111 | 18366 | 34,708.59 | | | USD | 65,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39178 | 64,233 | 64,233 CA29191 | 18366 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39179 | 70,000 | 70,000 CA42248 | 20931 | | 43.20% | 30,239.87 | USD | 70,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39180 | 64,233 | 64,233 CA30911 | 22482 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39181 | 65,000 | 65,000 CA36424 | 17616 | 34,698.58 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39183 | 64,233 | 64,233 CA36394 | 17644 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39184 | 179,851 | 179,851 CA41628 | 18115 | 86,340.40 | | | HKD | 1,400,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39187 | 64,233 | 64,233 CA31259 | 17803 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39188 | 64,233 | 64,233 CA19126 | 17648 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39189 | 64,233 | 64,233 CA31424 | 18111 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39190 | 64,233 | 64,233 CA36446 | 18164 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39191 | 65,000 | 65,000 CA42296 | 19684 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39192 | 128,465 | 128,465 CA23904 | 18337 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39193 | 64,233 | 64,233 CA31150 | 17731 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39194 | 154,158 | 154,158 CA18651 | 18262 | 91,082.62 | | | HKD | 1,200,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39195 | 64,233 | 64,233 CA31683 | 17731 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39196 | 385,396 | 385,396 CA89337 | 19893 | | 59.19% | 227,707.73 | HKD | 3,000,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39197 | 128,465 | 128,465 CA23827 | 18172 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39198 | 90,000 | 90,000 CA18964 | 17767 | 48,058.04 | | | USD | 90,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39199 | 64,233 | 64,233 CA30946 | 18269 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39200 | 64,233 | 64,233 CA89573 | 17870 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39201 | 65,000 | 65,000 CA36421 | 17651 | 28,079.88 | | | USD | 65,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39202 | 65,000 | 65,000 CA24101 | 17643 | 34,777.23 | | | USD | 65,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39203 | 65,000 | 65,000 CA36278 | 18172 | 42,108.89 | | | USD | 65,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39204 | 64,233 | 64,233 CA24233 | 19780 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39205 | 102,772 | 102,772 CA41524 | 17924 | 48,511.23 | | | HKD | 800,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39206 | 65,000 | 65,000 CA42297 | 17924 | 34,708.59 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39207 | 64,233 | 64,233 CA89584 | 17610 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39208 | 256,931 | 256,931 CA41627 | 18168 | 123,343.43 | | | HKD | 2,000,000 | Y |
| XS0359152608 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39209 | 65,000 | 65,000 CA31453 | 17864 | 65,000.00 | | | USD | 65,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39210 | 64,233 | 64,233 CA18615 | 17622 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39211 | 64,233 | 64,233 CA36453 | 19782 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39212 | 642,327 | 642,327 CA24102 | 18227 | 303,195.20 | | | HKD | 5,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39213 | 64,233 | 64,233 CA31301 | 17605 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39214 | 64,233 | 64,233 CA23946 | 18185 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39216 | 128,465 | 128,465 CA29065 | 18115 | 93,335.09 | | | HKD | 1,000,000 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39217 | 80,000 | 80,000 CA36115 | 22468 | | 96.04% | 76,833.19 | USD | 80,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39218 | 100,000 | 100,000 CA36368 | 22473 | | 53.38% | 53,382.43 | USD | 100,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39219 | 100,000 | 100,000 CA36495 | 17650 | 53,382.43 | | | USD | 100,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39220 | 120,000 | 120,000 CA36078 | 22467 | | 59.08% | 70,896 | USD | 120,000 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39221 | 200,000 | 200,000 CA44007 | 22478 | | 100.00% | 200,000.00 | USD | 200,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39222 | 1,000,000 | 1,000,000 CA18914 | 18234 | 775,205.88 | | | USD | 1,000,000 | Y |

| ISIN | Debtor | Guarantor | Ref | Amount | Amount | Code | Num | Value1 | Pct | Value2 | Cur | Amount2 | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39223 | 128,465 | 128,465 CA36364 | 22480 | | | 70.25% | 90,092.24 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39224 | 65,000 | 65,000 CA44005 | 17659 | 34,708.59 | | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39225 | 192,698 | 192,698 CA44006 | 19894 | | | 48.09% | 92,508.05 | HKD | 1,500,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39226 | 65,000 | 65,000 CA44101 | 22442 | | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39227 | 706,559 | 706,559 CA18911 | 17863 | 377,556.25 | | | | HKD | 5,500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39228 | 141,312 | 141,312 CA89290 | 17857 | 75,665.67 | | | | HKD | 1,100,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39229 | 1,284,654 | 1,284,654 CA36365 | 22450 | | 100.56% | 1,289,573.22 | HKD | 10,000,000 | N | |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39230 | 128,465 | 128,465 CA36482 | 19809 | | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39233 | 1,000,000 | 1,000,000 CA36142 | 18117 | 431,998.23 | | | | USD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39234 | 450,000 | 450,000 CA36138 | 17722 | 203,910.28 | | | | USD | 450,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39235 | 600,000 | 600,000 CA36135 | 17722 | 282,044.91 | | | | USD | 600,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39240 | 80,000 | 80,000 CA30945 | 18212 | 42,718.26 | | | | USD | 80,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39241 | 64,233 | 64,233 CA36118 | 17702 | 45,045.89 | | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39242 | 128,465 | 128,465 CA89315 | 18366 | 68,786.97 | | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39243 | 125,000 | 125,000 CA89331 | 18366 | 66,747.28 | | | | USD | 125,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39244 | 75,000 | 75,000 CA42304 | 18264 | 35,255.61 | | | | USD | 75,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39245 | 64,233 | 64,233 CA36406 | 17614 | | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39246 | 64,233 | 64,233 CA19085 | 16160 | 30,835.86 | | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39247 | 64,233 | 64,233 CA36396 | 17610 | 29,149.38 | | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39248 | 77,079 | 77,079 CA89330 | 17605 | 37,003.03 | | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39249 | 64,233 | 64,233 CA89582 | 17605 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39250 | 128,465 | 128,465 CA23910 | 18274 | 68,646.59 | | | | HKD | 1,000,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39251 | 64,233 | 64,233 CA19005 | 17611 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39252 | 385,396 | 385,396 CA36169 | 22447 | | | 66.09% | 254,201.03 | HKD | 3,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39253 | 64,233 | 64,233 CA65848 | 22476 | | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39254 | 64,233 | 64,233 CA24017 | 17646 | 34,393.49 | | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39255 | 83,502 | 83,502 CA41926 | 18376 | 36,369.28 | | | | HKD | 650,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39256 | 125,000 | 125,000 CA31489 | 18376 | 96,900.74 | | | | USD | 125,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39257 | 125,000 | 125,000 CA31559 | 18376 | 94,778.85 | | | | USD | 125,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39258 | 160,000 | 160,000 CA41969 | 18376 | 120,953.91 | | | | USD | 160,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39259 | 64,233 | 64,233 CA29130 | 17864 | 41,957.17 | | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39260 | 64,233 | 64,233 CA36429 | 19893 | | N/A | 55,586.74 | HKD | 500,000 | N | |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39261 | 150,000 | 150,000 CA18954 | 18239 | 97,174.35 | | | | USD | 150,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39262 | 130,000 | 130,000 CA30934 | 18275 | 69,417.17 | | | | USD | 130,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39263 | 128,465 | 128,465 CA24366 | 17876 | 68,705.27 | | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39264 | 130,000 | 130,000 CA24154 | 17636 | 69,417.17 | | | | USD | 130,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39265 | 64,233 | 64,233 CA36451 | 17788 | 55,586.74 | | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39266 | 100,000 | 100,000 CA42129 | 22476 | | | 53.40% | 53,397.82 | USD | 100,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39267 | 90,000 | 90,000 CA31487 | 19783 | | | 77.52% | 69,768.53 | USD | 90,000 | N |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39268 | 90,000 | 90,000 CA44089 | 19783 | | | 72.47% | 65,223.71 | USD | 90,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39269 | 411,089 | 411,089 CA44086 | 22418 | | | 53.53% | 219,670.22 | HKD | 3,200,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39270 | 400,000 | 400,000 CA24157 | 18323 | 213,591.30 | | | | USD | 400,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39271 | 75,000 | 75,000 CA44084 | 17799 | 35,255.61 | | | | USD | 75,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39272 | 128,465 | 128,465 CA24232 | 17803 | 58,298.76 | | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39273 | 64,233 | 64,233 CA44088 | 18371 | 29,149.38 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39274 | 64,233 | 64,233 CA43952 | 18371 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39275 | 128,465 | 128,465 CA36402 | 19804 | | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39276 | 96,349 | 96,349 CA44078 | 18166 | 62,935.76 | | | | HKD | 750,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39278 | 64,233 | 64,233 CA44082 | 22458 | | N/A | 55,586.74 | HKD | 500,000 | N | |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39279 | 192,698 | 192,698 CA44077 | 17601 | 83,929.10 | | | | HKD | 1,500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39280 | 64,233 | 64,233 CA19094 | 17742 | 30,835.86 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39281 | 64,233 | 64,233 CA36471 | 18337 | 34,323.30 | | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39282 | 64,233 | 64,233 CA36480 | 18227 | 55,586.74 | | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39283 | 64,233 | 64,233 CA23990 | 18271 | 34,323.30 | | | | HKD | 500,000 | Y |

| ISIN | Debtor | Guarantor | No. | Amount | Amount2 | Code | Ref | Value | Pct | Value2 | Curr | Notional | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39284 | 64,233 | 64,233 | CA36486 | 18316 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39285 | 128,465 | 128,465 | CA23911 | 18337 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39287 | 100,000 | 100,000 | CA36476 | 18376 | 47,007.49 | | | USD | 100,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39288 | 150,000 | 150,000 | CA36292 | 18376 | 88,619.39 | | | USD | 150,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39289 | 1,000,000 | 1,000,000 | CA36289 | 18376 | 533,978.26 | | | USD | 1,000,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39290 | 300,000 | 300,000 | CA36286 | 18376 | 160,147.30 | | | USD | 300,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39291 | 64,233 | 64,233 | CA43954 | 22475 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39292 | 80,000 | 80,000 | CA44075 | 19684 | | 65.14% | 52,110.54 | USD | 80,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39293 | 64,233 | 64,233 | CA23878 | 22482 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39294 | 64,233 | 64,233 | CA23992 | 17733 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39295 | 85,000 | 85,000 | CA36111 | 22469 | | 77.52% | 65,892.50 | USD | 85,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39296 | 64,233 | 64,233 | CA24037 | 17651 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39297 | 64,233 | 64,233 | CA43969 | 19651 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39298 | 128,465 | 128,465 | CA23932 | 22469 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39299 | 64,233 | 64,233 | CA36174 | 22422 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39300 | 128,465 | 128,465 | CA23826 | 22660 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39301 | 128,465 | 128,465 | CA36380 | 18163 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39302 | 65,000 | 65,000 | CA24241 | 19783 | | 72.47% | 47,106.02 | USD | 65,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39303 | 64,233 | 64,233 | CA24224 | 19783 | | 72.78% | 46,667.79 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39305 | 64,233 | 64,233 | CA31250 | 19804 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39306 | 64,233 | 64,233 | CA19124 | 17580 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39307 | 77,079 | 77,079 | CA31001 | 22418 | | 53.53% | 41,188.17 | HKD | 600,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39308 | 128,465 | 128,465 | CA89577 | 18283 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39309 | 89,926 | 89,926 | CA41730 | 16161 | 43,170.20 | | | HKD | 700,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39310 | 128,465 | 128,465 | CA24576 | 18266 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39311 | 128,465 | 128,465 | CA42191 | 18271 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39312 | 64,233 | 64,233 | CA24175 | 17861 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39313 | 64,233 | 64,233 | CA31670 | 17809 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39314 | 64,233 | 64,233 | CA36392 | 18276 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39315 | 64,233 | 64,233 | CA24173 | 17809 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39316 | 110,000 | 110,000 | CA24293 | 17642 | 49,844.74 | | | USD | 110,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39317 | 64,233 | 64,233 | CA41448 | 17857 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39318 | 64,233 | 64,233 | CA31616 | 18191 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39319 | 64,233 | 64,233 | CA89449 | 17653 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39320 | 65,000 | 65,000 | CA42286 | 17788 | 38,401.74 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39321 | 89,926 | 89,926 | CA31421 | 17868 | 48,093.69 | | | HKD | 700,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39322 | 65,000 | 65,000 | CA36316 | 22477 | | 72.47% | 47,106.02 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39323 | 64,233 | 64,233 | CA23839 | 22445 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39324 | 64,233 | 64,233 | CA23874 | 18275 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39325 | 64,233 | 64,233 | CA36411 | 22422 | | N/A | 55,586.74 | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39326 | 64,233 | 64,233 | CA43960 | 17646 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39327 | 64,233 | 64,233 | CA41906 | 19684 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39328 | 64,233 | 64,233 | CA23873 | 24036 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39329 | 64,233 | 64,233 | CA24361 | 18265 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0364638145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39330 | 64,233 | 64,233 | CA42288 | 17653 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39331 | 64,233 | 64,233 | CA89458 | 22450 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39332 | 64,233 | 64,233 | CA42300 | 18233 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39333 | 64,233 | 64,233 | CA89555 | 20932 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39334 | 64,233 | 64,233 | CA36349 | 24036 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39335 | 64,233 | 64,233 | CA36112 | 24036 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39336 | 64,233 | 64,233 | CA19114 | 18359 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39337 | 64,233 | 64,233 | CA18953 | 18359 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39338 | 128,465 | 128,465 | CA31053 | 17767 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings  Inc. | 39339 | 64,233 | 64,233 | CA41529 | 19652 | | 47.29% | 30,319.68 | HKD | 500,000 | N |

| ISIN | Issuer | Guarantor | No. | Val1 | Val2 | Code | Num | Amt1 | Pct | Amt2 | Cur | Notional | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39340 | 64,233 | 64,233 | CA89529 | 19804 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39341 | 65,000 | 65,000 | CA36460 | 18174 | 50,388.38 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39342 | 321,163 | 321,163 | CA23892 | 17873 | 139,881.83 | | | HKD | 2,500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39343 | 128,465 | 128,465 | CA23823 | 17873 | 61,671.72 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39344 | 64,233 | 64,233 | CA23969 | 17871 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39345 | 64,233 | 64,233 | CA24357 | 17924 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39346 | 65,000 | 65,000 | CA23994 | 18239 | 38,401.74 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39347 | 64,233 | 64,233 | CA89591 | 18236 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39348 | 65,000 | 65,000 | CA89585 | 18285 | 34,777.23 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39349 | 65,000 | 65,000 | CA30920 | 18111 | 34,708.59 | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39350 | 64,233 | 64,233 | CA24008 | 18290 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39351 | 128,465 | 128,465 | CA36348 | 22457 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39352 | 65,000 | 65,000 | CA23924 | 22438 | | 100.36% | 65,235.73 | USD | 65,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39353 | 64,233 | 64,233 | CA23889 | 18172 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39354 | 100,000 | 100,000 | CA24097 | 17859 | 53,503.42 | | | USD | 100,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39355 | 115,000 | 115,000 | CA42284 | 17703 | 67,941.54 | | | USD | 115,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39356 | 64,233 | 64,233 | CA23999 | 18269 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39357 | 64,233 | 64,233 | CA41445 | 17608 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39358 | 64,233 | 64,233 | CA41894 | 17611 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39359 | 64,233 | 64,233 | CA31566 | 17611 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39360 | 64,233 | 64,233 | CA43996 | 22473 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39361 | 85,000 | 85,000 | CA89368 | 22445 | | 47.71% | 40,557.31 | USD | 85,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39362 | 64,233 | 64,233 | CA36328 | 22422 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39363 | 64,233 | 64,233 | CA31615 | 18185 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39364 | 64,233 | 64,233 | CA23933 | 17769 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39365 | 77,079 | 77,079 | CA36318 | 17606 | 59,868.98 | | | HKD | 600,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39366 | 385,396 | 385,396 | CA18976 | 18166 | 185,015.15 | | | HKD | 3,000,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39367 | 65,000 | 65,000 | CA89576 | 17636 | 34,777.23 | | | USD | 65,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39368 | 64,233 | 64,233 | CA42403 | 18117 | 31,014.42 | | | USD | 65,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39369 | 64,233 | 64,233 | CA18975 | 18320 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39370 | 64,233 | 64,233 | CA23935 | 17764 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39371 | 128,465 | 128,465 | CA31161 | 18290 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39372 | 64,233 | 64,233 | CA23925 | 18270 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39373 | 128,465 | 128,465 | CA18977 | 22481 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39374 | 64,233 | 64,233 | CA23940 | 17610 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39375 | 65,000 | 65,000 | CA89454 | 19754 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39376 | 64,233 | 64,233 | CA31436 | 24036 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39377 | 64,233 | 64,233 | CA23943 | 17583 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39378 | 64,233 | 64,233 | CA31004 | 17857 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39379 | 80,000 | 80,000 | CA24103 | 19783 | | 53.50% | 42,802.73 | USD | 80,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39380 | 64,233 | 64,233 | CA23955 | 19783 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0339763640 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39381 | 83,502 | 83,502 | CA42415 | 18111 | 40,691.89 | | | HKD | 650,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39382 | 64,233 | 64,233 | CA41735 | 18265 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39383 | 64,233 | 64,233 | CA18969 | 22479 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39384 | 102,772 | 102,772 | CA18974 | 22479 | | 53.53% | 54,917.55 | HKD | 800,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39385 | 77,079 | 77,079 | CA36404 | 18227 | 36,383.42 | | | HKD | 600,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39386 | 64,233 | 64,233 | CA18985 | 19805 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39387 | 64,233 | 64,233 | CA19077 | 18337 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39388 | 64,233 | 64,233 | CA23949 | 17631 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39390 | 64,233 | 64,233 | CA23975 | 17580 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39391 | 128,465 | 128,465 | CA19084 | 17642 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39392 | 64,233 | 64,233 | CA41447 | 18271 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39393 | 64,233 | 64,233 | CA19091 | 17875 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39394 | 64,233 | 64,233 | CA42278 | 18337 | 38,125.68 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39395 | 64,233 | 64,233 | CA41895 | 18119 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39396 | 64,233 | 64,233 | CA31672 | 17867 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39397 | 64,233 | 64,233 | CA36407 | 18239 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39398 | 128,465 | 128,465 | CA43962 | 17875 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39399 | 100,000 | 100,000 | CA36077 | 17926 | 53,382.43 | | | USD | 100,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39400 | 80,000 | 80,000 | CA36094 | 19808 | | 45.31% | 36,250.72 | USD | 80,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39401 | 65,000 | 65,000 | CA24458 | 18171 | 57,246.66 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39402 | 64,233 | 64,233 | CA23929 | 22478 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39403 | 64,233 | 64,233 | CA18664 | 18164 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39404 | 250,000 | 250,000 | CA89364 | 22467 | | 47.71% | 119,286.20 | USD | 250,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39406 | 64,233 | 64,233 | CA31513 | 18275 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39408 | 128,465 | 128,465 | CA23825 | 18285 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39409 | 64,233 | 64,233 | CA24031 | 17701 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39410 | 64,233 | 64,233 | CA24007 | 17924 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39411 | 64,233 | 64,233 | CA36346 | 18120 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39412 | 128,465 | 128,465 | CA36191 | 14270 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39413 | 65,000 | 65,000 | CA42309 | 19806 | | 47.01% | 30,554.86 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39414 | 64,233 | 64,233 | CA23962 | 17869 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39415 | 65,000 | 65,000 | CA43997 | 19805 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39416 | 65,000 | 65,000 | CA43961 | 24038 | | 65.61% | 42,644.82 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39417 | 64,233 | 64,233 | CA24454 | 18112 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39418 | 64,233 | 64,233 | CA36399 | 18312 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39419 | 64,233 | 64,233 | CA31425 | 22659 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39420 | 64,233 | 64,233 | CA31416 | 18120 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39421 | 64,233 | 64,233 | CA42306 | 19749 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39422 | 128,465 | 128,465 | CA89543 | 18266 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39423 | 64,233 | 64,233 | CA23930 | 18233 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39424 | 64,233 | 64,233 | CA89433 | 18239 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39425 | 64,233 | 64,233 | CA36307 | 20932 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39426 | 128,465 | 128,465 | CA36319 | 20932 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39427 | 128,465 | 128,465 | CA36337 | 17871 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39428 | 64,233 | 64,233 | CA89372 | 17583 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39429 | 134,889 | 134,889 | CA89370 | 17583 | 116,732.16 | | | HKD | 1,050,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39430 | 64,233 | 64,233 | CA19010 | 18261 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39431 | 64,233 | 64,233 | CA19089 | 22659 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39432 | 89,926 | 89,926 | CA18979 | 22659 | | 70.14% | 62,965.02 | HKD | 700,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39433 | 77,079 | 77,079 | CA89425 | 19684 | | 53.53% | 41,188.17 | HKD | 600,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39434 | 64,233 | 64,233 | CA23835 | 17631 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39435 | 64,233 | 64,233 | CA23944 | 17631 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39436 | 65,000 | 65,000 | CA24095 | 18337 | 34,777.23 | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39437 | 64,233 | 64,233 | CA41887 | 18174 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39438 | 64,233 | 64,233 | CA23917 | 22447 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39439 | 130,000 | 130,000 | CA18895 | 18276 | 69,417.17 | | | USD | 130,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39440 | 128,465 | 128,465 | CA36209 | 22477 | | 59.46% | 76,251.76 | HKD | 1,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39441 | 77,079 | 77,079 | CA36208 | 22467 | | 53.64% | 41,272.40 | HKD | 600,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39442 | 64,233 | 64,233 | CA30967 | 18317 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39443 | 783,639 | 783,639 | CA31016 | 17861 | 418,744.20 | | | HKD | 6,100,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39444 | 128,465 | 128,465 | CA41898 | 22433 | | 85.55% | 109,707.91 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39445 | 70,000 | 70,000 | CA36456 | 17811 | 37,378.48 | | | USD | 70,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39446 | 64,233 | 64,233 | CA36253 | 18294 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39447 | 65,000 | 65,000 | CA31638 | 22447 | | 64.78% | 42,108.89 | USD | 65,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39448 | 256,931 | 256,931 | CA41534 | 17926 | 121,278.08 | | | HKD | 2,000,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39449 | 80,000 | 80,000 | CA42401 | 18363 | 38,171.60 | | | USD | 80,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39450 | 65,000 | 65,000 | CA31491 | 18363 | 50,388.38 | | | USD | 65,000 | Y |

| ISIN | Debtor | Guarantor | No. | Amount | Amount/Code | Ref | Value | Pct | Recovery | Cur | Notional | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39451 | 64,233 | 64,233 CA89549 | 22482 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39452 | 80,000 | 80,000 CA43970 | 22480 | | 53.40% | 42,718.26 | USD | 80,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39453 | 165,000 | 165,000 CA41610 | 17606 | 74,767.10 | | | USD | 165,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39454 | 180,000 | 180,000 CA42098 | 17718 | 96,116.09 | | | USD | 180,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39455 | 64,233 | 64,233 CA89557 | 22435 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39457 | 64,233 | 64,233 CA30899 | 17611 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39458 | 64,233 | 64,233 CA41527 | 22470 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39459 | 64,233 | 64,233 CA30968 | 18293 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39460 | 65,000 | 65,000 CA30976 | 17583 | 34,708.59 | | | USD | 65,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39461 | 128,465 | 128,465 CA89389 | 17639 | 97,335.81 | | | HKD | 1,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39462 | 64,233 | 64,233 CA29090 | 17626 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39463 | 64,233 | 64,233 CA89544 | 22474 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39464 | 64,233 | 64,233 CA36324 | 18293 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39465 | 115,619 | 115,619 CA31458 | 22661 | | 65.44% | 75,523.30 | HKD | 900,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39466 | 64,233 | 64,233 CA31407 | 22435 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39467 | 80,000 | 80,000 CA31451 | 22435 | | 53.38% | 42,705.94 | USD | 80,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39468 | 128,465 | 128,465 CA42189 | 18316 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39469 | 64,233 | 64,233 CA31568 | 17857 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39470 | 64,233 | 64,233 CA31567 | 19737 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39471 | 70,000 | 70,000 CA36207 | 22422 | | 100.00% | 70,000.00 | HKD | 70,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39472 | 64,233 | 64,233 CA31051 | 18115 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39473 | 64,233 | 64,233 CA44072 | 17856 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0360986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39474 | 64,233 | 64,233 CA43971 | 17856 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39475 | 65,000 | 65,000 CA24262 | 18264 | 57,246.66 | | | USD | 65,000 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39476 | 65,000 | 65,000 CA24437 | 22422 | | 68.12% | 44,276.07 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39477 | 77,079 | 77,079 CA31034 | 18285 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39478 | 65,000 | 65,000 CA23779 | 18321 | 50,388.38 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39479 | 64,233 | 64,233 CA30957 | 18267 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39480 | 64,233 | 64,233 CA30921 | 17691 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39481 | 65,000 | 65,000 CA18722 | 19782 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0360986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39482 | 102,772 | 102,772 CA18984 | 24267 | | 70.14% | 71,960.03 | HKD | 800,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39483 | 64,233 | 64,233 CA23886 | 22433 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39484 | 102,772 | 102,772 CA89390 | 17641 | 60,721.75 | | | HKD | 800,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39485 | 65,000 | 65,000 CA42245 | 19782 | | 100.36% | 65,235.73 | USD | 65,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39486 | 150,000 | 150,000 CA89388 | 19809 | | 43.20% | 64,799.72 | USD | 150,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39487 | 128,465 | 128,465 CA41536 | 17645 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0364638228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39488 | 65,000 | 65,000 CA24086 | 17873 | 34,777.23 | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39489 | 102,772 | 102,772 CA36326 | 24038 | | 53.64% | 55,029.86 | HKD | 800,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39490 | 75,000 | 75,000 CA24257 | 17788 | 58,140.44 | | | USD | 75,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39491 | 64,233 | 64,233 CA31518 | 18321 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39492 | 64,233 | 64,233 CA89567 | 22429 | | 85.55% | 54,853.96 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39494 | 256,931 | 256,931 CA31409 | 22480 | | 59.19% | 151,805.16 | HKD | 2,000,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39495 | 256,931 | 256,931 CA36201 | 22438 | | N/A | 222,346.96 | HKD | 2,000,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39496 | 128,465 | 128,465 CA41905 | 22458 | | 85.55% | 109,707.91 | HKD | 1,000,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39497 | 65,000 | 65,000 CA41617 | 17583 | 29,453.71 | | | USD | 65,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39498 | 75,000 | 75,000 CA31480 | 17583 | 48,853.63 | | | USD | 75,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39499 | 64,233 | 64,233 CA24005 | 17742 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39500 | 96,349 | 96,349 CA36321 | 17580 | 46,253.79 | | | HKD | 750,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39501 | 65,000 | 65,000 CA36413 | 17580 | 34,708.59 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39502 | 64,233 | 64,233 CA43973 | 17622 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39503 | 100,000 | 100,000 CA36143 | 18320 | 43,199.82 | | | USD | 100,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39504 | 64,233 | 64,233 CA89374 | 18212 | 27,976.97 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39505 | 64,233 | 64,233 CA24006 | 17867 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39506 | 256,931 | 256,931 CA36410 | 17703 | 137,410.53 | | | HKD | 2,000,000 | Y |

| ISIN | Issuer | Guarantor | | | | | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39507 | 64,233 | 64,233 | CA41636 | 22429 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39508 | 130,000 | 130,000 | CA24142 | 17643 | 69,417.17 | | | USD | 130,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39509 | 80,000 | 80,000 | CA42250 | 18371 | 34,559.86 | | | USD | 80,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39510 | 65,000 | 65,000 | CA30963 | 18371 | 34,708.59 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39511 | 65,000 | 65,000 | CA30981 | 19803 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39513 | 64,233 | 64,233 | CA31223 | 17691 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39514 | 64,233 | 64,233 | CA36317 | 17644 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39515 | 64,233 | 64,233 | CA19118 | 18236 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39516 | 65,000 | 65,000 | CA36340 | 19649 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39517 | 64,233 | 64,233 | CA31431 | 19652 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39518 | 65,000 | 65,000 | CA36405 | 17803 | 50,388.38 | | | USD | 65,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39519 | 64,233 | 64,233 | CA36426 | 19737 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39520 | 65,000 | 65,000 | CA24092 | 18234 | 34,777.23 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39521 | 130,000 | 130,000 | CA18993 | 24038 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39522 | 64,233 | 64,233 | CA44074 | 17859 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39523 | 64,233 | 64,233 | CA18682 | 19759 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39524 | 102,772 | 102,772 | CA36457 | 17740 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39525 | 64,233 | 64,233 | CA89579 | 18191 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39526 | 64,233 | 64,233 | CA24119 | 18162 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39527 | 65,000 | 65,000 | CA36293 | 22480 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39528 | 64,233 | 64,233 | CA23912 | 17806 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39529 | 65,000 | 65,000 | CA36322 | 17742 | 34,698.58 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39530 | 385,396 | 385,396 | CA30893 | 24038 | | 53.53% | 205,940.83 | HKD | 3,000,000 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39531 | 100,000 | 100,000 | CA24234 | 22478 | | 75.82% | 75,823.13 | USD | 100,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39532 | 141,312 | 141,312 | CA89376 | 18337 | 75,511.25 | | | HKD | 1,100,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39533 | 65,000 | 65,000 | CA24227 | 17733 | 50,388.38 | | | USD | 65,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39534 | 64,233 | 64,233 | CA89559 | 22661 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39535 | 385,396 | 385,396 | CA23893 | 19754 | | 53.53% | 205,940.83 | HKD | 3,000,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39597 | 65,000 | 65,000 | CA31474 | 17927 | 42,339.81 | | | USD | 65,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39598 | 140,000 | 140,000 | CA18963 | 19803 | | 53.50% | 74,904.78 | USD | 140,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39599 | 95,000 | 95,000 | CA30980 | 17767 | 50,727.93 | | | USD | 95,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39600 | 128,465 | 128,465 | CA30923 | 22661 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39601 | 64,233 | 64,233 | CA89534 | 18266 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39602 | 128,465 | 128,465 | CA23899 | 18234 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39603 | 128,465 | 128,465 | CA31665 | 17622 | 83,463.08 | | | HKD | 1,000,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39604 | 185,000 | 185,000 | CA24016 | 22473 | | 47.71% | 88,271.79 | USD | 185,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39605 | 105,000 | 105,000 | CA23918 | 22473 | | 43.20% | 45,359.80 | USD | 105,000 | N |
| XS0366986576 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39606 | 128,465 | 128,465 | CA36192 | 19736 | | 72.78% | 93,335.58 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39607 | 385,396 | 385,396 | CA89489 | 22473 | | 53.53% | 205,940.83 | HKD | 3,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39608 | 128,465 | 128,465 | CA89596 | 17810 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39609 | 64,233 | 64,233 | CA89609 | 17810 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39610 | 64,233 | 64,233 | CA23972 | 14268 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39611 | 64,233 | 64,233 | CA18670 | 19650 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39612 | 65,000 | 65,000 | CA24098 | 18310 | 34,777.23 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39615 | 65,000 | 65,000 | CA42088 | 17695 | 34,708.59 | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39616 | 64,233 | 64,233 | CA36487 | 19893 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39617 | 64,233 | 64,233 | CA89590 | 24038 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39618 | 64,233 | 64,233 | CA24039 | 18276 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39619 | 64,233 | 64,233 | CA36479 | 17641 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39620 | 65,000 | 65,000 | CA89588 | 19804 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39621 | 100,000 | 100,000 | CA44069 | 18359 | 53,382.43 | | | USD | 100,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39622 | 70,000 | 70,000 | CA44067 | 18359 | 45,925.19 | | | USD | 70,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39625 | 300,000 | 300,000 | CA36088 | 22447 | | 65.61% | 196,822.23 | USD | 300,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39626 | 64,233 | 64,233 | CA23880 | 17806 | 27,976.37 | | | HKD | 500,000 | Y |

| ISIN | Issuer | Guarantor | No | Value1 | Value2 | Ref | No2 | Amount1 | Pct | Amount2 | Cur | Amount3 | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39627 | 256,931 | 256,931 | CA36166 | 19649 | | 65.44% | 167,829.55 | HKD | 2,000,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39628 | 100,000 | 100,000 | CA44064 | 19759 | | 77.52% | 77,520.58 | USD | 100,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39629 | 64,233 | 64,233 | CA36494 | 19762 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39632 | 65,000 | 65,000 | CA89612 | 19677 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39634 | 65,000 | 65,000 | CA44059 | 18185 | 34,698.58 | | | USD | 65,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39635 | 200,000 | 200,000 | CA36496 | 18164 | 118,159.19 | | | USD | 200,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39636 | 64,233 | 64,233 | CA89592 | 24038 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39637 | 64,233 | 64,233 | CA24553 | 17869 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39638 | 64,233 | 64,233 | CA89611 | 18324 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39641 | 61,973 | 61,973 | CA89316 | 18747 | 60,726.86 | | | AUD | 75,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39642 | 300,000 | 300,000 | CA89321 | 22472 | | 100.36% | 301,088.00 | USD | 300,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39643 | 64,233 | 64,233 | CA89617 | 18747 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39644 | 128,465 | 128,465 | CA89314 | 18294 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39645 | 128,465 | 128,465 | CA24231 | 17924 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39646 | 256,931 | 256,931 | CA24033 | 18168 | 137,573.94 | | | HKD | 2,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39647 | 200,000 | 200,000 | CA36285 | 22470 | | 53.40% | 106,795.65 | USD | 200,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39648 | 150,000 | 150,000 | CA36376 | 17797 | 64,799.73 | | | USD | 150,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39649 | 100,000 | 100,000 | CA18951 | 22442 | | 53.38% | 53,382.43 | USD | 100,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39651 | 400,000 | 400,000 | CA36374 | 19804 | | 53.40% | 213,591.30 | USD | 400,000 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39652 | 130,000 | 130,000 | CA36375 | 22418 | | 100.00% | 130,000.00 | USD | 130,000 | N |
| XS0364538228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39659 | 65,000 | 65,000 | CA18917 | 17863 | 34,777.23 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39663 | 128,465 | 128,465 | CA36481 | 19780 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39664 | 130,000 | 130,000 | CA89312 | 18233 | 84,679.63 | | | USD | 130,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39665 | 269,777 | 269,777 | CA44051 | 17648 | 129,510.60 | | | HKD | 2,100,000 | Y |
| XS0339505873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39666 | 150,000 | 150,000 | CA44054 | 17648 | 71,571.74 | | | USD | 150,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39667 | 65,000 | 65,000 | CA44021 | 18312 | 38,401.74 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39668 | 130,000 | 130,000 | CA89299 | 17863 | 69,417.17 | | | USD | 130,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39669 | 1,300,000 | 1,300,000 | CA36280 | 17648 | 694,171.73 | | | USD | 1,300,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39670 | 1,300,000 | 1,300,000 | CA36277 | 17648 | 693,971.64 | | | USD | 1,300,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39671 | 130,000 | 130,000 | CA44052 | 18119 | 84,679.63 | | | USD | 130,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39672 | 200,000 | 200,000 | CA36371 | 17614 | | 65.14% | 130,276.35 | USD | 200,000 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39673 | 65,000 | 65,000 | CA36155 | 19754 | | 65.61% | 42,644.82 | USD | 65,000 | N |
| XS0339505873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39674 | 65,000 | 65,000 | CA89303 | 22438 | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39676 | 300,000 | 300,000 | CA89459 | 17718 | 160,193.48 | | | USD | 300,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39677 | 300,000 | 300,000 | CA89300 | 17718 | 217,412.38 | | | USD | 300,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39679 | 64,233 | 64,233 | CA19095 | 22429 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39680 | 65,000 | 65,000 | CA36391 | 18290 | 42,108.89 | | | USD | 65,000 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39681 | 200,000 | 200,000 | CA36373 | 22457 | | 96.04% | 192,082.98 | USD | 200,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39682 | 64,233 | 64,233 | CA36442 | 19652 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39683 | 150,000 | 150,000 | CA44018 | 18164 | 70,511.23 | | | USD | 150,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39684 | 128,465 | 128,465 | CA44020 | 22814 | | 77.81% | 99,782.15 | HKD | 1,000,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39685 | 128,465 | 128,465 | CA44019 | 22814 | | 48.09% | 61,672.03 | HKD | 1,000,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39686 | 400,000 | 400,000 | CA36493 | 18310 | 260,552.70 | | | USD | 400,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39687 | 75,000 | 75,000 | CA36149 | 18357 | 75,000.00 | | | USD | 75,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39688 | 130,000 | 130,000 | CA89308 | 17863 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39689 | 250,000 | 250,000 | CA44016 | 19784 | 133,494.56 | | | USD | 250,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39690 | 100,000 | 100,000 | CA36315 | 22814 | | 53.38% | 53,382.43 | USD | 100,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39691 | 65,000 | 65,000 | CA89430 | 17702 | 31,014.42 | | | USD | 65,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39692 | 130,000 | 130,000 | CA18927 | 19784 | | 43.20% | 56,159.76 | USD | 130,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39693 | 102,772 | 102,772 | CA18918 | 19784 | | 59.19% | 60,722.06 | HKD | 800,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39694 | 200,000 | 200,000 | CA44015 | 18234 | 106,795.65 | | | USD | 200,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39695 | 64,233 | 64,233 | CA36418 | 18262 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39696 | 115,619 | 115,619 | CA36370 | 17927 | 61,781.93 | | | HKD | 900,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39697 | 100,000 | 100,000 | CA18925 | 18320 | 59,079.60 | | | USD | 100,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39698 | 100,000 | 100,000 | CA36369 | 17718 | 100,000.00 | | | USD | 100,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39699 | 300,000 | 300,000 | CA89295 | 22479 | | 45.31% | 135,940.21 | USD | 300,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39700 | 96,349 | 96,349 | CA44012 | 18283 | 51,590.23 | | | HKD | 750,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39701 | 192,698 | 192,698 | CA44009 | 19893 | | 66.09% | 127,130.52 | HKD | 1,500,000 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39703 | 130,000 | 130,000 | CA44013 | 22442 | | 59.08% | 76,803 | USD | 130,000 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39704 | 64,233 | 64,233 | CA36459 | 19749 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39705 | 100,000 | 100,000 | CA36366 | 18227 | 96,041.49 | | | USD | 100,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39706 | 65,000 | 65,000 | CA24302 | 22481 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39707 | 300,000 | 300,000 | CA36084 | 24038 | | 45.31% | 135,940.21 | USD | 300,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39708 | 160,582 | 160,582 | CA36079 | 24038 | | 48.09% | 77,090.04 | HKD | 1,250,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39709 | 380,000 | 380,000 | CA36075 | 24038 | | 77.52% | 294,578.22 | USD | 380,000 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39710 | 130,000 | 130,000 | CA18915 | 22476 | | 65.61% | 85,289.63 | USD | 130,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39711 | 128,465 | 128,465 | CA36124 | 18269 | 68,786.97 | | | HKD | 1,000,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39712 | 123,945 | 123,945 | CA36275 | 20931 | | 101.98% | 121,455.10 | AUD | 150,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39713 | 80,000 | 80,000 | CA89297 | 18212 | 42,718.26 | | | USD | 80,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39714 | 64,233 | 64,233 | CA44014 | 18115 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39715 | 70,000 | 70,000 | CA44010 | 17722 | 52,917.34 | | | USD | 70,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39716 | 145,000 | 145,000 | CA36271 | 18371 | 68,160.85 | | | USD | 145,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39717 | 65,000 | 65,000 | CA36458 | 18371 | 34,708.59 | | | USD | 65,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39718 | 64,233 | 64,233 | CA44080 | 18266 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 45327 | 65,000 | 65,000 | CA81785 | 17653 | 49,137.53 | | | USD | 65,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47502 | 65,000 | 65,000 | CA31478 | 22476 | | 65.14% | 42,339.81 | USD | 65,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47503 | 77,079 | 77,079 | CA78383 | 17788 | 58,401.49 | | | HKD | 600,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47504 | 128,465 | 128,465 | CA81805 | 18191 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47505 | 128,465 | 128,465 | CA45027 | 19760 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47506 | 64,233 | 64,233 | CA36238 | 18263 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47507 | 128,465 | 128,465 | CA45026 | 22814 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47510 | 100,000 | 100,000 | CA18743 | 18316 | 45,313.40 | | | USD | 100,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47511 | 128,465 | 128,465 | CA41530 | 22445 | | 47.29% | 60,639.35 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47513 | 64,233 | 64,233 | CA45082 | 19651 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47514 | 64,233 | 64,233 | CA92935 | 17856 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47515 | 64,233 | 64,233 | CA36433 | 18174 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47516 | 65,000 | 65,000 | CA89484 | 22458 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47517 | 102,772 | 102,772 | CA45029 | 17692 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47518 | 64,233 | 64,233 | CA45070 | 18162 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47519 | 64,233 | 64,233 | CA31406 | 17799 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47520 | 64,233 | 64,233 | CA81761 | 22474 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47521 | 65,000 | 65,000 | CA45131 | 17651 | 34,698.58 | | | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47522 | 128,465 | 128,465 | CA45092 | 17858 | 68,786.97 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47523 | 102,772 | 102,772 | CA81769 | 17811 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47524 | 77,079 | 77,079 | CA36205 | 17608 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47525 | 65,000 | 65,000 | CA36448 | 22814 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47526 | 64,233 | 64,233 | CA30940 | 22458 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47529 | 154,158 | 154,158 | CA41937 | 18371 | 67,143.28 | | | HKD | 1,200,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47530 | 64,233 | 64,233 | CA41433 | 18371 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47531 | 64,233 | 64,233 | CA45047 | 17790 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47532 | 80,000 | 80,000 | CA45084 | 17790 | 80,000.00 | | | USD | 80,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47533 | 128,465 | 128,465 | CA41528 | 17810 | 60,639.04 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47534 | 64,233 | 64,233 | CA81779 | 18233 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47535 | 65,000 | 65,000 | CA36267 | 18317 | 34,698.58 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47536 | 64,233 | 64,233 | CA36255 | 18359 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47537 | 64,233 | 64,233 | CA36336 | 18359 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47538 | 64,233 | 64,233 | CA81803 | 22475 | | 45.46% | 29,150 | HKD | 500,000 | N |

| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47539 | 64,233 | 64,233 | CA45113 | 17641 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47540 | 64,233 | 64,233 | CA17566 | 19806 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47541 | 65,000 | 65,000 | CA67306 | 18290 | 65,235.73 | | | USD | 65,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47542 | 70,000 | 70,000 | CA36204 | 22222 | | 47.71% | 33,400.14 | USD | 70,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47543 | 295,470 | 295,470 | CA36415 | 14273 | 157,887.16 | | | HKD | 2,300,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47544 | 64,233 | 64,233 | CA44994 | 17797 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47545 | 64,233 | 64,233 | CA45110 | 22442 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47546 | 64,233 | 64,233 | CA81762 | 18112 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47547 | 64,233 | 64,233 | CA36325 | 19812 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47548 | 141,312 | 141,312 | CA45074 | 22814 | | 77.81% | 109,760.36 | HKD | 1,100,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47549 | 128,465 | 128,465 | CA18992 | 17611 | 93,335.09 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47550 | 64,233 | 64,233 | CA45076 | 18294 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47551 | 150,000 | 150,000 | CA45005 | 22478 | | 53.40% | 80,096.74 | USD | 150,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47552 | 64,233 | 64,233 | CA36354 | 17674 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47553 | 64,233 | 64,233 | CA81760 | 22469 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47554 | 64,233 | 64,233 | CA92931 | 17876 | 54,853.67 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47555 | 64,233 | 64,233 | CA45129 | 17870 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47556 | 64,233 | 64,233 | CA36296 | 19893 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47557 | 64,233 | 64,233 | CA89550 | 17927 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47558 | 64,233 | 64,233 | CA45075 | 19677 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47559 | 64,233 | 64,233 | CA81768 | 22450 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47560 | 64,233 | 64,233 | CA31426 | 22431 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47561 | 64,233 | 64,233 | CA23991 | 19759 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47562 | 64,233 | 64,233 | CA45013 | 18259 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47563 | 64,233 | 64,233 | CA45114 | 17790 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47564 | 77,079 | 77,079 | CA36408 | 17641 | 45,750.82 | | | HKD | 600,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47565 | 64,233 | 64,233 | CA23834 | 17702 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47566 | 256,931 | 256,931 | CA89373 | 18111 | 121,278.08 | | | HKD | 2,000,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47567 | 64,233 | 64,233 | CA81786 | 19809 | | 72.78% | 46,667.19 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47568 | 64,233 | 64,233 | CA81765 | 19812 | | 48.00% | 30,836.02 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47569 | 65,000 | 65,000 | CA17557 | 17649 | 34,708.59 | | | USD | 65,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47570 | 65,000 | 65,000 | CA17559 | 17649 | 34,777.23 | | | USD | 65,000 | Y |
| XS0336951508ss4 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47571 | 64,233 | 64,233 | CA36443 | 22451 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47572 | 77,079 | 77,079 | CA78384 | 17809 | 58,401.49 | | | HKD | 600,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47573 | 128,465 | 128,465 | CA23854 | 17622 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47574 | 65,000 | 65,000 | CA41980 | 14272 | 42,644.82 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47575 | 642,327 | 642,327 | CA36074 | 17870 | 379,510.92 | | | HKD | 5,000,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47576 | 65,000 | 65,000 | CA89586 | 17816 | 30,554.87 | | | USD | 65,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47577 | 64,233 | 64,233 | CA45011 | 22457 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47578 | 64,233 | 64,233 | CA17560 | 19737 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47579 | 64,233 | 64,233 | CA45146 | 19759 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47582 | 64,233 | 64,233 | CA45111 | 18171 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47583 | 90,893 | 90,893 | CA45065 | 14271 | 89,066.07 | | | AUD | 110,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47584 | 89,926 | 89,926 | CA36403 | 18265 | 53,375.96 | | | HKD | 700,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47586 | 64,233 | 64,233 | CA45086 | 22429 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47587 | 64,233 | 64,233 | CA45140 | 22445 | | 48.00% | 30,836.02 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47588 | 64,233 | 64,233 | CA45107 | 19782 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47589 | 64,233 | 64,233 | CA45115 | 22458 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47590 | 65,000 | 65,000 | CA45135 | 17649 | 34,698.58 | | | USD | 65,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47591 | 64,233 | 64,233 | CA45069 | 19808 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47592 | 77,079 | 77,079 | CA24215 | 19652 | N/A | | 66,704.09 | HKD | 600,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47593 | 64,233 | 64,233 | CA17554 | 18267 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47594 | 64,233 | 64,233 | CA36343 | 18115 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47595 | 64,233 | 64,233 | CA24171 | 17923 | 29,149.38 | | | HKD | 500,000 | Y |

| ISIN | Issuer | Guarantor | No. | Amount | Amount | Code | No. | Value | Pct | Value | Cur | Nominal | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47596 | 64,233 | 64.233 | CA36384 | 17641 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47597 | 64,233 | 64.233 | CA36361 | 17626 | 48,797.28 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47598 | 64,233 | 64.233 | CA24221 | 22467 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47664 | 102,772 | 102,772 | CA45014 | 22468 | | 85.55% | 87,766.33 | HKD | 800,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47665 | 256,931 | 256,931 | CA45023 | 22473 | | 53.53% | 137,293.89 | HKD | 2,000,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47666 | 64,233 | 64.233 | CA45083 | 19759 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47667 | 128,465 | 128,465 | CA23908 | 17862 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47668 | 64,233 | 64.233 | CA18716 | 22433 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47670 | 64,233 | 64.233 | CA81799 | 19764 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47671 | 64,233 | 64.233 | CA45142 | 22464 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47672 | 64,233 | 64.233 | CA44079 | 17876 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47673 | 90,000 | 90,000 | CA45081 | 17643 | 48,058.04 | | | USD | 90,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47674 | 1,900,490 | 1,900,490 | CA45010 | 18259 | 1,862,290.52 | | | AUD | 2,300,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47675 | 128,465 | 128,465 | CA45094 | 18268 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47676 | 64,233 | 64.233 | CA89587 | 22480 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47677 | 65,000 | 65,000 | CA44081 | 17923 | 42,339.81 | | | USD | 65,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47678 | 150,000 | 150,000 | CA44076 | 22474 | | 53.38% | 80,073.64 | USD | 150,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47679 | 65,000 | 65,000 | CA36452 | 18323 | 34,698.58 | | | USD | 65,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47680 | 256,931 | 256,931 | CA43957 | 17861 | 123,343.43 | | | HKD | 2,000,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47681 | 65,000 | 65,000 | CA36382 | 22482 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47682 | 65,000 | 65,000 | CA36291 | 19780 | | 96.04% | 62,426.97 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47683 | 64,233 | 64.233 | CA23988 | 22474 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47684 | 321,163 | 321,163 | CA45093 | 20932 | | 77.81% | 249,455.36 | HKD | 2,500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47685 | 65,000 | 65,000 | CA67303 | 18174 | 34,708.59 | | | USD | 65,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47686 | 65,000 | 65,000 | CA45037 | 22418 | | 64.78% | 42,108.89 | USD | 65,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47687 | 100,000 | 100,000 | CA24470 | 17867 | 53,382.43 | | | USD | 100,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47688 | 64,233 | 64.233 | CA43974 | 18185 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47689 | 64,233 | 64.233 | CA44087 | 19893 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47690 | 64,233 | 64.233 | CA45101 | 19894 | | 72.78% | 46,667.93 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47691 | 256,931 | 256,931 | CA24002 | 18233 | 137,573.94 | | | HKD | 2,000,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47692 | 70,000 | 70,000 | CA24385 | 17867 | 32,905.24 | | | USD | 70,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47693 | 128,465 | 128,465 | CA41864 | 19808 | | 72.78% | 93,335.58 | HKD | 1,000,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47694 | 70,656 | 70,656 | CA36497 | 19780 | | 47.29% | 33,351.64 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47695 | 64,233 | 64.233 | CA36469 | 17923 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47696 | 256,931 | 256,931 | CA57493 | 22467 | | 59.19% | 151,805.16 | HKD | 2,000,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47697 | 65,000 | 65,000 | CA17563 | 18191 | 34,777.23 | | | USD | 65,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47831 | 64,233 | 64.233 | CA36342 | 17606 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47832 | 77,079 | 77,079 | CA89462 | 18268 | 41,272.18 | | | HKD | 600,000 | Y |
| XS0343509914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47833 | 96,349 | 96,349 | CA81782 | 19762 | | 59.46% | 57,188.82 | HKD | 750,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47834 | 128,465 | 128,465 | CA19012 | 24032 | | 77.81% | 99,782.15 | HKD | 1,000,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47835 | 64,233 | 64.233 | CA44139 | 22481 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47836 | 64,233 | 64.233 | CA31438 | 17626 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47837 | 64,233 | 64.233 | CA31565 | 17649 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47838 | 64,233 | 64.233 | CA31664 | 17649 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47839 | 64,233 | 64.233 | CA89564 | 22438 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47840 | 120,000 | 120,000 | CA36223 | 19808 | | 88.07% | 105,686.17 | USD | 120,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47841 | 80,000 | 80,000 | CA18739 | 22438 | | 53.40% | 42,718.26 | USD | 80,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47842 | 65,000 | 65,000 | CA92932 | 18236 | 34,708.59 | | | USD | 65,000 | Y |
| XS0343509914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47843 | 64,233 | 64.233 | CA81770 | 17722 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0343509914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47844 | 64,233 | 64.233 | CA41871 | 22450 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47845 | 64,233 | 64.233 | CA19006 | 18309 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47846 | 64,233 | 64.233 | CA89464 | 19809 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47847 | 130,000 | 130,000 | CA31644 | 18191 | 84,217.77 | | | USD | 130,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47848 | 65,000 | 65,000 | CA30994 | 19759 | | 45.31% | 29,453.71 | USD | 65,000 | N |

| ISIN | Debtor | Guarantor | | | | | | | | | | |
|------|--------|-----------|---|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47849 | 128,465 | 128,465 | CA23802 | 18171 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47850 | 64,233 | 64,233 | CA18996 | 19812 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47851 | 100,000 | 100,000 | CA18719 | 22470 | | 45.31% | 45,313.40 | USD | 100,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47852 | 64,233 | 64,233 | CA89531 | 17860 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47853 | 77,079 | 77,079 | CA78382 | 17616 | 58,401.49 | | | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47854 | 64,233 | 64,233 | CA30931 | 19651 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47855 | 102,772 | 102,772 | CA89470 | 19787 | | 53.53% | 54,917.55 | HKD | 800,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47856 | 64,233 | 64,233 | CA92934 | 18372 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47857 | 128,465 | 128,465 | CA24335 | 17868 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47858 | 64,233 | 64,233 | CA41888 | 22457 | | 85.55% | 54,853.95 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47859 | 205,545 | 205,545 | CA23875 | 17811 | 89,524.37 | | | HKD | 1,600,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47860 | 64,233 | 64,233 | CA45139 | 17731 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47861 | 64,233 | 64,233 | CA17552 | 18366 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47862 | 64,233 | 64,233 | CA17569 | 18366 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47864 | 65,000 | 65,000 | CA45136 | 19806 | | 75.60% | 49,137.53 | USD | 65,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47865 | 80,000 | 80,000 | CA45137 | 19806 | | 45.31% | 36,250.72 | USD | 80,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47896 | 64,233 | 64,233 | CA41927 | 18264 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47897 | 64,233 | 64,233 | CA36231 | 22480 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47898 | 200,000 | 200,000 | CA45145 | 18359 | 151,646.17 | | | USD | 200,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47899 | 102,772 | 102,772 | CA19092 | 18227 | 79,825.31 | | | HKD | 800,000 | Y |
| XS0334590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47900 | 128,465 | 128,465 | CA89310 | 18239 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47901 | 64,233 | 64,233 | CA36259 | 22418 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47902 | 65,000 | 65,000 | CA45000 | 22457 | | 77.52% | 50,388.38 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47903 | 64,233 | 64,233 | CA24179 | 18321 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47904 | 64,233 | 64,233 | CA24203 | 22659 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47905 | 65,000 | 65,000 | CA45063 | 22454 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47906 | 65,000 | 65,000 | CA36219 | 22447 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47907 | 64,233 | 64,233 | CA45030 | 16162 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47908 | 128,465 | 128,465 | CA17567 | 17870 | 61,671.72 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47909 | 65,000 | 65,000 | CA45041 | 17703 | 34,708.59 | | | USD | 65,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47999 | 65,000 | 65,000 | CA18905 | 17580 | 49,285.00 | | | USD | 65,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48000 | 70,000 | 70,000 | CA89593 | 18324 | 30,239.88 | | | USD | 70,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48001 | 109,196 | 109,196 | CA78386 | 18120 | 82,735.44 | | | HKD | 850,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48003 | 102,772 | 102,772 | CA29089 | 18166 | 66,770.47 | | | HKD | 800,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48004 | 65,000 | 65,000 | CA81774 | 18132 | 28,079.88 | | | USD | 65,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48005 | 64,233 | 64,233 | CA45120 | 19684 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48006 | 100,000 | 100,000 | CA81773 | 19782 | | 53.40% | 53,397.82 | USD | 100,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48007 | 65,000 | 65,000 | CA92915 | 17705 | 34,708.59 | | | USD | 65,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48008 | 65,000 | 65,000 | CA81788 | 22468 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48010 | 77,079 | 77,079 | CA15502 | 19737 | | 53.53% | 41,188.17 | HKD | 600,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48016 | 128,465 | 128,465 | CA36358 | 17646 | 83,914.34 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48017 | 64,233 | 64,233 | CA18740 | 22431 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48018 | 65,000 | 65,000 | CA19116 | 22431 | | 75.60% | 49,137.53 | USD | 65,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48019 | 64,233 | 64,233 | CA45015 | 19749 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48020 | 65,000 | 65,000 | CA45068 | 17644 | 34,698.58 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48021 | 130,000 | 130,000 | CA15175 | 19803 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48022 | 180,000 | 180,000 | CA17568 | 22477 | | 53.40% | 96,116.08 | USD | 180,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48023 | 130,000 | 130,000 | CA15492 | 17876 | 130,471.47 | | | USD | 130,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48025 | 77,079 | 77,079 | CA78381 | 17873 | 58,401.49 | | | HKD | 600,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48026 | 65,000 | 65,000 | CA45067 | 19762 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48027 | 65,000 | 65,000 | CA45085 | 19893 | | 53.50% | 34,777.22 | USD | 65,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48028 | 64,233 | 64,233 | CA92940 | 19804 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48029 | 64,233 | 64,233 | CA92925 | 19804 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48030 | 80,000 | 80,000 | CA81778 | 18270 | 70,457.43 | | | USD | 80,000 | Y |

| ISIN | Issuer | Guarantor | Num | Amount | Amount 2 | Code | Num2 | Value | Pct | Value2 | Cur | Value3 | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48031 | 64,233 | 64,233 | CA24030 | 22660 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48032 | 65,000 | 65,000 | CA89322 | 18357 | 34,708.59 | | | USD | 65,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48033 | 128,465 | 128,465 | CA36236 | 19806 | | 47.29% | 60,639.35 | HKD | 1,000,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48034 | 192,698 | 192,698 | CA24558 | 24038 | | 53.53% | 102,970.41 | HKD | 1,500,000 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48035 | 1,300,000 | 1,300,000 | CA15626 | 18266 | 768,034.75 | | | USD | 1,300,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48036 | 513,861 | 513,861 | CA23793 | 17705 | 438,829.38 | | | HKD | 4,000,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48037 | 128,465 | 128,465 | CA36281 | 18263 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48038 | 64,233 | 64,233 | CA45112 | 18323 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0336986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48039 | 385,396 | 385,396 | CA93105 | 18263 | 280,005.28 | | | HKD | 3,000,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48040 | 102,772 | 102,772 | CA89618 | 17580 | 46,639.01 | | | HKD | 800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48041 | 64,233 | 64,233 | CA45004 | 17643 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48042 | 128,465 | 128,465 | CA44990 | 18320 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48043 | 64,233 | 64,233 | CA45009 | 18168 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48044 | 200,000 | 200,000 | CA57499 | 18283 | 200,725.33 | | | USD | 200,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48045 | 64,233 | 64,233 | CA15450 | 18274 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48046 | 65,000 | 65,000 | CA89289 | 17583 | 28,079.88 | | | USD | 65,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48047 | 64,233 | 64,233 | CA45064 | 17585 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48049 | 64,233 | 64,233 | CA36313 | 17610 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48050 | 65,000 | 65,000 | CA45006 | 18267 | 34,708.59 | | | USD | 65,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48051 | 64,233 | 64,233 | CA45016 | 22468 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48052 | 64,233 | 64,233 | CA15506 | 18309 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48053 | 75,000 | 75,000 | CA15501 | 17646 | 58,140.44 | | | USD | 75,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48054 | 64,233 | 64,233 | CA45019 | 14300 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48055 | 64,233 | 64,233 | CA45108 | 14299 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48056 | 64,233 | 64,233 | CA15299 | 17788 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48057 | 64,233 | 64,233 | CA24127 | 19893 | | 47.29% | 30,319.68 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48058 | 64,233 | 64,233 | CA36107 | 18270 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48059 | 64,233 | 64,233 | CA57492 | 17605 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48060 | 64,233 | 64,233 | CA36106 | 22429 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48061 | 130,000 | 130,000 | CA18683 | 17862 | 69,417.17 | | | USD | 130,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48062 | 645,000 | 645,000 | CA15495 | 18174 | 303,198.28 | | | USD | 645,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48063 | 64,233 | 64,233 | CA36085 | 18112 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48064 | 64,233 | 64,233 | CA45022 | 22659 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48065 | 64,233 | 64,233 | CA45024 | 18227 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48066 | 64,233 | 64,233 | CA45028 | 18191 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48068 | 64,233 | 64,233 | CA24226 | 17691 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48069 | 64,233 | 64,233 | CA36260 | 19784 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48070 | 102,772 | 102,772 | CA36242 | 19784 | | 53.64% | 55,029.86 | HKD | 800,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48071 | 64,233 | 64,233 | CA23967 | 22451 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48072 | 64,233 | 64,233 | CA24045 | 17871 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48073 | 77,079 | 77,079 | CA92941 | 19650 | | 77.81% | 59,869.29 | HKD | 600,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48074 | 70,656 | 70,656 | CA24990 | 17926 | 54,879.90 | | | HKD | 550,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48075 | 64,233 | 64,233 | CA23964 | 17691 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48076 | 128,465 | 128,465 | CA24993 | 17863 | 83,914.34 | | | HKD | 1,000,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48077 | 70,000 | 70,000 | CA81804 | 22471 | | 88.07% | 61,650.27 | USD | 70,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48078 | 64,233 | 64,233 | CA81781 | 22471 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48079 | 85,000 | 85,000 | CA92926 | 19754 | | 53.40% | 45,388.15 | USD | 85,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48080 | 64,233 | 64,233 | CA89581 | 17856 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48081 | 64,233 | 64,233 | CA89553 | 17856 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48082 | 64,233 | 64,233 | CA36243 | 22476 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48083 | 154,158 | 154,158 | CA89522 | 19812 | | 77.81% | 119,738.57 | HKD | 1,200,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48084 | 64,233 | 64,233 | CA23906 | 17858 | 48,667.91 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48085 | 128,465 | 128,465 | CA89427 | 22657 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48086 | 64,233 | 64,233 | CA92944 | 18373 | 41,731.54 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48087 | 130,000 | 130,000 CA45098 | 18265 | 69,397.16 | | | USD | 130,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48088 | 64,233 | 64,233 CA45077 | 18259 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48089 | 128,465 | 128,465 CA36198 | 18271 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48090 | 64,233 | 64,233 CA23817 | 18274 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48091 | 65,000 | 65,000 CA36338 | 19812 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48092 | 64,233 | 64,233 CA36121 | 22457 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48093 | 64,233 | 64,233 CA18909 | 19650 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48094 | 64,233 | 64,233 CA24228 | 17659 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48095 | 64,233 | 64,233 CA36367 | 18263 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48097 | 65,000 | 65,000 CA45007 | 17616 | 28,079.88 | | | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48098 | 128,465 | 128,465 CA36178 | 17862 | 111,173.48 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48100 | 64,233 | 64,233 CA23959 | 17691 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48101 | 231,238 | 231,238 CA24049 | 17867 | 123,563.86 | | | HKD | 1,800,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48102 | 150,000 | 150,000 CA19079 | 18263 | 67,970.09 | | | USD | 150,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48103 | 65,000 | 65,000 CA24141 | 18317 | 34,708.59 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48104 | 64,233 | 64,233 CA45078 | 14286 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48105 | 64,233 | 64,233 CA28954 | 17691 | 44,974.78 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48106 | 64,233 | 64,233 CA31239 | 14285 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48107 | 64,233 | 64,233 CA45080 | 19736 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48108 | 64,233 | 64,233 CA23858 | 18283 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48109 | 64,233 | 64,233 CA81787 | 22424 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48110 | 64,233 | 64,233 CA45106 | 17718 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48111 | 64,233 | 64,233 CA43999 | 22477 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48112 | 64,233 | 64,233 CA81754 | 22431 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48113 | 64,233 | 64,233 CA89497 | 19780 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48114 | 80,000 | 80,000 CA81784 | 22480 | | 96.04% | 76,833.19 | USD | 80,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48115 | 109,196 | 109,196 CA24539 | 22458 | | 72.78% | 79,335.24 | HKD | 850,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48116 | 64,233 | 64,233 CA93104 | 18373 | 38,125.68 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48117 | 64,233 | 64,233 CA23970 | 17701 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48118 | 64,233 | 64,233 CA44993 | 22454 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48119 | 64,233 | 64,233 CA30897 | 17580 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48120 | 64,233 | 64,233 CA36352 | 19684 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48123 | 96,349 | 96,349 CA41437 | 14269 | 43,724.07 | | | USD | 750,000 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48124 | 85,000 | 85,000 CA36397 | 17605 | 59,274.03 | | | USD | 85,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48125 | 70,000 | 70,000 CA81802 | 22457 | | 64.78% | 45,348.04 | USD | 70,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48126 | 128,465 | 128,465 CA45079 | 17788 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48127 | 128,465 | 128,465 CA36360 | 18117 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48128 | 100,000 | 100,000 CA36311 | 19805 | | 65.61% | 65,607.41 | USD | 100,000 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48129 | 100,000 | 100,000 CA36308 | 19805 | | 59.08% | 59,080 | USD | 100,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48130 | 64,233 | 64,233 CA81756 | 17646 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48131 | 64,233 | 64,233 CA89595 | 18111 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48132 | 64,233 | 64,233 CA24012 | 19649 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48133 | 64,233 | 64,233 CA45090 | 22660 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48134 | 70,656 | 70,656 CA45087 | 24267 | | 53.64% | 37,833.03 | HKD | 550,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48135 | 65,000 | 65,000 CA23926 | 17718 | 65,235.73 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48136 | 64,233 | 64,233 CA81766 | 18316 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48137 | 128,465 | 128,465 CA36447 | 18312 | 68,705.27 | | | HKD | 1,000,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48138 | 65,000 | 65,000 CA36203 | 22431 | | 47.71% | 31,014.41 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48139 | 64,233 | 64,233 CA45132 | 22454 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48140 | 64,233 | 64,233 CA24129 | 22469 | | 65.08% | 41,731.75 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48142 | 65,000 | 65,000 CA24145 | 19749 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48145 | 64,233 | 64,233 CA36484 | 19649 | | 75.90% | 48,668.15 | HKD | 500,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48146 | 100,000 | 100,000 CA45036 | 17645 | 53,382.43 | | | USD | 100,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48147 | 64,233 | 64,233 CA36344 | 19762 | | 53.64% | 34,393.66 | HKD | 500,000 | N |

| ISIN | Issuer | Guarantor | | | | Code | | | % | | Cur | | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48148 | 65,000 | 65,000 | CA36187 | 24040 | | 88.07% | 57,246.67 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48149 | 65,000 | 65,000 | CA36441 | 24040 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48150 | 64,233 | 64,233 | CA19075 | 19805 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48151 | 64,233 | 64,233 | CA45043 | 16163 | 42,376.62 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48153 | 128,465 | 128,465 | CA23870 | 17740 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48154 | 64,233 | 64,233 | CA36122 | 18120 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48155 | 130,000 | 130,000 | CA18884 | 17862 | 61,109.73 | | | USD | 130,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48156 | 64,233 | 64,233 | CA81751 | 18171 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48158 | 100,000 | 100,000 | CA18860 | 22418 | | 65.14% | 65,138.18 | USD | 100,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48159 | 64,233 | 64,233 | CA24217 | 17872 | 41,957.17 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48160 | 64,233 | 64,233 | CA45091 | 17651 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48161 | 64,233 | 64,233 | CA45147 | 17859 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48162 | 64,233 | 64,233 | CA41537 | 17924 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48163 | 200,000 | 200,000 | CA45143 | 18359 | 130,276.35 | | | USD | 200,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48164 | 513,861 | 513,861 | CA24177 | 22661 | | 45.46% | 233,196.25 | HKD | 4,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48165 | 130,000 | 130,000 | CA15466 | 17608 | 69,417.17 | | | USD | 130,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48166 | 65,000 | 65,000 | CA36465 | 19736 | | 100.00% | 65,000.00 | USD | 65,000 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48167 | 130,000 | 130,000 | CA36350 | 18174 | 69,397.16 | | | USD | 130,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48168 | 128,465 | 128,465 | CA23843 | 17798 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48170 | 100,000 | 100,000 | CA15478 | 17649 | 45,313.40 | | | USD | 100,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48171 | 64,233 | 64,233 | CA15422 | 17649 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48172 | 65,000 | 65,000 | CA15479 | 22481 | | 45.31% | 29,453.71 | USD | 65,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48173 | 256,931 | 256,931 | CA15239 | 22475 | | 47.29% | 121,278.71 | HKD | 2,000,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48174 | 64,233 | 64,233 | CA23942 | 22457 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48175 | 64,233 | 64,233 | CA57500 | 18115 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48176 | 64,233 | 64,233 | CA81764 | 19760 | | 100.56% | 64,478.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48177 | 64,233 | 64,233 | CA15616 | 19787 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48178 | 70,656 | 70,656 | CA92962 | 19737 | | 77.81% | 54,880.18 | HKD | 550,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48179 | 64,233 | 64,233 | CA81789 | 18119 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48180 | 100,000 | 100,000 | CA57495 | 18261 | 53,382.43 | | | USD | 100,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48181 | 64,233 | 64,233 | CA15431 | 19649 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48182 | 128,465 | 128,465 | CA15238 | 17742 | 99,781.63 | | | HKD | 1,000,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48183 | 65,000 | 65,000 | CA36314 | 19737 | | 77.52% | 50,388.38 | USD | 65,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48184 | 65,000 | 65,000 | CA36228 | 19651 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48185 | 64,233 | 64,233 | CA24041 | 22422 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48186 | 64,233 | 64,233 | CA93096 | 18117 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48187 | 65,000 | 65,000 | CA15463 | 19804 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48188 | 65,000 | 65,000 | CA15490 | 19804 | | 100.36% | 65,235.73 | USD | 65,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48189 | 642,327 | 642,327 | CA15453 | 17649 | 381,256.85 | | | HKD | 5,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48190 | 102,772 | 102,772 | CA36414 | 17645 | 54,917.27 | | | HKD | 800,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48191 | 65,000 | 65,000 | CA36273 | 22431 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48192 | 95,000 | 95,000 | CA45105 | 22479 | | 45.31% | 43,047.73 | USD | 95,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48194 | 192,698 | 192,698 | CA19086 | 19652 | | 85.55% | 164,561.86 | HKD | 1,500,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48195 | 65,000 | 65,000 | CA81797 | 18261 | 28,079.88 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48196 | 64,233 | 64,233 | CA81753 | 18309 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48197 | 64,233 | 64,233 | CA43985 | 22471 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48198 | 64,233 | 64,233 | CA44001 | 22471 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48199 | 64,233 | 64,233 | CA81814 | 18285 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48200 | 64,233 | 64,233 | CA43982 | 22442 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48201 | 64,233 | 64,233 | CA15809 | 17769 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48202 | 64,233 | 64,233 | CA81752 | 22475 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48203 | 64,233 | 64,233 | CA45046 | 22471 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0360986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48204 | 64,233 | 64,233 | CA81767 | 17718 | 46,667.55 | | | HKD | 500,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48205 | 64,233 | 64,233 | CA17555 | 17872 | 30,319.52 | | | HKD | 500,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48206 | 70,000 | 70,000 | CA92955 | 22661 | | 59.08% | 41,356 | USD | 70,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48207 | 64,233 | 64,233 | CA92956 | 17764 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48208 | 205,545 | 205,545 | CA15011 | 18276 | 98,674.74 | | | HKD | 1,600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48209 | 64,233 | 64,233 | CA89455 | 19894 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48210 | 65,000 | 65,000 | CA24059 | 18132 | 30,554.87 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48211 | 96,349 | 96,349 | CA15075 | 17601 | 51,484.94 | | | HKD | 750,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48212 | 96,349 | 96,349 | CA45038 | 17642 | 51,484.94 | | | HKD | 750,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48213 | 200,000 | 200,000 | CA15070 | 17695 | 151,192.39 | | | USD | 200,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48215 | 64,233 | 64,233 | CA36182 | 19787 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48216 | 64,233 | 64,233 | CA45032 | 17788 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48217 | 90,000 | 90,000 | CA36241 | 17859 | 48,044.19 | | | USD | 90,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48218 | 64,233 | 64,233 | CA45031 | 22445 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48219 | 64,233 | 64,233 | CA45088 | 22433 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48220 | 65,000 | 65,000 | CA24483 | 17803 | 49,137.53 | | | USD | 65,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48221 | 65,000 | 65,000 | CA24018 | 17803 | 31,014.42 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48222 | 64,233 | 64,233 | CA17556 | 18168 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48223 | 90,000 | 90,000 | CA28989 | 22477 | | 100.00% | 90,000.00 | USD | 90,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48224 | 65,000 | 65,000 | CA45031 | 22471 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48225 | 64,233 | 64,233 | CA45122 | 22431 | | 77.81% | 49,891.07 | HKD | 500,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48226 | 75,000 | 75,000 | CA24396 | 17611 | 35,255.61 | | | USD | 75,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48248 | 64,233 | 64,233 | CA18956 | 18319 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48249 | 128,465 | 128,465 | CA36283 | 17731 | 84,753.24 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48250 | 64,233 | 64,233 | CA45144 | 20931 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48251 | 65,000 | 65,000 | CA93102 | 19762 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48252 | 128,465 | 128,465 | CA23915 | 17812 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48253 | 1,284,654 | 1,284,654 | CA81801 | 17608 | 759,021.85 | | | HKD | 10,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48254 | 128,465 | 128,465 | CA23840 | 18117 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48255 | 130,000 | 130,000 | CA36435 | 22454 | | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48256 | 80,000 | 80,000 | CA24153 | 19650 | | 53.40% | 42,718.26 | USD | 80,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48257 | 100,000 | 100,000 | CA24557 | 18323 | 65,138.17 | | | USD | 100,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48258 | 128,465 | 128,465 | CA23957 | 17812 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48259 | 64,233 | 64,233 | CA24478 | 19650 | | N/A | 55,586.74 | HKD | 500,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48260 | 77,079 | 77,079 | CA36381 | 18115 | 41,272.18 | | | HKD | 600,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48261 | 65,000 | 65,000 | CA89572 | 18275 | 28,079.88 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48263 | 128,465 | 128,465 | CA93106 | 22480 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48264 | 65,000 | 65,000 | CA36455 | 17806 | 34,708.59 | | | USD | 65,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48265 | 170,000 | 170,000 | CA44073 | 22481 | | 77.52% | 131,784.99 | USD | 170,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48266 | 64,233 | 64,233 | CA43976 | 17867 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48267 | 760,000 | 760,000 | CA44068 | 17873 | 669,345.62 | | | USD | 760,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48268 | 128,465 | 128,465 | CA36298 | 17626 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48270 | 800,000 | 800,000 | CA44065 | 18317 | 521,105.40 | | | USD | 800,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48271 | 385,396 | 385,396 | CA23976 | 17806 | 205,939.77 | | | HKD | 3,000,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48272 | 2,000,000 | 2,000,000 | CA24555 | 22454 | | 100.00% | 2,000,000.00 | USD | 2,000,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48273 | 2,000,000 | 2,000,000 | CA24554 | 22454 | | 100.00% | 2,000,000.00 | USD | 2,000,000 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48274 | 128,465 | 128,465 | CA25017 | 17601 | 109,707.34 | | | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48275 | 64,233 | 64,233 | CA24019 | 18212 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48276 | 70,000 | 70,000 | CA36378 | 18323 | 45,596.72 | | | USD | 70,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48278 | 385,396 | 385,396 | CA23922 | 17806 | 185,015.15 | | | HKD | 3,000,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48279 | 80,000 | 80,000 | CA36087 | 22435 | | 53.40% | 42,718.26 | USD | 80,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48280 | 65,000 | 65,000 | CA45116 | 22454 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48281 | 65,000 | 65,000 | CA24556 | 17646 | 30,554.87 | | | USD | 65,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48282 | 64,233 | 64,233 | CA44070 | 17731 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48283 | 64,233 | 64,233 | CA43959 | 18262 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48284 | 90,000 | 90,000 | CA44061 | 22812 | | 53.40% | 48,058.04 | USD | 90,000 | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48285 | 65,000 | 65,000 | CA43977 | 19809 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48286 | 65,000 | 65,000 | CA92928 | not required | | | 30,554.87 | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48287 | 128,465 | 128,465 | CA92920 | not required | | | 68,705.27 | HKD | 1,000,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48290 | 65,000 | 65,000 | CA93091 | not required | | | 30,554.87 | USD | 65,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48291 | 64,233 | 64,233 | CA92946 | not required | | | 55,586.74 | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48292 | 64,233 | 64,233 | CA93099 | not required | | | 27,976.37 | HKD | 500,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48293 | 65,000 | 65,000 | CA93098 | not required | | | 57,246.66 | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48294 | 64,233 | 64,233 | CA92936 | not required | | | 34,323.30 | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48295 | 90,000 | 90,000 | CA93093 | not required | | | 48,153.08 | USD | 90,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48298 | 115,000 | 115,000 | CA92997 | not required | | | 61,407.50 | USD | 115,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48299 | 70,000 | 70,000 | CA93089 | not required | | | 37,367.70 | USD | 70,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48300 | 100,000 | 100,000 | CA92967 | not required | | | 100,362.67 | USD | 100,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48301 | 89,926 | 89,926 | CA92959 | not required | | | 58,424.16 | HKD | 700,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48302 | 128,465 | 128,465 | CA92914 | not required | | | 68,646.59 | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48303 | 130,000 | 130,000 | CA92947 | not required | | | 58,907.42 | USD | 130,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48304 | 64,233 | 64,233 | CA92938 | not required | | | 34,323.30 | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48305 | 64,233 | 64,233 | CA92932 | not required | | | 55,586.74 | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48307 | 64,233 | 64,233 | CA92945 | not required | | | 41,731.54 | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48308 | 64,233 | 64,233 | CA93094 | not required | | | 34,323.30 | HKD | 500,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48309 | 64,233 | 64,233 | CA92929 | not required | | | 54,853.67 | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48310 | 65,000 | 65,000 | CA92916 | not required | | | 34,698.58 | USD | 65,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48311 | 64,233 | 64,233 | CA93029 | not required | | | 34,393.49 | HKD | 500,000 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48312 | 65,000 | 65,000 | CA93107 | not required | | | 30,554.87 | USD | 65,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48313 | 128,465 | 128,465 | CA92927 | not required | | | 97,335.81 | HKD | 1,000,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48314 | 100,000 | 100,000 | CA92924 | not required | | | 100,000.00 | USD | 100,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48315 | 130,000 | 130,000 | CA92923 | not required | | | 130,471.47 | USD | 130,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48316 | 64,233 | 64,233 | CA92922 | not required | | | 34,352.63 | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48317 | 64,233 | 64,233 | CA93103 | not required | | | 34,323.30 | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48318 | 100,000 | 100,000 | CA92911 | not required | | | 43,199.82 | USD | 100,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48319 | 230,000 | 230,000 | CA92918 | not required | | | 122,815.00 | USD | 230,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48320 | 65,000 | 65,000 | CA92917 | not required | | | 34,698.58 | USD | 65,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48321 | 256,931 | 256,931 | CA92919 | not required | | | 169,506.48 | HKD | 2,000,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48323 | 100,000 | 100,000 | CA92913 | not required | | | 75,823.08 | USD | 100,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48324 | 100,000 | 100,000 | CA92921 | 18172 | | 43.20% | 43,199.81 | USD | 100,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48325 | 128,465 | 128,465 | CA92948 | 22464 | | 53.53% | 68,646.94 | HKD | 1,000,000 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48326 | 870,000 | 870,000 | CA92912 | not required | 835,560.93 | | | | USD | 870,000 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48328 | 275,000 | 275,000 | CA04227 | not required | 275,000.00 | | | | USD | 275,000.00 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48329 | 539,554 | 539,554 | CA04228 | not required | 541,617.99 | | | | HKD | 4,200,000 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48330 | 125,000 | 125,000 | CA04223 | not required | 125,000.00 | | | | USD | 125,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48331 | 372,550 | 372,550 | CA04226 | not required | 169,066.41 | | | | HKD | 2,900,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48332 | 490,000 | 490,000 | CA04229 | not required | 222,035.64 | | | | USD | 490,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48333 | 398,243 | 398,243 | CA04222 | not required | 187,981.02 | | | | HKD | 3,100,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48334 | 809,332 | 809,332 | CA04225 | not required | 388,531.81 | | | | HKD | 6,300,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48335 | 65,000 | 65,000 | CA04220 | not required | 31,014.42 | | | | USD | 65,000 | Y |
| XS0339760640 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48336 | 64,233 | 64,233 | CA04219 | not required | 31,301.46 | | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48337 | 192,698 | 192,698 | CA04224 | not required | 83,929.10 | | | | HKD | 1,500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48338 | 128,465 | 128,465 | CA04216 | not required | 76,251.37 | | | | HKD | 1,000,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48339 | 321,163 | 321,163 | CA04217 | not required | 189,755.46 | | | | HKD | 2,500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48340 | 411,089 | 411,089 | CA04221 | not required | 220,118.30 | | | | HKD | 3,200,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48341 | 65,000 | 65,000 | CA04215 | not required | 34,777.23 | | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48342 | 1,682,896 | 1,682,896 | CA04214 | not required | 899,270.33 | | | | HKD | 13,100,000.00 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48343 | 265,000 | 265,000 | CA04212 | not required | 141,504.24 | | | | USD | 265,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48344 | 1,040,569 | 1,040,569 | CA04213 | not required | 556,512.66 | | | | HKD | 8,100,000.00 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48345 | 135,000 | 135,000 | CA04211 | not required | 72,066.29 | | | | USD | 135,000 | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48346 | 655,173 | 655,173 | CA04210 | not required | | 427,963.14 | HKD | 5,100,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48347 | 64,233 | 64,233 | CA36216 | not required | | 41,957.17 | HKD | 500,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48348 | 70,000 | 70,000 | CA04208 | not required | | 45,596.72 | USD | 70,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48349 | 526,708 | 526,708 | CA04209 | not required | | 409,104.69 | HKD | 4,100,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48350 | 327,587 | 327,587 | CA04241 | not required | | 283,492.38 | HKD | 2,550,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48351 | 65,000 | 65,000 | CA04207 | not required | | 57,246.66 | USD | 65,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48352 | 70,656 | 70,656 | CA04205 | not required | | 45,904.70 | HKD | 550,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48353 | 65,000 | 65,000 | CA04206 | not required | | 42,108.89 | USD | 65,000 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48354 | 192,698 | 192,698 | CA04203 | not required | | 140,002.64 | HKD | 1,500,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48355 | 285,000 | 285,000 | CA04204 | not required | | 206,541.76 | USD | 285,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48356 | 449,629 | 449,629 | CA04202 | not required | | 340,675.34 | HKD | 3,500,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48357 | 10,000,000 | 10,000,000 | CA04201 | not required | | 7,559,619.33 | USD | 10,000,000 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48358 | 847,871 | 847,871 | CA04199 | not required | | 724,068.47 | HKD | 6,600,000.00 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48359 | 1,689,319 | 1,689,319 | CA04197 | not required | | 1,114,505.13 | HKD | 13,150,000.00 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48360 | 250,000 | 250,000 | CA04200 | not required | | 164,018.54 | USD | 250,000 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48361 | 77,079 | 77,079 | CA04198 | not required | | 54,055.07 | HKD | 600,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48362 | 89,926 | 89,926 | CA23919 | 19784 | 53.53% | 48,052.86 | HKD | 700,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48363 | 70,000 | 70,000 | CA24299 | 19784 | 45.31% | 31,719.38 | USD | 70,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48364 | 800,000 | 800,000 | CA24161 | 22464 | 53.40% | 427,182.59 | USD | 800,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48365 | 128,465 | 128,465 | CA44050 | 18264 | | 55,952.73 | HKD | 1,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48366 | 64,233 | 64,233 | CA36445 | 18164 | | 30,319.52 | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48367 | 65,000 | 65,000 | CA44063 | 17601 | | 34,698.58 | USD | 65,000 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48368 | 100,000 | 100,000 | CA43951 | 18320 | | 72,470.79 | USD | 100,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48369 | 150,000 | 150,000 | CA45133 | 22433 | 53.40% | 80,096.74 | USD | 150,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48370 | 65,000 | 65,000 | CA45100 | 22435 | 43.20% | 28,079.88 | USD | 65,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48372 | 64,233 | 64,233 | CA36372 | 22438 | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48373 | 128,465 | 128,465 | CA36083 | 19780 | 43.63% | 55,953.02 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48374 | 130,000 | 130,000 | CA43953 | 19764 | 53.40% | 69,417.17 | USD | 130,000 | N |
| XS0339590020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48375 | 128,465 | 128,465 | CA57494 | 18323 | | 61,671.72 | HKD | 1,000,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48376 | 64,233 | 64,233 | CA44097 | 17862 | | 34,393.49 | HKD | 500,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48378 | 128,465 | 128,465 | CA89568 | 18361 | | 76,251.37 | HKD | 1,000,000 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48379 | 100,000 | 100,000 | CA89513 | 18361 | | 59,079.60 | USD | 100,000 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48380 | 65,000 | 65,000 | CA45124 | 22422 | 65.14% | 42,339.81 | USD | 65,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48381 | 65,000 | 65,000 | CA18931 | 18323 | | 50,388.38 | USD | 65,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48382 | 120,000 | 120,000 | CA89305 | 19894 | 53.50% | 64,204.10 | USD | 120,000 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48383 | 90,000 | 90,000 | CA89304 | 19895 | 65.61% | 59,046.67 | USD | 90,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48384 | 100,000 | 100,000 | CA45127 | 17601 | | 53,397.83 | USD | 100,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48385 | 65,000 | 65,000 | CA18930 | 17858 | | 65,235.73 | USD | 65,000 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48386 | 64,233 | 64,233 | CA36157 | 18263 | | 64,478.33 | HKD | 500,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48387 | 170,000 | 170,000 | CA45002 | 18368 | | 111,532.61 | USD | 170,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48388 | 130,000 | 130,000 | CA44058 | 17611 | | 69,417.17 | USD | 130,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48389 | 65,000 | 65,000 | CA45141 | 18368 | | 50,388.38 | USD | 65,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48390 | 200,000 | 200,000 | CA89309 | 22475 | 47.71% | 95,428.96 | USD | 200,000 | N |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48391 | 64,233 | 64,233 | CA89524 | 18163 | | 64,151.58 | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48392 | 110,000 | 110,000 | CA45125 | 17691 | | 58,720.68 | USD | 110,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48393 | 300,000 | 300,000 | CA36492 | 18357 | | 196,822.24 | USD | 300,000 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48395 | 64,233 | 64,233 | CA44022 | 17701 | | 64,151.58 | HKD | 500,000 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48398 | 200,000 | 200,000 | CA44999 | 18374 | | 107,006.85 | USD | 200,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48399 | 255,000 | 255,000 | CA44996 | 18374 | | 110,159.55 | USD | 255,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48400 | 100,000 | 100,000 | CA45039 | 17651 | | 53,382.43 | USD | 100,000 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48401 | 65,000 | 65,000 | CA45099 | 19805 | 64.78% | 42,108.89 | USD | 65,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48403 | 65,000 | 65,000 | CA45034 | 17651 | | 31,014.42 | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48404 | 64,233 | 64,233 | CA44083 | 18309 | | 34,323.30 | HKD | 500,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48406 | 75,000 | 75,000 | CA36279 | 17659 | | 40,048.37 | USD | 75,000 | Y |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48407 | 100,000 | 100,000 | CA36154 | 18112 | 47,714.49 | | | USD | 100,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48408 | 270,000 | 270,000 | CA44017 | 22433 | | 100.36% | 270,979.20 | USD | 270,000 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48409 | 100,000 | 100,000 | CA36276 | 17812 | 75,823.08 | | | USD | 100,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48410 | 80,000 | 80,000 | CA45071 | 22418 | | 88.07% | 70,457.45 | USD | 80,000 | N |
| XS0369698833 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48411 | 65,000 | 65,000 | CA45040 | 22418 | | 72.47% | 47,106.02 | USD | 65,000 | N |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48412 | 330,000 | 330,000 | CA18929 | 18119 | 142,559.42 | | | USD | 330,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48413 | 115,619 | 115,619 | CA81775 | 18239 | 61,781.93 | | | HKD | 900,000 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48414 | 65,000 | 65,000 | CA18990 | 17548 | 57,246.66 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48415 | 64,233 | 64,233 | CA36229 | 18309 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48416 | 64,233 | 64,233 | CA81776 | 18234 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48418 | 128,465 | 128,465 | CA36498 | 17701 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48419 | 75,000 | 75,000 | CA92909 | 22447 | | 65.61% | 49,205.56 | USD | 75,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48420 | 65,000 | 65,000 | CA24553 | 22422 | | 88.07% | 57,246.67 | USD | 65,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48421 | 110,000 | 110,000 | CA81755 | 19762 | | 45.31% | 49,844.74 | USD | 110,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48422 | 65,000 | 65,000 | CA36217 | 18262 | 42,339.81 | | | USD | 65,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48423 | 64,233 | 64,233 | CA81780 | 18283 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48424 | 128,465 | 128,465 | CA19121 | 18320 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48425 | 120,000 | 120,000 | CA45121 | 19760 | | 100.36% | 120,435.20 | USD | 120,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48426 | 256,931 | 256,931 | CA89296 | 19785 | | 48.09% | 123,344.07 | HKD | 2,000,000 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48427 | 256,931 | 256,931 | CA89288 | 19785 | | 59.46% | 152,503.52 | HKD | 2,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48428 | 128,465 | 128,465 | CA89466 | 19785 | | 53.64% | 68,787.33 | HKD | 1,000,000 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48429 | 102,772 | 102,772 | CA57491 | 22467 | | 66.09% | 67,802.94 | HKD | 800,000 | N |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48430 | 65,000 | 65,000 | CA45118 | 18268 | 29,453.71 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48432 | 115,000 | 115,000 | CA44998 | 18166 | 61,407.50 | | | USD | 115,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48433 | 160,000 | 160,000 | CA45089 | 18316 | 124,032.94 | | | USD | 160,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48434 | 200,000 | 200,000 | CA36146 | 19684 | | 47.71% | 95,428.96 | USD | 200,000 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48437 | 64,233 | 64,233 | CA36440 | 22458 | | 43.63% | 27,976.51 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48438 | 128,465 | 128,465 | CA44991 | 22468 | | 53.58% | 68,705.62 | HKD | 1,000,000 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48440 | 128,465 | 128,465 | CA17549 | 22454 | | 53.64% | 68,787.33 | HKD | 1,000,000 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48441 | 65,000 | 65,000 | CA44011 | 18259 | 50,388.38 | | | USD | 65,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48442 | 256,931 | 256,931 | CA44995 | 17645 | 152,502.74 | | | HKD | 2,000,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48443 | 65,000 | 65,000 | CA81815 | 22479 | | 43.20% | 28,079.88 | USD | 65,000 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48444 | 128,465 | 128,465 | CA45033 | 17601 | 60,639.04 | | | USD | 160,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48445 | 192,698 | 192,698 | CA36125 | 18274 | 92,507.57 | | | HKD | 1,500,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48446 | 100,000 | 100,000 | CA81800 | 19652 | | 100.36% | 100,362.67 | USD | 100,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48447 | 385,396 | 385,396 | CA89294 | 18239 | 206,115.80 | | | HKD | 3,000,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48449 | 100,000 | 100,000 | CA36200 | 19749 | | 43.20% | 43,199.81 | USD | 100,000 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48450 | 77,079 | 77,079 | CA81791 | 18233 | 34,979.26 | | | HKD | 600,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48451 | 390,000 | 390,000 | CA36489 | 18111 | 255,868.92 | | | USD | 390,000 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48453 | 301,894 | 301,894 | CA36490 | 18111 | 199,170.12 | | | HKD | 2,350,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48454 | 64,233 | 64,233 | CA81812 | 22429 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48455 | 89,926 | 89,926 | CA18916 | 22475 | | 59.19% | 53,131.80 | HKD | 700,000 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48456 | 80,000 | 80,000 | CA45018 | 20931 | | 65.14% | 52,110.54 | USD | 80,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48457 | 385,396 | 385,396 | CA41913 | 19812 | | 75.90% | 292,008.90 | HKD | 3,000,000 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48458 | 85,000 | 85,000 | CA18674 | 22468 | | 96.04% | 81,635.20 | USD | 85,000 | N |
| XS0346438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48459 | 65,000 | 65,000 | CA42214 | 17872 | 34,777.23 | | | USD | 65,000 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48460 | 70,000 | 70,000 | CA24156 | 17810 | 37,378.48 | | | USD | 70,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48461 | 64,233 | 64,233 | CA23978 | 17806 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48462 | 64,233 | 64,233 | CA24202 | 18270 | 29,149.38 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48463 | 64,233 | 64,233 | CA17558 | 22814 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0333302783 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48464 | 200,000 | 200,000 | 6020471 | not required | | 96.29% | 192,587.41 | USD | 200,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48465 | 64,233 | 64,233 | CA17564 | 18290 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48466 | 64,233 | 64,233 | CA17551 | 18321 | 30,835.86 | | | HKD | 500,000 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48467 | 65,000 | 65,000 | CA23916 | 18132 | 28,079.88 | | | USD | 65,000 | Y |

| ISIN | Issuer | Holdings | Ref | Amt1 | Amt2 | Code | No | Value | Pct | Amt3 | Cur | Notional | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48468 | 128,465 | 128,465 | CA23901 | 17767 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48469 | 167,005 | 167,005 | CA30960 | 18168 | 89,240.57 | | | HKD | 1,300,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48470 | 64,233 | 64,233 | CA57496 | 17722 | 34,393.49 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48471 | 65,000 | 65,000 | CA24485 | 17610 | 34,698.58 | | | USD | 65,000 | Y |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48472 | 65,000 | 65,000 | CA36301 | 17653 | 31,014.42 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48473 | 128,465 | 128,465 | CA36150 | 18319 | 75,902.18 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48474 | 128,465 | 128,465 | CA81777 | 17856 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48475 | 66,104 | 66,104 | CA42044 | 22445 | | 101.98% | 64,776.05 | AUD | 80,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48476 | 64,233 | 64,233 | CA45134 | 14265 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48477 | 64,233 | 64,233 | CA24248 | 18363 | 49,890.82 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48478 | 64,233 | 64,233 | CA81759 | 22467 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48479 | 128,465 | 128,465 | CA23953 | 18363 | 76,251.37 | | | HKD | 1,000,000 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48480 | 65,000 | 65,000 | CA24290 | 17643 | 29,453.71 | | | USD | 65,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48481 | 64,233 | 64,233 | CA36416 | 17695 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48482 | 64,233 | 64,233 | CA45128 | 17733 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48483 | 64,233 | 64,233 | CA24205 | 24040 | | 45.46% | 29,150 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48484 | 64,233 | 64,233 | CA36357 | 22429 | | 59.19% | 37,951.29 | HKD | 500,000 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48485 | 390,000 | 390,000 | CA23898 | 17876 | 265,656.32 | | | USD | 390,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48486 | 102,772 | 102,772 | CA89558 | 19652 | | 53.53% | 54,917.55 | HKD | 800,000 | N |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48487 | 120,000 | 120,000 | CA42223 | 22475 | | 100.36% | 120,435.20 | USD | 120,000 | N |
| XS0339559873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48488 | 110,000 | 110,000 | CA24010 | 19760 | | 47.71% | 52,485.93 | USD | 110,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48489 | 64,233 | 64,233 | CA43979 | 19677 | | 65.44% | 41,957.39 | HKD | 500,000 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48490 | 64,233 | 64,233 | CA36389 | 17644 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48491 | 89,926 | 89,926 | CA23888 | 17869 | 48,052.61 | | | HKD | 700,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48492 | 64,233 | 64,233 | CA81772 | 22435 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48493 | 65,000 | 65,000 | CA89450 | 17799 | 65,000.00 | | | USD | 65,000 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48494 | 64,233 | 64,233 | CA89485 | 17799 | 64,151.58 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48495 | 77,079 | 77,079 | CA45109 | 17868 | 41,187.95 | | | HKD | 600,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48496 | 64,233 | 64,233 | CA45138 | 18261 | 37,951.09 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48497 | 65,000 | 65,000 | CA24477 | 18268 | 34,698.58 | | | USD | 65,000 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48498 | 65,000 | 65,000 | CA24996 | 17644 | 49,137.53 | | | USD | 65,000 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48499 | 77,079 | 77,079 | CA36230 | 18263 | 59,868.98 | | | HKD | 600,000 | Y |
| XS0369915084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48500 | 64,233 | 64,233 | CA36330 | 19754 | | 66.09% | 42,376.84 | HKD | 500,000 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48501 | 256,931 | 256,931 | CA17550 | 18172 | 151,804.37 | | | HKD | 2,000,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48502 | 64,233 | 64,233 | CA36297 | 17643 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48503 | 64,233 | 64,233 | CA24341 | 17646 | 34,352.63 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48504 | 385,396 | 385,396 | CA89550 | 17702 | 205,939.77 | | | HKD | 3,000,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48505 | 128,465 | 128,465 | CA89487 | 17702 | 55,952.73 | | | HKD | 1,000,000 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48506 | 150,000 | 150,000 | CA24488 | 18268 | 98,411.12 | | | USD | 150,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48507 | 128,465 | 128,465 | CA92939 | 17860 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48508 | 64,233 | 64,233 | CA18970 | 19787 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0335560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48509 | 64,233 | 64,233 | CA18955 | 22478 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48510 | 102,772 | 102,772 | CA45042 | 22467 | | 65.44% | 67,131.82 | HKD | 800,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48511 | 64,233 | 64,233 | CA36454 | 18283 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48512 | 64,233 | 64,233 | CA81806 | 22464 | | 53.64% | 34,393.66 | HKD | 500,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48513 | 64,233 | 64,233 | CA36428 | 18261 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48514 | 64,233 | 64,233 | CA36400 | 22421 | | 53.58% | 34,352.81 | HKD | 500,000 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48515 | 109,196 | 109,196 | CA81758 | 22454 | | 65.44% | 71,327.56 | HKD | 850,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48516 | 300,000 | 300,000 | CA24160 | 18172 | 160,193.48 | | | USD | 300,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48517 | 64,233 | 64,233 | CA23985 | 20931 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48518 | 100,000 | 100,000 | CA43955 | 17701 | 100,000.00 | | | USD | 100,000 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48519 | 100,000 | 100,000 | CA81792 | 18168 | 100,362.67 | | | USD | 100,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48520 | 64,233 | 64,233 | CA45104 | 19749 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48521 | 513,861 | 513,861 | CA23864 | 19649 | | 70.14% | 359,800.13 | HKD | 4,000,000 | N |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48522 | 64,233 | 64,233 | CA24126 | 17867 | 30,319.52 | | | HKD | 500,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48523 | 65,000 | 65,000 | CA31490 | 18310 | 50,388.38 | | | USD | 65,000 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48524 | 154,158 | 154,158 | CA31379 | 18265 | 91,082.62 | | | HKD | 1,200,000 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48525 | 513,861 | 513,861 | CA36294 | 22661 | | 47.29% | 242,557.42 | HKD | 4,000,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48526 | 64,233 | 64,233 | CA36170 | 17695 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48527 | 100,000 | 100,000 | CA24475 | 17767 | 77,520.59 | | | USD | 100,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48528 | 260,000 | 260,000 | CA24479 | 17767 | 138,794.33 | | | USD | 260,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48529 | 64,233 | 64,233 | CA17565 | 19806 | | 53.53% | 34,323.47 | HKD | 500,000 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48530 | 64,233 | 64,233 | CA31655 | 17644 | 41,731.54 | | | HKD | 500,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48531 | 128,465 | 128,465 | CA89533 | 19759 | | 65.44% | 83,914.77 | HKD | 1,000,000 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48532 | 65,000 | 65,000 | CA36287 | 22472 | | 53.40% | 34,708.59 | USD | 65,000 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48533 | 64,233 | 64,233 | CA23860 | 18117 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48534 | 64,233 | 64,233 | CA17553 | 18269 | 55,586.74 | | | HKD | 500,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48535 | 64,233 | 64,233 | CA23741 | 18115 | 27,976.37 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48536 | 64,233 | 64,233 | CA23897 | 18290 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48537 | 64,233 | 64,233 | CA30998 | 17583 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48538 | 65,000 | 65,000 | CA24482 | 22472 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48540 | 110,000 | 110,000 | CA31619 | 18321 | 96,878.97 | | | USD | 110,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48541 | 64,233 | 64,233 | CA89519 | 16164 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48542 | 65,000 | 65,000 | CA31449 | 17616 | 34,698.58 | | | USD | 65,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48543 | 199,121 | 199,121 | CA78385 | 17731 | 150,870.51 | | | HKD | 1,550,000 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48544 | 64,233 | 64,233 | CA45001 | 22470 | | 48.09% | 30,836.02 | HKD | 500,000 | N |
| XS0364438228 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48545 | 65,000 | 65,000 | CA92937 | 16165 | 34,777.23 | | | USD | 65,000 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48546 | 64,233 | 64,233 | CA23938 | 22476 | | 59.46% | 38,125.88 | HKD | 500,000 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48547 | 128,465 | 128,465 | CA89475 | 17861 | 61,671.72 | | | HKD | 1,000,000 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48548 | 65,000 | 65,000 | CA31452 | 19677 | | 53.38% | 34,698.58 | USD | 65,000 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66088 | 64,233 | 64,233 | CA89473 | 14288 | 34,323.30 | | | HKD | 500,000 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66090 | 128,465 | 128,465 | CA89619 | 18361 | 68,646.59 | | | HKD | 1,000,000 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66100 | 96,349 | 96,349 | CA89319 | 18361 | 41,964.55 | | | HKD | 750,000 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66164 | 128,465 | 128,465 | CA36395 | 17702 | 83,914.34 | | | HKD | 1,000,000 | Y |