B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT

### Southern District of New York

In re <u>Lehman Brothers Holdings Inc., et al.</u>        Case No. <u>08-13555 (JMP)</u>

## PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of a portion of the claim referenced in this evidence and notice.

| | |
|---|---|
| Elliott Associates, L.P. | Morgan Stanley & Co. International plc |
| Name of Transferee | Name of Transferor |

Name and Address where notices to transferee should be sent:

C/O ELLIOTT MANAGEMENT CORPORATION
40 West 57th Street
New York, N.Y. 10019
Attn: Michael Stephan
Email mstephan@elliottmgmt.com_____
Phone: <u>(212) 478-2310</u>
Fax:      <u>(212) 478-2311</u>
Last Four Digits of Acct #: _____

Court Claim # (if known): <u>Please see attached</u>
<u>schedule</u>
Amount of Claim: <u>Please see attached schedule</u>
Date Claim Filed: _____
Phone: <u>+44 20 7677-7974</u>

Last Four Digits of Acct#:_____

Name and Address where notices to transferee payments should be sent (if different from above):


Phone: _____
Last Four Digits of Acct #: _____

I declare under penalty of perjury that the information provided in this notice is true and correct to the
best of my knowledge and belief.
By: Elliott Capital Advisors, L.P., as general partner
By: Braxton Associates, Inc., as general partner
By: _____        Date: _____ February 9, 2012 _____
              Transferee/Transferee's Agent

By:
_Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571._
        Elliot Greenberg, **Vice President**

*EXECUTION COPY*

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **MORGAN STANLEY & CO. INTERNATIONAL PLC** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **ELLIOTT ASSOCIATES, L.P.** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the amounts specified in Schedule 1 attached hereto (each a "Purchased Claim", and collectively, the "Purchased Claims"), in Seller's right, title and interest in and to the claims evidenced by the Proofs of Claim identified by the Proof of Claim Numbers specified in Schedule 1 (each, a "Proof of Claim") filed by or on behalf of Seller's predecessors in interest, against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights, title and benefits of Seller relating to each Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, principal, interest, damages, penalties, fees or any other property, which may be paid or distributed with respect to such Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way such Purchased Claim, whether under a plan of reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with such Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to or evidencing such Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Transferred Claims (defined herein), but only to the extent related to such Purchased Claim, and any and all of Seller's right, title and interest in, to and under any right or remedy of Seller or any prior seller against any prior seller in respect of such Purchased Claim, (c) the security or securities (any such security, a "Purchased Security") relating to such Purchased Claim and specified in Schedule 1, and (d) any and all rights, remedies, claims and causes of actions regarding any of the foregoing; and (e) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), (c), (d) and (e), the "Transferred Claims"). For the avoidance of doubt, the Purchaser does not acquire any liabilities or obligations with respect to the Transferred Claims or the Seller or any predecessor in interest of Seller.

The Purchased Claims were transferred from Standard Chartered Bank (Hong Kong) Limited ("SCB") to Seller as evidenced at docket number 25354.

2.    Seller hereby represents and warrants to Purchaser that, as of the date hereof: (a) each Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) each Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good legal and marketable title to the Transferred Claims, free and clear of any and all liens, claims, objections, set-off rights, security interests, participations, factoring agreements or encumbrances created or incurred by Seller or against Seller, and all filings required to evidence Seller's title to the Transferred Claims have been duly and timely filed with the Court; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) each Proof of Claim includes the relevant portion of the relevant Purchased Claim as specified in Schedule 1, and, assuming the truth and accuracy of SCB's representations to Seller, each Purchased Claim is accurately described therein; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will give rise to any setoff, defense or counterclaim or that will result in Purchaser receiving in respect of any Purchased Claim proportionately less payments or distributions or less favorable treatment than other allowed Class 5 Claims (as defined in the Debtor's Third Amended Joint Chapter 11 Plan (the "Debtor's Plan"); (g) assuming the truth and accuracy of SCB's representations to Seller, no Purchased Claim is subject to a "Plan Support Agreement" as defined in the Debtor's Plan; (h) to the extent and in the form received from SCB, Seller has, with respect to certain Purchased Claims as identified in column 9 of Schedule 1, delivered to Purchaser copies of the "Notices of Proposed Allowed Claim

Amount" originally delivered by the Debtor to Seller's predecessors in interest pursuant to that certain Order dated August 10, 2011 Approving Procedures for the Determination of the Allowed Amount of Claims Filed Based on Structured Securities Issued or Guaranteed by Lehman Brothers Holdings Inc.; and (i) assuming the truth and accuracy of SCB's representations to Seller, no objections have been filed in the Proceedings relating to any Purchased Claim.

3.        Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives, with respect only to the Transferred Claims, to the fullest extent permitted by law any notice or right to receive notice of a hearing with respect to such transfer pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.        All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable, documented, out-of-pocket attorneys' fees and expenses, that result from Seller's breach of its representations, warranties, covenants and agreements made herein.

5.        Seller shall promptly (but in any event on no later than the third (3rd) business day (following receipt) remit any notices, correspondence, payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, (but in any event on no later than the fifth (5th) business day following the date hereof), to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.        Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to any Proof of Claim.

7.        Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address specified in Schedule 2 attached hereto or such other address as may be specified in writing by the applicable party from time to time. This Agreement and Evidence of Transfer (including the Schedules hereto) may only be amended, modified or supplemented by an agreement in writing signed by each party hereto; provided, however, that either party may change its information set forth in Schedule 2 by prior written notice to the other party. The illegality, invalidity or unenforceability of any provision of this Agreement under the law of any jurisdiction shall not affect its legality, validity or enforceability under the law of any other jurisdiction nor the legality, validity or enforceability of any other provision.

2

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 9 day of February, 2012.

MORGAN STANLEY & CO. INTERNATIONAL PLC

By: _____
Name:
Title:
LEE SETYON
Authorised Signatory

ELLIOTT ASSOCIATES, L.P.
By: Elliott Capital Advisors, L.P., General Partner
By: Braxton Associates, Inc., General Partner

By: _____
Name:
Title:

3

700986v.5 892/04331

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 9 day of February, 2012.

| MORGAN STANLEY & CO. INTERNATIONAL PLC | ELLIOTT ASSOCIATES, L.P. |
|---|---|
| | By: Elliott Capital Advisors, L.P., General Partner |
| | By: Braxton Associates, Inc., General Partner |
| By:_____ | By:_____ |
| Name: | Name:    ELLIOT GREENBERG |
| Title: | Title:    VICE PRESIDENT |

3

## SCHEDULE 1

### Transferred Claims

Purchased Claims

Please see attached chart.

Lehman Programs Securities to which Transfer Relates

Please see attached chart.

700986v.5 892/04331

**SCHEDULE 1 TO AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM- LEHMAN PROGRAM SECURITY (MORGAN STANLEY to ELLIOTT ASSOCIATES)**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Proof of Claim Amount (USD) | Proof of Claim Amount Transferred (USD) | Tranche CCY | Principal Amount in Tranche CCY | Notice of Proposed Claim Amount Delivered to Purchaser (Form Copy Provided in PDF) |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37780 | 80,000 | 27,988 USD | | 27,988 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37814 | 100,000 | 34,985 USD | | 34,985 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37867 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37885 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37918 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37945 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38032 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38053 | 75,000 | 26,239 USD | | 26,239 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38073 | 70,000 | 24,490 USD | | 24,490 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38164 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38282 | 205,000 | 71,720 USD | | 71,720 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38302 | 70,000 | 24,490 USD | | 24,490 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38316 | 70,000 | 24,490 USD | | 24,490 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38564 | 80,000 | 27,988 USD | | 27,988 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38568 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38572 | 100,000 | 34,985 USD | | 34,985 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38678 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38817 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39000 | 70,000 | 24,490 USD | | 24,490 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39007 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39149 | 90,000 | 31,487 USD | | 31,487 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39170 | 70,000 | 24,490 USD | | 24,490 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39234 | 450,000 | 157,434 USD | | 157,434 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39316 | 110,000 | 38,484 USD | | 38,484 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39400 | 80,000 | 27,988 USD | | 27,988 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39415 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39453 | 165,000 | 57,726 USD | | 57,726 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39497 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39699 | 300,000 | 104,956 USD | | 104,956 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39706 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39707 | 300,000 | 104,956 USD | | 104,956 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47510 | 100,000 | 34,985 USD | | 34,985 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47525 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47848 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47851 | 100,000 | 34,985 USD | | 34,985 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47865 | 80,000 | 27,988 USD | | 27,988 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48091 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48102 | 150,000 | 52,478 USD | | 52,478 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48170 | 100,000 | 34,985 USD | | 34,985 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48172 | 65,000 | 22,741 USD | | 22,741 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48192 | 95,000 | 33,236 USD | | 33,236 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48303 | 130,000 | 45,481 USD | | 45,481 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48332 | 490,000 | 171,429 USD | | 171,429 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48363 | 70,000 | 24,490 USD | | 24,490 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48421 | 110,000 | 38,484 USD | | 38,484 | N |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48430 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864854 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48480 | 65,000 | 22,741 USD | | 22,741 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37792 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37846 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37875 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37882 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37933 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37949 | 128,465 | 45,371 HKD | | 353,179 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38015 | 128,465 | 45,371 HKD | | 353,179 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38027 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38029 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38034 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38143 | 77,079 | 27,223 HKD | | 211,907 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38191 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38208 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38235 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38247 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38262 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38286 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38304 | 231,238 | 81,668 HKD | | 635,721 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38310 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38547 | 128,465 | 45,371 HKD | | 353,179 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38573 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38576 | 192,698 | 68,057 HKD | | 529,768 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38592 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38621 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38636 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38650 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38654 | 192,698 | 68,057 HKD | | 529,768 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38660 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38748 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38842 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38864 | 77,079 | 27,223 HKD | | 211,907 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38919 | 128,465 | 45,371 HKD | | 353,179 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38934 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38941 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38960 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38972 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38990 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39045 | 128,465 | 45,371 HKD | | 353,179 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39053 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39060 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39122 | 128,465 | 45,371 HKD | | 353,179 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39204 | 64,233 | 22,686 HKD | | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39247 | 64,233 | 22,686 HKD | | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39272 | 128,465 | 45,371 HKD | | 353,179 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39273 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39312 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39315 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39317 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39357 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39392 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39411 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39434 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39446 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39682 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47530 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47538 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47565 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47595 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47689 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47835 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47897 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48040 | 102,772 | 36,297 HKD | 282,543 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48060 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48081 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48123 | 96,349 | 34,028 HKD | 264,884 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48164 | 513,861 | 181,465 HKD | 1,412,714 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48171 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48179 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48331 | 372,550 | 131,577 HKD | 1,024,218 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48450 | 77,079 | 27,223 HKD | 211,907 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48462 | 64,233 | 22,686 HKD | 176,589 | Y |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48463 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0328864938 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48484 | 64,233 | 22,686 HKD | 176,589 | N |
| XS0333302783 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 200,000 | 100,000 USD | 100,000 | N | |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37898 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37930 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38055 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38118 | 642,327 | 226,004 HKD | 1,759,259 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38144 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38151 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38254 | 77,079 | 27,120 HKD | 211,111 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38269 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38290 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38334 | 70,656 | 24,860 HKD | 193,519 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38548 | 102,772 | 36,161 HKD | 281,481 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38575 | 256,931 | 90,402 HKD | 703,704 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38585 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38697 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38708 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38740 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38751 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38752 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38871 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38898 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38910 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38952 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38962 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39055 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39147 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39205 | 102,772 | 36,161 HKD | 281,481 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39212 | 642,327 | 226,004 HKD | 1,759,259 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39319 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39339 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39385 | 77,079 | 27,120 HKD | 211,111 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39428 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39448 | 256,931 | 90,402 HKD | 703,704 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39458 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39487 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39526 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39644 | 128,465 | 45,201 HKD | 351,852 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47511 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47533 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47537 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47566 | 256,931 | 90,402 HKD | 703,704 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47694 | 70,656 | 24,860 HKD | 193,519 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47862 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48033 | 128,465 | 45,201 HKD | 351,852 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48038 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48057 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48162 | 64,233 | 22,600 HKD | 175,926 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48173 | 256,931 | 90,402 HKD | 703,704 | N |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48186 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48205 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48333 | 398,243 | 140,122 HKD | 1,090,741 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48366 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48444 | 128,465 | 45,201 HKD | 351,852 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48502 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48522 | 64,233 | 22,600 HKD | 175,926 | Y |
| XS0335742747 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48525 | 513,861 | 180,803 HKD | 1,407,407 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37904 | 500,000 | 175,219 USD | 175,219 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37943 | 85,000 | 29,787 USD | 29,787 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37979 | 65,000 | 22,778 USD | 22,778 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38010 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38116 | 65,000 | 22,778 USD | 22,778 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38614 | 100,000 | 35,044 USD | 35,044 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38632 | 100,000 | 35,044 USD | 35,044 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38735 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38808 | 100,000 | 35,044 USD | 35,044 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38904 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39079 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39167 | 200,000 | 70,088 USD | 70,088 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39235 | 600,000 | 210,263 USD | 210,263 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39244 | 75,000 | 26,283 USD | 26,283 | Y |

| ISIN | Issuer | Guarantor | | | | | |
|---|---|---|---|---|---|---|---|
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39271 | 75,000 | 26,283 USD | 26,283 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39287 | 100,000 | 35,044 USD | 35,044 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39413 | 65,000 | 22,778 USD | 22,778 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39683 | 150,000 | 52,566 USD | 52,566 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39716 | 145,000 | 50,814 USD | 50,814 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47576 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47692 | 70,000 | 24,531 USD | 24,531 | N |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48062 | 645,000 | 226,033 USD | 226,033 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48155 | 130,000 | 45,557 USD | 45,557 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48210 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48226 | 75,000 | 26,283 USD | 26,283 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48281 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48286 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48290 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335743042 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48312 | 65,000 | 22,778 USD | 22,778 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37869 | 70,000 | 23,896 USD | 23,896 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37986 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38035 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38698 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38849 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38987 | 80,000 | 27,309 USD | 27,309 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39029 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39226 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39361 | 85,000 | 29,016 USD | 29,016 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39368 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39404 | 250,000 | 85,341 USD | 85,341 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39449 | 80,000 | 27,309 USD | 27,309 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39604 | 185,000 | 63,153 USD | 63,153 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39666 | 150,000 | 51,205 USD | 51,205 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39674 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39691 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47542 | 70,000 | 23,896 USD | 23,896 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48138 | 65,000 | 22,189 USD | 22,189 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48221 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48335 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48390 | 200,000 | 68,273 USD | 68,273 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48403 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48407 | 100,000 | 34,137 USD | 34,137 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48434 | 200,000 | 68,273 USD | 68,273 | N |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48472 | 65,000 | 22,189 USD | 22,189 | Y |
| XS0335959873 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48488 | 110,000 | 37,550 USD | 37,550 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37768 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37774 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37812 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37852 | 134,889 | 47,220 HKD | 367,569 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37871 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37883 | 179,851 | 62,960 HKD | 490,092 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37907 | 128,465 | 44,971 HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37914 | 70,656 | 24,734 HKD | 192,536 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37925 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37931 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37942 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38023 | 141,312 | 49,468 HKD | 385,073 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38033 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38100 | 77,079 | 26,983 HKD | 210,040 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38112 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38149 | 128,465 | 44,971 HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38154 | 89,926 | 31,480 HKD | 245,046 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38165 | 154,158 | 53,966 HKD | 420,079 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38176 | 77,079 | 26,983 HKD | 210,040 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38179 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38212 | 513,861 | 179,885 HKD | 1,400,264 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38218 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38221 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38229 | 102,772 | 35,977 HKD | 280,053 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38241 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38256 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38265 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38584 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38615 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38656 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38662 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38669 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38716 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38772 | 128,465 | 44,971 HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38788 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38854 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38879 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38928 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38932 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38944 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39033 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39048 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39127 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39184 | 179,851 | 62,960 HKD | 490,092 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39208 | 256,931 | 89,943 HKD | 700,132 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39225 | 192,698 | 67,457 HKD | 525,099 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39246 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39248 | 77,079 | 26,983 HKD | 210,040 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39280 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39309 | 89,926 | 31,480 HKD | 245,046 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39337 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39343 | 128,465 | 44,971 HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39353 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39366 | 385,396 | 134,914 HKD | 1,050,198 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39372 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39382 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39402 | 64,233 | 22,486 HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39423 | 64,233 | 22,486 HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39483 | 64,233 | 22,486 HKD | 175,033 | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39500 | 96,349 | 33,729 | HKD | 262,550 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39507 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39525 | 64,233 | 22,486 | HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39665 | 269,777 | 94,440 | HKD | 735,139 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39685 | 128,465 | 44,971 | HKD | 350,066 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39708 | 160,582 | 56,214 | HKD | 437,583 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47568 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47587 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47880 | 256,931 | 89,943 | HKD | 700,132 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47890 | 64,233 | 22,486 | HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47901 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47908 | 128,465 | 44,971 | HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48174 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48181 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48198 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48207 | 64,233 | 22,486 | HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48208 | 205,545 | 71,954 | HKD | 560,105 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48278 | 385,396 | 134,914 | HKD | 1,050,198 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48334 | 809,332 | 283,320 | HKD | 2,205,416 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48375 | 128,465 | 44,971 | HKD | 350,066 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48426 | 256,931 | 89,943 | HKD | 700,132 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48445 | 192,698 | 67,457 | HKD | 525,099 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48466 | 64,233 | 22,486 | HKD | 175,033 | Y |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48509 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48544 | 64,233 | 22,486 | HKD | 175,033 | N |
| XS0339560020 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48547 | 128,465 | 44,971 | HKD | 350,066 | Y |
| XS0339763640 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38301 | 1,284,854 | 449,341 | HKD | 3,497,758 | Y |
| XS0339763640 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39381 | 83,502 | 29,207 | HKD | 227,354 | Y |
| XS0339763640 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48336 | 64,233 | 22,467 | HKD | 174,888 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37819 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37865 | 102,772 | 35,944 | HKD | 279,793 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37868 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37895 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38005 | 77,079 | 26,958 | HKD | 209,845 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38041 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38042 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38067 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38119 | 385,396 | 134,789 | HKD | 1,049,223 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38124 | 102,772 | 35,944 | HKD | 279,793 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38159 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38163 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38173 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38210 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38237 | 102,772 | 35,944 | HKD | 279,793 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38246 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38309 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38329 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38349 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38542 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38546 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38566 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38608 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38628 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38658 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38661 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38693 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38698 | 77,079 | 26,958 | HKD | 209,845 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38712 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38725 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38729 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38741 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38779 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38851 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38905 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38908 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38911 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38921 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38935 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38950 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38958 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38973 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39011 | 128,465 | 44,930 | HKD | 349,741 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39026 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39030 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39044 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39049 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39121 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39148 | 77,079 | 26,958 | HKD | 209,845 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39197 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39207 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39255 | 83,502 | 29,204 | HKD | 227,332 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39279 | 192,698 | 67,394 | HKD | 524,511 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39293 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39324 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39328 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39331 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39332 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39342 | 321,163 | 112,324 | HKD | 874,352 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39383 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39387 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39504 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39626 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47504 | 128,465 | 44,930 | HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47520 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47529 | 154,158 | 53,916 | HKD | 419,689 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47559 | 64,233 | 22,465 | HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47831 | 64,233 | 22,465 | HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47859 | 205,545 | 71,887 | HKD | 559,585 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47861 | 64,233 | 22,465 HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47896 | 64,233 | 22,465 HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48052 | 64,233 | 22,465 HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48069 | 64,233 | 22,465 HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48093 | 64,233 | 22,465 HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48153 | 128,465 | 44,930 HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48283 | 64,233 | 22,465 HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48292 | 64,233 | 22,465 HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48337 | 192,698 | 67,394 HKD | 524,611 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48365 | 128,465 | 44,930 HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48373 | 128,465 | 44,930 HKD | 349,741 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48437 | 64,233 | 22,465 HKD | 174,870 | N |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48505 | 128,465 | 44,930 HKD | 349,741 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48535 | 64,233 | 22,465 HKD | 174,870 | Y |
| XS0341163342 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 66100 | 96,349 | 33,697 HKD | 262,306 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37860 | 100,000 | 34,637 USD | 34,637 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37959 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38074 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38094 | 140,000 | 48,492 USD | 48,492 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38161 | 300,000 | 103,911 USD | 103,911 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38240 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38317 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38665 | 95,000 | 32,905 USD | 32,905 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38840 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38881 | 125,000 | 43,296 USD | 43,296 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39134 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39179 | 70,000 | 24,246 USD | 24,246 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39201 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39233 | 1,000,000 | 346,369 USD | 346,369 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39486 | 150,000 | 51,955 USD | 51,955 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39503 | 100,000 | 34,637 USD | 34,637 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39509 | 80,000 | 27,709 USD | 27,709 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39605 | 105,000 | 36,369 USD | 36,369 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39648 | 150,000 | 51,955 USD | 51,955 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39692 | 130,000 | 45,028 USD | 45,028 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48000 | 70,000 | 24,246 USD | 24,246 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48004 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48046 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48097 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48195 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48261 | 65,000 | 22,514 USD | 22,514 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48318 | 100,000 | 34,637 USD | 34,637 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48324 | 100,000 | 34,637 USD | 34,637 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48370 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48399 | 255,000 | 88,324 USD | 88,324 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48412 | 330,000 | 114,302 USD | 114,302 | Y |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48443 | 65,000 | 22,514 USD | 22,514 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48449 | 100,000 | 34,637 USD | 34,637 | N |
| XS0341166105 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48467 | 65,000 | 22,514 USD | 22,514 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37810 | 100,000 | 35,477 USD | 35,477 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38001 | 65,000 | 23,060 USD | 23,060 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38280 | 65,000 | 23,060 USD | 23,060 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38909 | 65,000 | 23,060 USD | 23,060 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39352 | 65,000 | 23,060 USD | 23,060 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39485 | 65,000 | 23,060 USD | 23,060 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39642 | 300,000 | 106,430 USD | 106,430 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47541 | 65,000 | 23,060 USD | 23,060 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48023 | 130,000 | 46,120 USD | 46,120 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48044 | 200,000 | 70,953 USD | 70,953 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48135 | 65,000 | 23,060 USD | 23,060 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48188 | 65,000 | 23,060 USD | 23,060 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48300 | 100,000 | 35,477 USD | 35,477 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48315 | 130,000 | 46,120 USD | 46,120 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48385 | 65,000 | 23,060 USD | 23,060 | Y |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48408 | 270,000 | 95,787 USD | 95,787 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48425 | 120,000 | 42,572 USD | 42,572 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48446 | 100,000 | 35,477 USD | 35,477 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48487 | 120,000 | 42,572 USD | 42,572 | N |
| XS0343590831 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48519 | 100,000 | 35,477 USD | 35,477 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37782 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37843 | 128,465 | 44,822 HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37921 | 128,465 | 44,822 HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37928 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37953 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37960 | 128,465 | 44,822 HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37966 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37997 | 128,465 | 44,822 HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38007 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38064 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38120 | 308,317 | 107,573 HKD | 837,369 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38152 | 128,465 | 44,822 HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38220 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38250 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38267 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38287 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38331 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38342 | 128,465 | 44,822 HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38563 | 128,465 | 44,822 HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38594 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38647 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38659 | 128,465 | 44,822 HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38679 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38682 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38723 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38732 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38759 | 64,233 | 22,411 HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38813 | 256,931 | 89,644 HKD | 697,807 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38820 | 64,233 | 22,411 HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38856 | 64,233 | 22,411 HKD | 174,452 | Y |

| Code | Issuer | Guarantor | No. | Qty | Amount | Cur | Value | Flag |
|---|---|---|---|---|---|---|---|---|
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38889 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38902 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38946 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39081 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39151 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39214 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39311 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39394 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39421 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39435 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39440 | 128,465 | 44,822 | HKD | 348,904 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39468 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39714 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47564 | 77,079 | 26,893 | HKD | 209,342 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47584 | 89,926 | 31,375 | HKD | 244,233 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47586 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47833 | 96,349 | 33,617 | HKD | 261,678 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47843 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47844 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47900 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48028 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48045 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48051 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48075 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48116 | 64,233 | 22,411 | HKD | 174,452 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48189 | 642,327 | 224,110 | HKD | 1,744,519 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48258 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48338 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48376 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48427 | 256,931 | 89,644 | HKD | 697,807 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48442 | 256,931 | 89,644 | HKD | 697,807 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48479 | 128,465 | 44,822 | HKD | 348,904 | Y |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48520 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0343590914 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48546 | 64,233 | 22,411 | HKD | 174,452 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37793 | 65,000 | 22,798 | USD | 22,798 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37827 | 120,000 | 42,088 | USD | 42,088 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37842 | 120,000 | 42,088 | USD | 42,088 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37873 | 65,000 | 22,798 | USD | 22,798 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37876 | 85,000 | 29,813 | USD | 29,813 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37951 | 100,000 | 35,074 | USD | 35,074 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37975 | 65,000 | 22,798 | USD | 22,798 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38067 | 225,000 | 78,916 | USD | 78,916 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38090 | 65,000 | 22,798 | USD | 22,798 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38131 | 65,000 | 22,798 | USD | 22,798 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38136 | 80,000 | 28,059 | USD | 28,059 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39075 | 100,000 | 35,074 | USD | 35,074 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39220 | 120,000 | 42,088 | USD | 42,088 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39288 | 150,000 | 52,610 | USD | 52,610 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39320 | 65,000 | 22,798 | USD | 22,798 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39346 | 65,000 | 22,798 | USD | 22,798 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39355 | 115,000 | 40,335 | USD | 40,335 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39635 | 200,000 | 70,147 | USD | 70,147 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39667 | 65,000 | 22,798 | USD | 22,798 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39697 | 100,000 | 35,074 | USD | 35,074 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39703 | 130,000 | 45,596 | USD | 45,596 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48035 | 1,300,000 | 455,957 | USD | 455,957 | Y |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48129 | 100,000 | 35,074 | USD | 35,074 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48206 | 70,000 | 24,552 | USD | 24,552 | N |
| XS0344101356 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48379 | 100,000 | 35,074 | USD | 35,074 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37817 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37826 | 128,465 | 44,945 | HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37861 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37889 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37950 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38008 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38046 | 770,792 | 269,668 | HKD | 2,099,150 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38060 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38086 | 77,079 | 26,967 | HKD | 209,915 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38138 | 128,465 | 44,945 | HKD | 349,858 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38182 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38188 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38203 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38216 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38236 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38318 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38333 | 256,931 | 89,889 | HKD | 699,717 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38354 | 77,079 | 26,967 | HKD | 209,915 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38557 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38581 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38623 | 77,079 | 26,967 | HKD | 209,915 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38645 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38649 | 128,465 | 44,945 | HKD | 349,858 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38696 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38699 | 77,079 | 26,967 | HKD | 209,915 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38705 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38768 | 192,698 | 67,417 | HKD | 524,788 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38887 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38959 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38966 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39034 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39082 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39145 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39155 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39176 | 64,233 | 22,472 | HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39194 | 154,158 | 53,934 | HKD | 419,830 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39196 | 385,396 | 134,834 | HKD | 1,049,575 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39299 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39323 | 64,233 | 22,472 | HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39335 | 64,233 | 22,472 | HKD | 174,929 | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39360 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39466 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39484 | 102,772 | 35,956 HKD | 279,887 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39494 | 256,931 | 89,889 HKD | 699,717 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39502 | 64,233 | 22,472 HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39517 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39693 | 102,772 | 35,956 HKD | 279,887 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47560 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47575 | 642,327 | 224,723 HKD | 1,749,292 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47578 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47696 | 256,931 | 89,889 HKD | 699,717 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48055 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48150 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48168 | 128,465 | 44,945 HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48253 | 1,284,654 | 449,447 HKD | 3,498,584 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48254 | 128,465 | 44,945 HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48268 | 128,465 | 44,945 HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48339 | 321,163 | 112,362 HKD | 874,646 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48372 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48418 | 128,465 | 44,945 HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48455 | 89,926 | 31,461 HKD | 244,901 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48473 | 128,465 | 44,945 HKD | 349,858 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48484 | 64,233 | 22,472 HKD | 174,929 | N |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48496 | 64,233 | 22,472 HKD | 174,929 | Y |
| XS0344101513 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48501 | 256,931 | 89,889 HKD | 699,717 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48524 | 154,158 | 53,934 HKD | 419,830 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37823 | 115,619 | 41,026 HKD | 319,355 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37825 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37837 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37854 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37881 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37910 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37985 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37972 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37977 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37991 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38016 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38018 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38019 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38044 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38047 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38050 | 128,465 | 45,584 HKD | 354,839 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38056 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38061 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38071 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38075 | 192,698 | 68,377 HKD | 532,258 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38113 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38134 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38146 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38228 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38253 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38292 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38322 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38323 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38324 | 96,349 | 34,188 HKD | 266,129 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38325 | 256,931 | 91,169 HKD | 709,677 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38330 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38336 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38338 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38339 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38351 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38540 | 128,465 | 45,584 HKD | 354,839 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38562 | 115,619 | 41,026 HKD | 319,355 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38580 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38597 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38600 | 128,465 | 45,584 HKD | 354,839 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38619 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38631 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38700 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38722 | 109,196 | 38,747 HKD | 301,613 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38726 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38760 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38771 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38814 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38867 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38870 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38895 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38897 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38901 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38920 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38963 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38991 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39015 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39050 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39063 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39125 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39143 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39157 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39164 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39172 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39175 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39228 | 141,312 | 50,143 HKD | 390,323 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39242 | 128,465 | 45,584 HKD | 354,839 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39254 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39284 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39330 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39340 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39350 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39358 | 64,233 | 22,792 HKD | 177,419 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39395 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39410 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39425 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39430 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39437 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39441 | 77,079 | 27,351 HKD | 212,903 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39489 | 102,772 | 36,468 HKD | 283,871 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39499 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39505 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39513 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39601 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39616 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39636 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39646 | 256,931 | 91,169 HKD | 709,677 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39700 | 96,349 | 34,188 HKD | 266,129 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39711 | 128,465 | 45,584 HKD | 354,839 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47522 | 128,465 | 45,584 HKD | 354,839 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47553 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47556 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47593 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47671 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47691 | 256,931 | 91,169 HKD | 709,677 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47832 | 77,079 | 27,351 HKD | 212,903 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48031 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48070 | 102,772 | 36,468 HKD | 283,871 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48072 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48078 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48106 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48132 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48134 | 70,656 | 25,071 HKD | 195,161 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48147 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48154 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48160 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48185 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48203 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48219 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48260 | 77,079 | 27,351 HKD | 212,903 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48275 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48311 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48340 | 411,089 | 145,870 HKD | 1,135,484 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48376 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48428 | 128,465 | 45,584 HKD | 354,839 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48440 | 128,465 | 45,584 HKD | 354,839 | N |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48470 | 64,233 | 22,792 HKD | 177,419 | Y |
| XS0346438145 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48512 | 64,233 | 22,792 HKD | 177,419 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37862 | 85,000 | 29,805 USD | 29,805 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37995 | 300,000 | 105,195 USD | 105,195 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38066 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38076 | 80,000 | 28,052 USD | 28,052 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38190 | 285,000 | 99,935 USD | 99,935 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38200 | 180,000 | 63,117 USD | 63,117 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38298 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38283 | 100,000 | 35,065 USD | 35,065 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38550 | 180,000 | 63,117 USD | 63,117 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38611 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38670 | 70,000 | 24,545 USD | 24,545 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38767 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38818 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38845 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38882 | 100,000 | 35,065 USD | 35,065 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38903 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 38978 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39025 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39058 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39067 | 100,000 | 35,065 USD | 35,065 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39140 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39202 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39348 | 100,000 | 35,065 USD | 35,065 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39354 | 100,000 | 35,065 USD | 35,065 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39367 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39379 | 80,000 | 28,052 USD | 28,052 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39436 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39488 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39520 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39598 | 140,000 | 49,091 USD | 49,091 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39612 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 39659 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47570 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47697 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 47906 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48026 | 65,000 | 22,792 USD | 22,792 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48027 | 100,000 | 35,065 USD | 35,065 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48295 | 90,000 | 31,558 USD | 31,558 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48341 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48382 | 120,000 | 42,078 USD | 42,078 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48398 | 200,000 | 70,130 USD | 70,130 | N |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48459 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0346438228 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 48545 | 65,000 | 22,792 USD | 22,792 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37769 | 70,000 | 24,473 USD | 24,473 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37775 | 120,000 | 41,954 USD | 41,954 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37781 | 80,000 | 27,970 USD | 27,970 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37829 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37831 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37874 | 200,000 | 69,924 USD | 69,924 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37879 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37884 | 75,000 | 26,221 USD | 26,221 | N |
| XS0349550771 | Lehman Brothers Treasury Co., B | Lehman Brothers Holdings Inc. | 37899 | 65,000 | 22,725 USD | 22,725 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37920 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37934 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37938 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37944 | 150,000 | 52,443 USD | 52,443 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37952 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37962 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37978 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38040 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38068 | 385,000 | 134,603 USD | 134,603 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38080 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38084 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38085 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38117 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38122 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38157 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38167 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38180 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38186 | 400,000 | 139,848 USD | 139,848 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38232 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38248 | 500,000 | 174,810 USD | 174,810 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38249 | 420,000 | 146,840 USD | 146,840 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38284 | 80,000 | 27,970 USD | 27,970 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38313 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38315 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38327 | 400,000 | 139,848 USD | 139,848 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38549 | 100,000 | 34,962 USD | 34,962 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38554 | 200,000 | 69,924 USD | 69,924 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38571 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38593 | 75,000 | 26,221 USD | 26,221 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38612 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38633 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38653 | 200,000 | 69,924 USD | 69,924 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38667 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38687 | 200,000 | 69,924 USD | 69,924 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38728 | 110,000 | 38,458 USD | 38,458 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38737 | 70,000 | 24,473 USD | 24,473 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38744 | 105,000 | 36,710 USD | 36,710 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38754 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38807 | 200,000 | 69,924 USD | 69,924 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38834 | 95,000 | 33,214 USD | 33,214 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38880 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38888 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38891 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38912 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38931 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38968 | 650,000 | 227,252 USD | 227,252 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38979 | 70,000 | 24,473 USD | 24,473 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38982 | 1,000,000 | 349,619 USD | 349,619 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38996 | 245,000 | 85,657 USD | 85,657 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39009 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39032 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39036 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39059 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39068 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39071 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39072 | 120,000 | 41,954 USD | 41,954 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39083 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39146 | 500,000 | 174,810 USD | 174,810 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39163 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39168 | 300,000 | 104,886 USD | 104,886 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39177 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39191 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39198 | 90,000 | 31,466 USD | 31,466 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39206 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39224 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39240 | 80,000 | 27,970 USD | 27,970 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39243 | 125,000 | 43,702 USD | 43,702 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39262 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39264 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39266 | 100,000 | 34,962 USD | 34,962 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39270 | 400,000 | 139,848 USD | 139,848 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39289 | 1,000,000 | 349,619 USD | 349,619 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39349 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39439 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39445 | 70,000 | 24,473 USD | 24,473 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39452 | 80,000 | 27,970 USD | 27,970 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39454 | 180,000 | 62,931 USD | 62,931 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39460 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39481 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39501 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39508 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39510 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39511 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39516 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39521 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39599 | 95,000 | 33,214 USD | 33,214 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39615 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39620 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39632 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39647 | 200,000 | 69,924 USD | 69,924 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39651 | 400,000 | 139,848 USD | 139,848 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39668 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39669 | 1,300,000 | 454,505 USD | 454,505 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39676 | 300,000 | 104,886 USD | 104,886 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39688 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39689 | 250,000 | 87,405 USD | 87,405 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39694 | 200,000 | 69,924 USD | 69,924 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39713 | 80,000 | 27,970 USD | 27,970 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39717 | 65,000 | 22,725 USD | 22,725 | Y |

| ISIN | Issuer | Guarantor | No. | Amount | Currency | Value | Flag |
|------|--------|-----------|-----|--------|----------|-------|------|
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47551 | 150,000 | 52,443 USD | 52,443 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47569 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47673 | 90,000 | 31,466 USD | 31,466 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47685 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47841 | 80,000 | 27,970 USD | 27,970 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47842 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47905 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47909 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48006 | 100,000 | 34,962 USD | 34,962 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48007 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48021 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48022 | 180,000 | 62,931 USD | 62,931 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48032 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48050 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48061 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48079 | 85,000 | 29,718 USD | 29,718 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48103 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48142 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48149 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48165 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48184 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48187 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48191 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48224 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48251 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48255 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48256 | 80,000 | 27,970 USD | 27,970 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48264 | 65,000 | 22,725 USD | 22,725 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48279 | 80,000 | 27,970 USD | 27,970 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48280 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48284 | 90,000 | 31,466 USD | 31,466 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48285 | 65,000 | 22,725 USD | 22,725 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48298 | 115,000 | 40,206 USD | 40,206 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48319 | 230,000 | 80,412 USD | 80,412 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48343 | 265,000 | 92,649 USD | 92,649 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48364 | 800,000 | 279,695 USD | 279,695 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48369 | 150,000 | 52,443 USD | 52,443 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48374 | 130,000 | 45,450 USD | 45,450 | N |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48384 | 100,000 | 34,962 USD | 34,962 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48388 | 130,000 | 45,450 USD | 45,450 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48406 | 75,000 | 26,221 USD | 26,221 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48432 | 115,000 | 40,206 USD | 40,206 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48460 | 70,000 | 24,473 USD | 24,473 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48516 | 300,000 | 104,886 USD | 104,886 | Y |
| XS0349550771 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48532 | 65,000 | 22,725 USD | 22,725 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37770 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37771 | 102,772 | 35,966 HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37772 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37773 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37779 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37783 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37785 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37787 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37794 | 167,005 | 58,445 HKD | 454,949 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37796 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37800 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37803 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37805 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37806 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37813 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37815 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37820 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37822 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37836 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37838 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37839 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37850 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37853 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37856 | 102,772 | 35,966 HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37864 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37911 | 70,656 | 24,727 HKD | 192,478 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37922 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37932 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37936 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37937 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37939 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37940 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37946 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37961 | 167,005 | 58,445 HKD | 454,949 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37963 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37968 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37970 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37971 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37974 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37983 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37985 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37987 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37988 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37994 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37998 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37999 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38006 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38017 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38020 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38022 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38024 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38028 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38031 | 256,931 | 89,916 HKD | 699,921 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38036 | 64,233 | 22,479 HKD | 174,980 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38045 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38049 | 642,327 | 224,789 HKD | 1,749,803 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38054 | 102,772 | 35,966 HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38057 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38062 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38070 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38077 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38079 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38081 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38088 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38092 | 154,158 | 53,949 HKD | 419,953 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38096 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38097 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38101 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38106 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38108 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38109 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38111 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38115 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38121 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38132 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38145 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38147 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38150 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38155 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38158 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38174 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38175 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38178 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38185 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38195 | 192,698 | 67,437 HKD | 524,941 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38197 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38198 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38201 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38204 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38219 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38222 | 192,698 | 67,437 HKD | 524,941 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38223 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38224 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38230 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38242 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38244 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38252 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38258 | 256,931 | 89,916 HKD | 699,921 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38259 | 70,656 | 24,727 HKD | 192,478 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38266 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38270 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38279 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38288 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38294 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38305 | 385,396 | 134,873 HKD | 1,049,882 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38307 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38311 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38320 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38328 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38343 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38345 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38347 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38353 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38355 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38545 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38552 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38553 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38558 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38559 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38560 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38565 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38567 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38574 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38579 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38588 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38601 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38603 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38607 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38609 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38622 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38627 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38639 | 89,926 | 31,470 HKD | 244,972 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38640 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38642 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38651 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38663 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38664 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38676 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38686 | 102,772 | 35,966 HKD | 279,968 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38690 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38702 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38706 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38709 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38715 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38719 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38721 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38727 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38742 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38743 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38753 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38758 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38763 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38765 | 128,465 | 44,958 HKD | 349,961 | Y |

| ISIN | Issuer | Guarantor | No. | Amount 1 | Amount 2 | Ccy | Amount 3 | Y/N |
|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38769 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38770 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38773 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38776 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38780 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38784 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38789 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38794 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38801 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38806 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38809 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38815 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38823 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38832 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38838 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38868 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38875 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38876 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38878 | 70,656 | 24,727 | HKD | 192,478 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38883 | 154,158 | 53,949 | HKD | 419,953 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38886 | 256,931 | 89,916 | HKD | 699,921 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38894 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38899 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38913 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38915 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38916 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38922 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38925 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38927 | 77,079 | 26,975 | HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38933 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38937 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38938 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38948 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38949 | 77,079 | 26,975 | HKD | 209,976 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38951 | 77,079 | 26,975 | HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38955 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38961 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38970 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38974 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38975 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38984 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38995 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38998 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39012 | 385,396 | 134,873 | HKD | 1,049,882 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39016 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39017 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39024 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39028 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39039 | 141,312 | 49,454 | HKD | 384,957 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39043 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39046 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39057 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39061 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39066 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39069 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39084 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39085 | 89,926 | 31,470 | HKD | 244,972 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39120 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39124 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39126 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39141 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39142 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39150 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39152 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39153 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39154 | 89,926 | 31,470 | HKD | 244,972 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39165 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39169 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39171 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39173 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39180 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39187 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39188 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39192 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39193 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39199 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39213 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39227 | 706,559 | 247,268 | HKD | 1,924,783 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39249 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39250 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39253 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39259 | 411,089 | 143,865 | HKD | 1,119,874 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39274 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39275 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39281 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39283 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39285 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39294 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39296 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39297 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39298 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39300 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39301 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39305 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39307 | 77,079 | 26,975 | HKD | 209,976 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39334 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39336 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39338 | 128,465 | 44,958 | HKD | 349,961 | Y |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39344 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39351 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39364 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39370 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39371 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39373 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39374 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39377 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39378 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39380 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39384 | 102,772 | 35,966 | HKD | 279,968 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39391 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39393 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39408 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39414 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39422 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39426 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39427 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39431 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39433 | 77,079 | 26,975 | HKD | 209,976 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39438 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39442 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39443 | 783,639 | 274,263 | HKD | 2,134,759 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39455 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39457 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39459 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39464 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39472 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39473 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39477 | 77,079 | 26,975 | HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39479 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39480 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39522 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39524 | 102,772 | 35,966 | HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39528 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39530 | 385,396 | 134,873 | HKD | 1,049,882 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39532 | 141,312 | 49,454 | HKD | 384,957 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39535 | 385,396 | 134,873 | HKD | 1,049,882 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39600 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39602 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39607 | 385,396 | 134,873 | HKD | 1,049,882 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39608 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39610 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39618 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39619 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39629 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39638 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 39696 | 115,619 | 40,462 | HKD | 314,964 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47505 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47507 | 128,465 | 44,958 | HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47513 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47517 | 102,772 | 35,966 | HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47523 | 102,772 | 35,966 | HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47524 | 77,079 | 26,975 | HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47526 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47539 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47540 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47543 | 295,470 | 103,403 | HKD | 804,909 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47545 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47546 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47547 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47563 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47589 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47594 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47665 | 256,931 | 89,916 | HKD | 699,921 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47667 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47675 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47683 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47695 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47845 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47849 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47850 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47852 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47854 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47855 | 102,772 | 35,966 | HKD | 279,968 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47903 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47904 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 47907 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48010 | 77,079 | 26,975 | HKD | 209,976 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48029 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48034 | 192,698 | 67,437 | HKD | 524,941 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48041 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48043 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48054 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48064 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48065 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48066 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48068 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48080 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48082 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48085 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48088 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48089 | 128,465 | 44,958 | HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48094 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48100 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48101 | 231,238 | 80,924 | HKD | 629,929 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48104 | 64,233 | 22,479 | HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48107 | 64,233 | 22,479 | HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., B\ | Lehman Brothers Holdings Inc. | 48111 | 64,233 | 22,479 | HKD | 174,980 | N |

| ISIN | Issuer | Guarantor | | | | | |
|---|---|---|---|---|---|---|---|
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48112 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48117 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48119 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48126 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48127 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48139 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48156 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48177 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48190 | 102,772 | 35,966 HKD | 279,968 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48196 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48197 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48200 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48201 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48202 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48209 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48211 | 96,349 | 33,718 HKD | 262,470 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48212 | 96,349 | 33,718 HKD | 262,470 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48215 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48216 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48218 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48222 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48250 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48252 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48266 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48271 | 385,396 | 134,873 HKD | 1,049,882 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48294 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48302 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48304 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48308 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48317 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48325 | 128,465 | 44,958 HKD | 349,961 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48342 | 1,682,896 | 588,947 HKD | 4,584,483 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48362 | 89,926 | 31,470 HKD | 244,972 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48404 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48413 | 115,619 | 40,462 HKD | 314,964 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48415 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48416 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48424 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48454 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48461 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48468 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48469 | 167,005 | 58,445 HKD | 454,949 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48474 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48476 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48481 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48486 | 102,772 | 35,966 HKD | 279,968 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48491 | 89,926 | 31,470 HKD | 244,972 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48492 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48495 | 77,079 | 26,975 HKD | 209,976 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48504 | 385,396 | 134,873 HKD | 1,049,882 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48507 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48508 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48511 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48513 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48517 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48529 | 64,233 | 22,479 HKD | 174,980 | N |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48536 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48537 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48541 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66088 | 64,233 | 22,479 HKD | 174,980 | Y |
| XS0350119359 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66090 | 128,465 | 44,958 HKD | 349,961 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37778 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37804 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37807 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37808 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37828 | 128,465 | 44,940 HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37896 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37897 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37903 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37916 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37917 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37919 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37926 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37927 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37929 | 128,465 | 44,940 HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37935 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37955 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37964 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37982 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38014 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38026 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38051 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38052 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38063 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38078 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38095 | 128,465 | 44,940 HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38133 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38140 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38192 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38205 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38213 | 513,861 | 179,759 HKD | 1,399,270 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38227 | 167,005 | 58,422 HKD | 454,766 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38233 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38234 | 64,233 | 22,470 HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38245 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38261 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38263 | 385,396 | 134,819 HKD | 1,049,459 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38264 | 64,233 | 22,470 HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38278 | 64,233 | 22,470 HKD | 174,910 | Y |

| ISIN | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38291 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38312 | 192,698 | 67,410 | HKD | 524,730 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38341 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38350 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38599 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38620 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38626 | 192,698 | 67,410 | HKD | 524,730 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38643 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38648 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38677 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38684 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38694 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38711 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38713 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38756 | 96,349 | 33,705 | HKD | 262,365 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38766 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38785 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38792 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38805 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38830 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38855 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38859 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38866 | 77,079 | 26,964 | HKD | 209,892 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38873 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38892 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38900 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38914 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38942 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38969 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38976 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38980 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38992 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39005 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39027 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39038 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39052 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39076 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39156 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39159 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39161 | 77,079 | 26,964 | HKD | 209,892 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39183 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39189 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39230 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39245 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39263 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39306 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39321 | 89,926 | 31,458 | HKD | 244,874 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39329 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39345 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39347 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39362 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39376 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39419 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39420 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39451 | 64,931 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39506 | 256,931 | 89,879 | HKD | 699,639 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39663 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39695 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47519 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47536 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47544 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47557 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47562 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47836 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47857 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48037 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48042 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48063 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48113 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48120 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48130 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48131 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48133 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48136 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48137 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48175 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48263 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48287 | 128,465 | 44,940 | HKD | 349,820 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48316 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48344 | 1,040,569 | 364,012 | HKD | 2,833,539 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48423 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48438 | 128,465 | 44,940 | HKD | 349,820 | N |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48447 | 385,396 | 134,819 | HKD | 1,049,459 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48490 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48503 | 64,233 | 22,470 | HKD | 174,910 | Y |
| XS0351359368 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48514 | 64,233 | 22,470 | HKD | 174,910 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37870 | 65,000 | 22,396 | USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37877 | 300,000 | 103,365 | USD | 103,365 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37894 | 65,000 | 22,396 | USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38030 | 65,000 | 22,396 | USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38335 | 65,000 | 22,396 | USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38602 | 65,000 | 22,396 | USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38675 | 130,000 | 44,792 | USD | 44,792 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38718 | 80,000 | 27,564 | USD | 27,564 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38736 | 65,000 | 22,396 | USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39008 | 130,000 | 44,792 | USD | 44,792 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39047 | 150,000 | 51,683 | USD | 51,683 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39162 | 70,000 | 24,119 | USD | 24,119 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39181 | 65,000 | 22,396 | USD | 22,396 | Y |

| ISIN | Debtor | Guarantor | Number | Amount | Currency | Value | Flag |
|---|---|---|---|---|---|---|---|
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39218 | 100,000 | 34,455 USD | 34,455 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39219 | 100,000 | 34,455 USD | 34,455 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39290 | 300,000 | 103,365 USD | 103,365 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39375 | 65,000 | 22,396 USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39399 | 100,000 | 34,455 USD | 34,455 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39467 | 80,000 | 27,564 USD | 27,564 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39527 | 65,000 | 22,396 USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39529 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39621 | 100,000 | 34,455 USD | 34,455 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39634 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39649 | 100,000 | 34,455 USD | 34,455 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39670 | 1,300,000 | 447,917 USD | 447,917 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39690 | 100,000 | 34,455 USD | 34,455 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47521 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47535 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47590 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47678 | 150,000 | 51,683 USD | 51,683 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47679 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47687 | 100,000 | 34,455 USD | 34,455 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48008 | 65,000 | 22,396 USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48020 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48087 | 130,000 | 44,792 USD | 44,792 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48146 | 100,000 | 34,455 USD | 34,455 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48167 | 130,000 | 44,792 USD | 44,792 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48180 | 100,000 | 34,455 USD | 34,455 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48217 | 90,000 | 31,010 USD | 31,010 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48299 | 70,000 | 24,119 USD | 24,119 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48310 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48320 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48345 | 135,000 | 46,514 USD | 46,514 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48367 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48392 | 110,000 | 37,901 USD | 37,901 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48400 | 100,000 | 34,455 USD | 34,455 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48471 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48497 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48528 | 260,000 | 89,583 USD | 89,583 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48538 | 65,000 | 22,396 USD | 22,396 | N |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48542 | 65,000 | 22,396 USD | 22,396 | Y |
| XS0351359442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48548 | 65,000 | 22,396 USD | 22,396 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37802 | 65,000 | 22,617 USD | 22,617 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37833 | 100,000 | 34,796 USD | 34,796 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38172 | 65,000 | 22,617 USD | 22,617 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38006 | 65,000 | 22,617 USD | 22,617 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39209 | 65,000 | 22,617 USD | 22,617 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39221 | 200,000 | 69,592 USD | 69,592 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39652 | 130,000 | 45,234 USD | 45,234 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39687 | 75,000 | 26,097 USD | 26,097 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39698 | 100,000 | 34,796 USD | 34,796 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48166 | 65,000 | 22,617 USD | 22,617 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48272 | 2,000,000 | 695,915 USD | 695,915 | N |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48514 | 100,000 | 34,796 USD | 34,796 | Y |
| XS0359152658 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48328 | 275,000 | 95,688 USD | 95,688 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37809 | 128,465 | 45,009 HKD | 350,356 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37900 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37901 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37924 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38003 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38021 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38043 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38189 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38551 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38591 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38595 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38613 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38668 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38680 | 89,926 | 31,506 HKD | 245,249 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38717 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38730 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38747 | 128,465 | 45,009 HKD | 350,356 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38812 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38816 | 77,079 | 27,005 HKD | 210,214 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38827 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38833 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38852 | 154,158 | 54,010 HKD | 420,428 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38865 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38953 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38965 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38983 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38986 | 128,465 | 45,000 HKD | 350,356 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39010 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39014 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39128 | 89,926 | 31,506 HKD | 245,249 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39132 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39166 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39190 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39200 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39251 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39259 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39276 | 96,349 | 33,756 HKD | 262,767 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39314 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39326 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39386 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39463 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39465 | 115,619 | 40,508 HKD | 315,321 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39523 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39534 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39627 | 256,931 | 90,017 HKD | 700,713 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47561 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47577 | 64,233 | 22,504 HKD | 175,178 | N |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47591 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48016 | 128,465 | 45,009 HKD | 350,356 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48071 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48076 | 128,465 | 45,009 HKD | 350,356 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48159 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48346 | 655,173 | 229,544 HKD | 1,786,817 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48347 | 64,233 | 22,504 HKD | 175,178 | Y |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48478 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48489 | 64,233 | 22,504 HKD | 175,178 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48510 | 102,772 | 36,007 HKD | 280,285 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48515 | 109,196 | 38,257 HKD | 297,803 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48531 | 128,465 | 45,009 HKD | 350,356 | N |
| XS0361915621 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 66164 | 128,465 | 45,009 HKD | 350,356 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37902 | 100,000 | 34,529 USD | 34,529 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37996 | 200,000 | 69,057 USD | 69,057 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38004 | 70,000 | 24,170 USD | 24,170 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38093 | 100,000 | 34,529 USD | 34,529 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38103 | 80,000 | 27,623 USD | 27,623 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38214 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38306 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38848 | 65,000 | 22,444 USD | 22,444 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38971 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39051 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39056 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39080 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39292 | 80,000 | 27,623 USD | 27,623 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39498 | 75,000 | 25,896 USD | 25,896 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39597 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39664 | 130,000 | 44,887 USD | 44,887 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39671 | 130,000 | 44,887 USD | 44,887 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39672 | 200,000 | 69,057 USD | 69,057 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39686 | 400,000 | 138,114 USD | 138,114 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47502 | 65,000 | 22,444 USD | 22,444 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47677 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48158 | 100,000 | 34,529 USD | 34,529 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48163 | 200,000 | 69,057 USD | 69,057 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48257 | 100,000 | 34,529 USD | 34,529 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48270 | 800,000 | 276,228 USD | 276,228 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48276 | 70,000 | 24,170 USD | 24,170 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48348 | 70,000 | 24,170 USD | 24,170 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48380 | 65,000 | 22,444 USD | 22,444 | N |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48422 | 65,000 | 22,444 USD | 22,444 | Y |
| XS0361915894 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48456 | 80,000 | 27,623 USD | 27,623 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37824 | 65,000 | 22,931 USD | 22,931 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37879 | 200,000 | 70,556 USD | 70,556 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38168 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38226 | 70,000 | 24,695 USD | 24,695 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38783 | 65,000 | 22,931 USD | 22,931 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38802 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38940 | 80,000 | 28,223 USD | 28,223 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39222 | 1,000,000 | 352,782 USD | 352,782 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39256 | 125,000 | 44,098 USD | 44,098 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39267 | 90,000 | 31,750 USD | 31,750 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39295 | 85,000 | 29,986 USD | 29,986 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39341 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39450 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39478 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39490 | 75,000 | 26,459 USD | 26,459 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39518 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39533 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39628 | 100,000 | 35,278 USD | 35,278 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39709 | 380,000 | 134,057 USD | 134,057 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47902 | 65,000 | 22,931 USD | 22,931 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48053 | 75,000 | 26,459 USD | 26,459 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48183 | 65,000 | 22,931 USD | 22,931 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48265 | 170,000 | 59,973 USD | 59,973 | N |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48381 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48389 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48433 | 160,000 | 56,445 USD | 56,445 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48441 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48523 | 65,000 | 22,931 USD | 22,931 | Y |
| XS0362745498 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48527 | 100,000 | 35,278 USD | 35,278 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37795 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37801 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37818 | 115,619 | 40,479 HKD | 315,096 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37841 | 77,079 | 26,986 HKD | 210,064 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37845 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37857 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37863 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37887 | 70,656 | 24,737 HKD | 192,558 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37891 | 192,698 | 67,465 HKD | 525,159 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37947 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37948 | 192,698 | 67,465 HKD | 525,159 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37967 | 321,163 | 112,441 HKD | 875,266 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37969 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38002 | 256,931 | 89,953 HKD | 700,213 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38009 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38012 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38089 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38123 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38125 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38130 | 89,926 | 31,484 HKD | 245,074 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38137 | 89,926 | 31,484 HKD | 245,074 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38141 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38166 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38170 | 128,465 | 44,977 HKD | 350,106 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38211 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38239 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38273 | 64,233 | 22,488 HKD | 175,053 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38275 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38293 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38297 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38319 | 128,465 | 44,977 HKD | 350,106 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38348 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38618 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38629 | 89,926 | 31,484 HKD | 245,074 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38637 | 154,158 | 53,972 HKD | 420,128 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38641 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38644 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38652 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38703 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38724 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38757 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38761 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38781 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38796 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38811 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38831 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38844 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38846 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38857 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38893 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38939 | 256,931 | 89,953 HKD | 700,213 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38957 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39001 | 115,619 | 40,479 HKD | 315,096 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39031 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39042 | 89,926 | 31,484 HKD | 245,074 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39086 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39130 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39135 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39136 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39178 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39211 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39291 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39306 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39333 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39365 | 77,079 | 26,986 HKD | 210,064 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39388 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39406 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39409 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39491 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39515 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39645 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39684 | 128,465 | 44,977 HKD | 350,106 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47514 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47515 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47548 | 141,312 | 49,474 HKD | 385,117 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47555 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47573 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47579 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47684 | 321,163 | 112,441 HKD | 875,266 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47834 | 128,465 | 44,977 HKD | 350,106 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47856 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47899 | 102,772 | 35,981 HKD | 280,085 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48017 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48019 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48073 | 77,079 | 26,986 HKD | 210,064 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48074 | 70,656 | 24,737 HKD | 192,558 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48083 | 154,158 | 53,972 HKD | 420,128 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48090 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48095 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48109 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48178 | 70,656 | 24,737 HKD | 192,558 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48182 | 128,465 | 44,977 HKD | 350,106 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48225 | 64,233 | 22,488 HKD | 175,053 | N |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48282 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48349 | 526,708 | 184,404 HKD | 1,435,436 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48477 | 64,233 | 22,488 HKD | 175,053 | Y |
| XS0362745571 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48499 | 77,079 | 26,986 HKD | 210,064 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39217 | 80,000 | 27,027 USD | 27,027 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39681 | 200,000 | 67,568 USD | 67,568 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39705 | 100,000 | 33,784 USD | 33,784 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47682 | 65,000 | 21,959 USD | 21,959 | N |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48114 | 80,000 | 27,027 USD | 27,027 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48326 | 870,000 | 293,919 USD | 293,919 | Y |
| XS0362745654 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48458 | 85,000 | 28,716 USD | 28,716 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38272 | 64,233 | 22,342 HKD | 173,913 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38638 | 64,233 | 22,342 HKD | 173,913 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38707 | 64,233 | 22,342 HKD | 173,913 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38825 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38964 | 128,465 | 44,684 HKD | 347,826 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38981 | 64,233 | 22,342 HKD | 173,913 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39229 | 1,284,654 | 446,836 HKD | 3,478,261 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39679 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39704 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47846 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48005 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48176 | 64,233 | 22,342 HKD | 173,913 | N |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48329 | 539,554 | 187,671 HKD | 1,460,870 | Y |
| XS0362745811 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48386 | 64,233 | 22,342 HKD | 173,913 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37776 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37811 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38225 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38346 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38578 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38672 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38739 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38775 | 256,931 | 89,926 HKD | 700,000 | N |

| ISIN | Issuer | Guarantor | | | | | |
|---|---|---|---|---|---|---|---|
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38804 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39210 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39397 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206722 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47597 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38596 | 80,000 | 28,571 USD | 28,571 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38988 | 70,000 | 25,000 USD | 25,000 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39257 | 125,000 | 44,643 USD | 44,643 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39531 | 100,000 | 35,714 USD | 35,714 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47898 | 200,000 | 71,429 USD | 71,429 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47999 | 65,000 | 23,214 USD | 23,214 | N |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48323 | 100,000 | 35,714 USD | 35,714 | Y |
| XS0363206995 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48409 | 100,000 | 35,714 USD | 35,714 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37777 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37798 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37821 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37830 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37858 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37872 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37890 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37956 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37980 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37981 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37990 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38091 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38153 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38202 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38255 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38260 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38295 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38569 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38624 | 102,772 | 35,896 HKD | 279,418 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38634 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38762 | 77,079 | 26,922 HKD | 209,563 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38764 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38791 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38793 | 128,465 | 44,869 HKD | 349,272 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38829 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38858 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38872 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38885 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38917 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38954 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38967 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39021 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39022 | 128,465 | 44,869 HKD | 349,272 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39037 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39131 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39158 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39260 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39265 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39278 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39282 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39310 | 128,465 | 44,869 HKD | 349,272 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39318 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39325 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39359 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39363 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39403 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39412 | 128,465 | 44,869 HKD | 349,272 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39417 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39418 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39429 | 134,889 | 47,113 HKD | 366,736 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39469 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39470 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39495 | 256,931 | 89,739 HKD | 698,545 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39514 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39617 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47506 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47592 | 77,079 | 26,922 HKD | 209,563 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47596 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47598 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47668 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47676 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47837 | 64,233 | 22,435 HKD | 174,636 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48056 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48092 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48098 | 128,465 | 44,869 HKD | 349,272 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48161 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48199 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48248 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48259 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48291 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48305 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48350 | 327,587 | 114,417 HKD | 890,644 | Y |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48465 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48526 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48533 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513514 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48534 | 64,233 | 22,435 HKD | 174,636 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37655 | 100,000 | 34,826 USD | 34,826 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37893 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37989 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38065 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38082 | 70,000 | 24,378 USD | 24,378 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38148 | 90,000 | 31,343 USD | 31,343 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38207 | 65,000 | 22,637 USD | 22,637 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38217 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38285 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38556 | 65,000 | 22,637 USD | 22,637 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38692 | 65,000 | 22,637 USD | 22,637 | Y |

| ISIN | Debtor | Guarantor | | | | | |
|---|---|---|---|---|---|---|---|
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38745 | 260,000 | 90,547 USD | 90,547 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38749 | 130,000 | 45,274 USD | 45,274 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38826 | 100,000 | 34,826 USD | 34,826 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39040 | 70,000 | 24,378 USD | 24,378 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39401 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39475 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47840 | 120,000 | 41,791 USD | 41,791 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48030 | 80,000 | 27,861 USD | 27,861 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48077 | 70,000 | 24,378 USD | 24,378 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48148 | 65,000 | 22,637 USD | 22,637 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48267 | 760,000 | 264,677 USD | 264,677 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48293 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48351 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48410 | 80,000 | 27,861 USD | 27,861 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48414 | 65,000 | 22,637 USD | 22,637 | Y |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48420 | 65,000 | 22,637 USD | 22,637 | N |
| XS0364513860 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48540 | 110,000 | 38,308 USD | 38,308 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38274 | 85,000 | 30,631 USD | 30,631 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38555 | 150,000 | 54,054 USD | 54,054 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38657 | 70,000 | 25,225 USD | 25,225 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38926 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39203 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39261 | 150,000 | 54,054 USD | 54,054 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39447 | 65,000 | 23,423 USD | 23,423 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39680 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47686 | 130,000 | 46,847 USD | 46,847 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47847 | 70,000 | 25,225 USD | 25,225 | N |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48125 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48353 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365038586 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48401 | 65,000 | 23,423 USD | 23,423 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37707 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37840 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37865 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37905 | 128,465 | 44,941 HKD | 349,829 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37976 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37984 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38025 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38038 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38046 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38098 | 128,465 | 44,941 HKD | 349,829 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38126 | 89,926 | 31,459 HKD | 244,881 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38184 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38209 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38277 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38299 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38352 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38539 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38570 | 89,926 | 31,459 HKD | 244,881 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38673 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38710 | 77,079 | 26,965 HKD | 209,898 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38714 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38746 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38790 | 128,465 | 44,941 HKD | 349,829 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38839 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38999 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39018 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39064 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39137 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39138 | 96,349 | 33,706 HKD | 262,372 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39313 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39369 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39390 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39462 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39603 | 128,465 | 44,941 HKD | 349,829 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47582 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47588 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47670 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47672 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47688 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47838 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47839 | 64,233 | 22,470 HKD | 174,915 | N |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48003 | 102,772 | 35,953 HKD | 279,863 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48048 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48058 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48086 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48110 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48140 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48301 | 89,926 | 31,459 HKD | 244,881 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48307 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48352 | 70,656 | 24,718 HKD | 192,406 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48482 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0365048387 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48530 | 64,233 | 22,470 HKD | 174,915 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37888 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37992 | 128,465 | 44,963 HKD | 350,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38110 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38289 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38314 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38731 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38797 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38798 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38890 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38945 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39396 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39432 | 89,926 | 31,474 HKD | 245,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39482 | 102,772 | 35,970 HKD | 280,000 | N |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48105 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0366986163 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48521 | 513,861 | 179,851 HKD | 1,400,000 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37847 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37886 | 64,233 | 22,471 HKD | 174,920 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37912 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37993 | 128,465 | 44,942 HKD | 349,840 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38011 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38105 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38127 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38139 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38142 | 102,772 | 35,954 HKD | 279,872 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38160 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38171 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38199 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38296 | 77,079 | 26,965 HKD | 209,904 | Y |
| XS0366985676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38298 | 256,931 | 89,885 HKD | 699,681 | Y |
| XS0366985676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38655 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366985676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38666 | 256,931 | 89,885 HKD | 699,681 | Y |
| XS0366985676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38819 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38821 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38835 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38843 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38918 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38947 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38997 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39077 | 70,656 | 24,718 HKD | 192,412 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39195 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39216 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39303 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39356 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39424 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39474 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39606 | 128,465 | 44,942 HKD | 349,840 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47549 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47567 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47690 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47693 | 128,465 | 44,942 HKD | 349,840 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 46039 | 385,396 | 134,827 HKD | 1,049,521 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 46059 | 64,233 | 22,471 HKD | 174,920 | Y |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48115 | 109,196 | 38,201 HKD | 297,364 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48204 | 64,233 | 22,471 HKD | 174,920 | N |
| XS0366986676 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 44354 | 192,698 | 67,414 HKD | 524,760 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38069 | 65,000 | 23,214 USD | 23,214 | N |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38177 | 65,000 | 23,214 USD | 23,214 | N |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38617 | 80,000 | 28,571 USD | 28,571 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38850 | 80,000 | 28,571 USD | 28,571 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39288 | 90,000 | 32,143 USD | 32,143 | N |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39302 | 65,000 | 23,214 USD | 23,214 | N |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39322 | 65,000 | 23,214 USD | 23,214 | N |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39677 | 300,000 | 107,143 USD | 107,143 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 44355 | 285,000 | 101,786 USD | 101,786 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 44368 | 100,000 | 35,714 USD | 35,714 | Y |
| XS0366986833 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 48411 | 65,000 | 23,214 USD | 23,214 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37835 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37844 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37849 | 256,931 | 89,892 HKD | 699,734 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 37880 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38000 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38099 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38104 | 128,465 | 44,946 HKD | 349,867 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38129 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38135 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38181 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38196 | 295,470 | 103,375 HKD | 804,694 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38231 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38238 | 308,317 | 107,870 HKD | 839,681 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38281 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38303 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38321 | 167,005 | 58,430 HKD | 454,827 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38541 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38589 | 77,079 | 26,967 HKD | 209,920 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38590 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38625 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38701 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38720 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38738 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38755 | 128,465 | 44,946 HKD | 349,867 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38774 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38778 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38803 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38824 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38828 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38862 | 256,931 | 89,892 HKD | 699,734 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38874 | 134,889 | 47,193 HKD | 367,360 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38898 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38907 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38985 | 102,772 | 35,957 HKD | 279,894 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38989 | 102,772 | 35,957 HKD | 279,894 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38993 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 38994 | 77,079 | 26,967 HKD | 209,920 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39003 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39004 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39020 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39065 | 89,926 | 31,462 HKD | 244,907 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39078 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39327 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39398 | 128,465 | 44,946 HKD | 349,867 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39444 | 128,465 | 44,946 HKD | 349,867 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39492 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39496 | 128,465 | 44,946 HKD | 349,867 | N |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39609 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 39643 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., B.V. | Lehman Brothers Holdings Inc. | 47518 | 64,233 | 22,473 HKD | 174,934 | Y |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47534 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47550 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47554 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47558 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47664 | 102,772 | 35,957 HKD | 279,894 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47858 | 64,233 | 22,473 HKD | 174,934 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48036 | 513,861 | 179,783 HKD | 1,399,469 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48194 | 192,698 | 67,419 HKD | 524,801 | N |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48274 | 128,465 | 44,946 HKD | 349,867 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48309 | 64,233 | 22,473 HKD | 174,934 | Y |
| XS0368700109 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48358 | 847,871 | 296,642 HKD | 2,309,123 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38215 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38251 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38308 | 128,465 | 44,963 HKD | 350,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38326 | 89,926 | 31,474 HKD | 245,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38337 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38587 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38610 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38671 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38695 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38777 | 256,931 | 89,926 HKD | 700,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38782 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38810 | 128,465 | 44,963 HKD | 350,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38822 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38853 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38863 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38869 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38923 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38930 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39002 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39019 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39123 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39133 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39461 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39519 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39611 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47503 | 77,079 | 26,978 HKD | 210,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47531 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47552 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47572 | 77,079 | 26,978 HKD | 210,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47666 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47853 | 77,079 | 26,978 HKD | 210,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48001 | 109,196 | 38,218 HKD | 297,500 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48025 | 77,079 | 26,978 HKD | 210,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48049 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48084 | 64,233 | 22,481 HKD | 175,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48145 | 64,233 | 22,481 HKD | 175,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48313 | 128,465 | 44,963 HKD | 350,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48356 | 449,629 | 157,370 HKD | 1,225,000 | Y |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48457 | 385,396 | 134,889 HKD | 1,050,000 | N |
| XS0368700281 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48543 | 199,121 | 69,692 HKD | 542,500 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37954 | 200,000 | 69,869 USD | 69,869 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38114 | 65,000 | 22,707 USD | 22,707 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38561 | 65,000 | 22,707 USD | 22,707 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38577 | 300,000 | 104,803 USD | 104,803 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39070 | 65,000 | 22,707 USD | 22,707 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39258 | 160,000 | 55,895 USD | 55,895 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39715 | 70,000 | 24,454 USD | 24,454 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 45327 | 65,000 | 22,707 USD | 22,707 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47864 | 65,000 | 22,707 USD | 22,707 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48018 | 65,000 | 22,707 USD | 22,707 | N |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48213 | 200,000 | 69,869 USD | 69,869 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48220 | 65,000 | 22,707 USD | 22,707 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48357 | 10,000,000 | 3,493,450 USD | 3,493,450 | Y |
| XS0368751433 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48498 | 65,000 | 22,707 USD | 22,707 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37832 | 65,000 | 23,065 USD | 23,065 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38107 | 150,000 | 53,226 USD | 53,226 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39023 | 130,000 | 46,129 USD | 46,129 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39035 | 130,000 | 46,129 USD | 46,129 | Y |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39476 | 65,000 | 23,065 USD | 23,065 | N |
| XS0369192991 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48485 | 390,000 | 138,387 USD | 138,387 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37848 | 128,465 | 44,897 HKD | 349,490 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 37892 | 256,931 | 89,795 HKD | 698,980 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38013 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38128 | 154,158 | 53,877 HKD | 419,388 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38162 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38169 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38193 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38257 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38271 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38630 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38646 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38799 | 89,926 | 31,428 HKD | 244,643 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38847 | 128,465 | 44,897 HKD | 349,490 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38924 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 38977 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39006 | 128,465 | 44,897 HKD | 349,490 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39252 | 385,396 | 134,692 HKD | 1,048,469 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39637 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39701 | 192,698 | 67,346 HKD | 524,235 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 39718 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 47571 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48108 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48118 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48151 | 64,233 | 22,449 HKD | 174,745 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48249 | 128,465 | 44,897 HKD | 349,490 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48321 | 256,931 | 89,795 HKD | 698,980 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48359 | 1,689,319 | 590,400 HKD | 4,595,791 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | 48429 | 102,772 | 35,918 HKD | 279,592 | N |

| ISIN | Debtor | Guarantor | | Number | Amount | Currency | Value | Y/N |
|---|---|---|---|---|---|---|---|---|
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48453 | 301,894 | 105,509 HKD | 821,301 | Y |
| XS0369515084 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48500 | 64,233 | 22,449 HKD | 174,745 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38072 | 130,000 | 46,614 USD | 46,614 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39041 | 80,000 | 28,685 USD | 28,685 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39054 | 80,000 | 28,685 USD | 28,685 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39416 | 65,000 | 23,307 USD | 23,307 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39622 | 70,000 | 25,100 USD | 25,100 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39625 | 300,000 | 107,570 USD | 107,570 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39673 | 65,000 | 23,307 USD | 23,307 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39710 | 130,000 | 46,614 USD | 46,614 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47574 | 65,000 | 23,307 USD | 23,307 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 49128 | 100,000 | 35,857 USD | 35,857 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48360 | 250,000 | 89,641 USD | 89,641 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48383 | 90,000 | 32,271 USD | 32,271 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48387 | 170,000 | 60,956 USD | 60,956 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48393 | 300,000 | 107,570 USD | 107,570 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48419 | 75,000 | 26,892 USD | 26,892 | N |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48451 | 390,000 | 139,841 USD | 139,841 | Y |
| XS0369545313 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48506 | 150,000 | 53,785 USD | 53,785 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 37788 | 65,000 | 22,377 USD | 22,377 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38156 | 65,000 | 22,377 USD | 22,377 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38300 | 130,000 | 44,754 USD | 44,754 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38332 | 65,000 | 22,377 USD | 22,377 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38800 | 65,000 | 22,377 USD | 22,377 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39471 | 70,000 | 24,098 USD | 24,098 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47516 | 65,000 | 22,377 USD | 22,377 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47532 | 80,000 | 27,541 USD | 27,541 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47681 | 65,000 | 22,377 USD | 22,377 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48223 | 90,000 | 30,984 USD | 30,984 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48273 | 2,000,000 | 688,525 USD | 688,525 | N |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48330 | 125,000 | 43,033 USD | 43,033 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48493 | 65,000 | 22,377 USD | 22,377 | Y |
| XS0369799845 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48518 | 100,000 | 34,426 USD | 34,426 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 36708 | 64,232 | 23,357 HKD | 181,818 | N |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 37851 | 64,233 | 23,357 HKD | 181,818 | N |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38787 | 385,396 | 140,144 HKD | 1,090,909 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48391 | 64,233 | 23,357 HKD | 181,818 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48395 | 64,233 | 23,357 HKD | 181,818 | Y |
| XS0369799928 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48494 | 64,233 | 23,357 HKD | 181,818 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38884 | 65,000 | 18,571 USD | 18,571 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38956 | 200,000 | 57,143 USD | 57,143 | Y |
| XS0370386442 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48124 | 85,000 | 24,286 USD | 24,286 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 37906 | 128,465 | 45,279 HKD | 352,459 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 37923 | 128,465 | 45,279 HKD | 352,459 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38037 | 64,233 | 22,639 HKD | 176,230 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38102 | 64,233 | 22,639 HKD | 176,230 | N |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38344 | 64,233 | 22,639 HKD | 176,230 | N |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38586 | 64,233 | 22,639 HKD | 176,230 | N |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39223 | 128,465 | 45,279 HKD | 352,459 | N |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39241 | 64,233 | 22,639 HKD | 176,230 | Y |
| XS0370386954 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48361 | 77,079 | 27,167 HKD | 211,475 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 38795 | 111,551 | 37,183 AUD | 45,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39641 | 61,973 | 20,657 AUD | 25,000 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 39712 | 123,945 | 41,315 AUD | 50,000 | N |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47583 | 90,893 | 30,298 AUD | 36,667 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 47674 | 1,900,490 | 633,497 AUD | 766,667 | Y |
| XS0370964073 | Lehman Brothers Treasury Co., BV | Lehman Brothers Holdings Inc. | | 48475 | 66,104 | 22,035 AUD | 26,667 | N |

## SCHEDULE 2

Notice Addresses

**Seller**

Notice Address:
MORGAN STANLEY & CO. INTERNATIONAL PLC
25, Cabot Square
Canary Wharf
London E14 4QA
Attn:  Brian Cripps

With a copy to:
MORGAN STANLEY & CO. LLC
Attn: Joshua Rawlins
1585 Broadway
2nd Floor
New York, NY 10036

**Purchaser**

Notice Address:
ELLIOTT ASSOCIATES, L.P.
c/o Elliott Management Corporation
40 W. 57th Street, 4th Floor
New York, NY 10019
Attn: Michael Stephan
Tel: 212-478-2310

700986v.5 892/04331