**Hearing Date: To Be Determined**
**Objection Date: To Be Determined**

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ———————————————————— x | | |
| | | Chapter 11 |
| In re: | : | |
| | | Case No. 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : | |
| | | |
| Debtors. | : | |
| ———————————————————— x | | |

**SUMMARY STATEMENT FOR SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011**

### SUMMARY OF FEE APPLICATION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Role in the Case: | Special Litigation Counsel |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | February 1, 2011 through May 31, 2011 |

Amount of
Compensation Sought:                     $346,056.50

Amount of Expense
Reimbursement Sought:                     $18,251.67

Total Compensation and Expense
Reimbursement Sought:                    $364,308.17

This is a:                    ___ Monthly  _X_ Interim  ___ Final Application

This is Wollmuth Maher & Deutsch LLP's <u>second</u> interim fee application in this case.

## TIMEKEEPER SUMMARY

| Timekeeper | Position | Yr. of Admission | Rate Feb. 2011 | Adjusted Rate[1] | Hrs. | Amount Feb. 2011 | Amount Mar. 2011 - May 2011 | Total |
|---|---|---|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 595.00 | | 5.20 | 3,094.00 | | |
| | | | | 650.00 | 12.10 | | 7,865.00 | **$10,959.00** |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 550.00 | | 1.80 | 990.00 | | |
| | | | | 595.00 | 7.80 | | 4,641.00 | **$5,631.00** |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 550.00 | | 2.40 | 1,320.00 | | |
| | | | | 595.00 | 16.40 | | 9,758.00 | **$11,078.00** |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 550.00 | | 0.90 | 495.00 | | |
| | | | | 595.00 | 20.40 | | 12,138.00 | **$12,633.00** |

---

[1] As discussed in this second interim fee application, Wollmuth Maher & Deutsch LLP ("Applicant") implemented reasonable market-based rate adjustments to its professionals' billing rates (each an "Adjusted Rate" and collectively, the "Adjusted Rates"), which Adjusted Rates became effective as to Applicant's clients on January 1, 2011. Pursuant to Applicant's letter dated April 11, 2011 to counsel to the current fee committee appointed in the above-captioned cases (collectively, the "Cases"), Applicant began implementing the Adjusted Rates to its monthly fee statements and interim fee applications in these Cases as of March 1, 2011. Accordingly, the above Timekeeper Summary chart reflects the amount of each professional's time and fees for the period of February 1, 2011 through February 28, 2011 based on Applicant's previous rates and the amount of each professional's time and fees for the period of March 1, 2011 through May 31, 2011 based on the respective Adjusted Rates.

| Timekeeper | Position | Yr. of Admission | Rate Feb. 2011 | Adjusted Rate[1] | Hrs. | Amount Feb. 2011 | Amount Mar. 2011 - May 2011 | Total |
|---|---|---|---|---|---|---|---|---|
| Vince Chang | Partner | Area of Expertise: Litigation. Member of the New York Bar (1988).  Joined the firm in 2002. | 550.00 | | 1.4 | 0 | | |
| | | | | 595.00 | 0 | | 833.00 | **$833.00** |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992).  Joined the firm in 1998. | 550.00 | | 16.10 | 8,855.00 | | |
| | | | | 595.00 | 48.80 | | 29,036.00 | **$37,891.00** |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001).  Joined the firm in 2010. | 495.00 | | 23.70 | 11,731.50 | | |
| | | | | 525.00 | 47.90 | | 25,147.50 | **$36,879.00** |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002).  Joined the firm in 2005. | 395.00 | | 47.50 | 18,762.50 | | |
| | | | | 450.00 | 101.80 | | 45,810.00 | **$64,572.50** |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002).  Joined the firm in 2004. | 425.00 | N/A | 151.6 | | | **$64,430.00** |
| Kenneth J. Miles | Associate | Area of Expertise: Corporate. Member of the Connecticut Bar (2002), New York Bar (2003).  Joined the firm in 2005. | 425.00 | N/A | 14.2 | | | **$6,035.00** |

| Timekeeper | Position | Yr. of Admission | Rate Feb. 2011 | Adjusted Rate[1] | Hrs. | Amount Feb. 2011 | Amount Mar. 2011 - May 2011 | Total |
|---|---|---|---|---|---|---|---|---|
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 250.00 | | 12.6 | 3,150.00 | | |
| | | | | 275.00 | 3.7 | | 1,017.50 | **$4,167.50** |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 350.00 | | .2 | 70.00 | | |
| | | | | 395.00 | 35.4 | | 13,983.00 | **$14,053.00** |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 250.00 | | 53.3 | 13,325.00 | | |
| | | | | 275.00 | 198.7 | | 54,642.50 | **$67,967.50** |
| Paul R. Weber | Associate | Area of Expertise: Corporate. Member of the New Jersey Bar (2007), New York Bar (2008) Joined the firm in 2008 | 275.00 | | 0 | 0 | | |
| | | | | 325.00 | 1.4 | | 455.00 | **$455.00** |
| Autumn J. Anderson | Paralegal | | 110.00 | | 5.3 | 583.00 | | |
| | | | | 115.00 | 2.4 | | 276.00 | **$859.00** |
| Matthew Bost | Paralegal | | 110.00 | | 0.9 | 99.00 | | |
| | | | | 115.00 | 1.4 | | 161.00 | **$260.00** |
| Kyle J. Dumas | Paralegal | | 110.00 | | 0 | 0 | | |
| | | | | 115.00 | 3.9 | | 448.50 | **$448.50** |
| Martina Frederick | Paralegal | | 110.00 | | 0 | 0 | | |
| | | | | 115.00 | 20.6 | | 2,369.00 | **$2,369.00** |
| Agatha D. Rysinski | Paralegal | | 110.00 | | 0 | 0 | | |
| | | | | 115.00 | 34.3 | | 3,944.50 | **$3,944.50** |
| Katia Sperduto | Paralegal | | 120.00 | N/A | 1.2 | 0 | 144.00 | **$144.00** |

| Timekeeper | Position | Yr. of Admission | Rate Feb. 2011 | Adjusted Rate[1] | Hrs. | Amount Feb. 2011 | Amount Mar. 2011 - May 2011 | Total |
|---|---|---|---|---|---|---|---|---|
| Melissa Rifai | Law Clerk | | 110.00 | | 0 | 0 | | |
| | | | | 115.00 | 1.3 | | 149.50 | **$149.50** |
| Lisa Rodriguez | Paralegal | | 110.00 | | 0 | 0 | | |
| | | | | 115.00 | 0.5 | | 57.50 | **$57.50** |
| **Total** | | | | | **899.1** | | | **$346,056.50** |

**\*Before Travel Time Reduction**

**SUMMARY OF SERVICES**

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 39.6 | $17,072.50 |
| Avoidance Action Litigation | 859.5 | $328,984.00 |
| Travel | 0.00 | $0.00 |
| **Less ½ Travel Time** | (0.00) | ($0.00) |
| **TOTAL SERVICES:** | **899.1** | **$346,056.50** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Duplicating (@ $0.10 per page) | $518.45 |
| 2.  Postage Expense | $220.05 |
| 3.  Facsimile (@ $1.00 per page) | $11.00 |
| 4.  Legal Research (Lexis Nexis/Pacer) | $226.94 |
| 5.  Travel/Transportation  - Car Service/Charge & Ride | $1,001.15 |
| 6.  Working Dinner | $431.18 |
| 7. Telephone Service/Copper Conferencing | $12.32 |
| 8. Federal Express/Delivery Services/Messengers | $5,289.46 |
| 9. ALM Media | $50.40 |
| 10. Lawyer Service - Demovsky | $8,274.54 |
| 11. Court Fees/Filing Fees | $424.18 |
| 12. Witness Fee | $1,046.00 |
| 13. Other Professionals - Translation Services/Legal Language Services | $625.00 |
| 14. Other Service Fees | $85.00 |
| **TOTAL DISBURSEMENTS:** | **$18,251.67** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ——————————————————— x | | Chapter 11 |
| In re: | : | |
| | | Case No. 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : | |
| Debtors. | : | |
| ——————————————————— x | | |

## SECOND INTERIM FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURREDFOR THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011

**TO:   THE HONORABLE JAMES M. PECK,**
       **UNITED STATES BANKRUPTCY JUDGE**:

Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm"), special litigation counsel

for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors (each a "Debtor" and

collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Cases"), files its

Second Interim Fee Application (this "Application") seeking (i) allowance of compensation for

professional legal services rendered in the aggregate amount of $346,056.50, (ii) allowance of

reimbursement for actual and necessary expenses incurred in the aggregate amount of

$18,251.67, and (iii) payment of the twenty percent (20%)[2] holdback withheld from payments of monthly statements as special litigation counsel to the Debtors for the period commencing February 1, 2011 through and including May 31, 2011 (this "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), and the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] (as amended from time to time, the "Compensation Order").   In support of this Application, Wollmuth represents as follows:

## GENERAL BACKGROUND

1.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

---

[2] As discussed below, pursuant to the Firm's good-faith efforts to comply with all demands and instructions received from the Debtors' current fee committee, the Firm substantially revised the invoices initially submitted with its monthly fee statements for February 1, 2011 through May 31, 2011 and voluntarily reduced the aggregate amount of its fees for that time period by $23,888.60.  Consequently, the total amount currently held back (the "Holdback") from the Firm's fees and expenses for February 1, 2011 through May 31, 2011, $50,211.40, is only approximately 14.5% of the reduced aggregate amount of the Firm's fees, $346,056.50, for that time period.

CHIDMS1/2767962.1

2.       On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.       On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the Cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.       On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.       On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.       On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as special litigation counsel to the Debtors [Docket No. 12406] (the "Retention Order") *nunc pro tunc* to September 9, 2010.  A true and correct copy of the Retention Order is attached hereto as Exhibit "**A**".  Thereafter, Wollmuth filed the Supplemental Affidavit of Paul R. DeFilippo in Support of the Debtors' Application Pursuant to Sections 327(a) and 330 of the

CHIDMS1/2767962.1

Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure for Authorization to Employ and Retain Wollmuth Maher & Deutsch LLP as Special Counsel to the Debtors Nunc Pro Tunc to September 9, 2010 [Docket No. 17056] regarding additional disclosures.

### <u>REVISION OF THE FIRM'S TIME ENTRIES AND FEES PURSUANT TO<br>FEE COMMITTEE REQUESTS</u>

8.      On January 24, 2011, the Court entered an order modifying the composition of the fee committee (the "<u>Fee Committee</u>") that had previously been appointed in the Cases [Docket No. 14117].

9.      In or about April of 2011, the Firm consulted counsel for the Fee Committee regarding the fact that the Firm implemented reasonable market-based rate adjustments to its professionals' billing rates (each an "<u>Adjusted Rate</u>" and collectively, the "<u>Adjusted Rates</u>"), which Adjusted Rates became effective as to the Firm's clients on January 1, 2011.  At the direction of counsel for the Fee Committee, the Firm gave the Fee Committee written notice via letter dated April 11, 2011 that the Firm would begin implementing the Adjusted Rates to its Monthly Statements (as defined in the Compensation Order) and its Interim Fee Applications (as defined in the Compensation Order) in these Cases as of March 1, 2011.  Accordingly, the amount of each of the Firm's professional's time and fees for the period of February 1, 2011 through February 28, 2011 are based on the Firm's previous rates and the amount of each professional's time and fees for the period of March 1, 2011 through May 31, 2011 are based on the respective Adjusted Rates.  The previous rates and Adjusted Rates for each of the Firm's professionals are set forth in the Timekeeper Summary chart included in the accompanying Summary Statement Cover Sheet for this Application.  The Firm submits that each of the

Adjusted Rates reflects reasonable market-based rate adjustments and that, prior to the Adjusted Rates, the Firm had not increased its rates since January 1, 2008.

10.     On April 14, 2011, the Court entered an order approving a revised fee protocol setting forth certain procedures and guidelines with respect to the Fee Committee and its review of fees and expenses requested by retained professionals in these Cases [Docket No. 15998].  On the same date, the Court also entered the Compensation Order setting forth certain procedures and guidelines for Monthly Statements and Interim Fee Applications for fees and expenses by retained professionals in these Cases.

11.     On June 2, 2011, the Firm filed its First Application for Interim Professional Compensation as Special Counsel to the Debtors for the Period October 1, 2010 through January 31, 2011 [Docket No. 17346] (the "First Interim Fee Application").

12.     On August 3, 2011, the Firm received a letter (the "Fee Committee Letter") from the Fee Committee seeking additional information regarding certain time entries and requesting that time entries be subjected to additional coding in accordance with all rules and instructions set forth in the Fee Committee Letter (collectively, the "Fee Committee Rules").  Thereafter, the Firm's professionals worked diligently to revise all of the Firm's foregoing time entries to comply with the Fee Committee's requests.

13.     The Firm's substantial good-faith efforts in this regard resulted in the Firm reaching a resolution with the Fee Committee as to the First Interim Fee Application pursuant to the Stipulation Between Wollmuth Maher & Deutsch, LLP and the Fee Committee Regarding the First Interim Application of Wollmuth Maher & Deutsch, LLP, Special Counsel to the Debtors, for Compensation and Expenses for the Period October 1, 2010 through January 31, 2011 [Docket No. 22501].

14.     Since the Fee Committee Letter, the Firm has remained in periodic communication with Fee Committee counsel and has repeatedly advised Fee Committee counsel that, based on the foregoing, the Firm would need significantly more time to prepare and file this Application in order to insure that it complied with all the Fee Committee's requests.  Moreover, the Firm's professionals did not bill any of the time spent revising time entries to comply with the Fee Committee Rules.

15.     The Firm now files this Application attaching invoices for this Interim Fee Period reflecting substantial revisions from the invoices annexed to the Monthly Statements the Firm previously submitted for February 1, 2011 through May 31, 2011.  The revised invoices, in addition to all other changes to comply with the Fee Committee Rules, reflect a voluntary reduction of approximately $23,888.60 in the aggregate amount of fees and expenses pursuant to the Firm's good-faith efforts to comply with all Fee Committee requests.

## JURISDICTION AND VENUE

16.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED AND BASIS

17.     By this Application, Wollmuth respectfully seeks Court approval for (i) allowance of compensation for professional legal services rendered in the aggregate amount of $346,056.50, (ii) allowance of reimbursement for actual and necessary expenses incurred in the aggregate amount of $18,251.67, and (iii) payment of the Holdback, as special litigation counsel for the Debtors during this Interim Fee Period.

CHIDMS1/2767962.1

18.     Pursuant to the Compensation Order, the Firm submitted four (4) Monthly Statements for this Interim Fee Period reflecting a total amount of fees and expenses of $388,196.77 and has received a total of $314,096.77 which constituted eighty percent (80%) of said fees and one hundred percent (100%) of said expenses requested under such Monthly Statements.  True and correct copies of the Monthly Statements submitted by the Firm for this Interim Fee Period (collectively, the "Firm's Monthly Statements"), along with printed copies of the excel spreadsheets submitted with each, are attached hereto as Exhibits "**B**", "**C**", "**D**", and "**E**", respectively.  True and correct copies of each of the Firm's revised monthly invoices for this Interim Fee Period (collectively, the "Revised Monthly Invoices"), along with printed copies of the excel spreadsheets contemporaneously submitted to the Fee Committee with each, are attached hereto as Exhibits "**F**", "**G**", "**H**", and "**I**", respectively.  The Revised Monthly Invoices reflect all revisions to time entries requested by the Fee Committee and the Firm's voluntary reduction of $23,888.60 in the aggregate amount of fees and expenses.  Additionally, attached hereto as Exhibit "**J**" is a chart displaying (i) the amount of fees and expenses requested under each of the Firm's Monthly Statements, (ii) the amount of fees and expenses requested under each of the Revised Monthly Invoices, (iii) the respective amounts voluntarily reduced from each of the Firm's Monthly Statements under the Revised Monthly Invoices, and (iv) the resulting calculation of the Holdback.

19.     The Revised Monthly Invoices also reflect corrections to a few minor inadvertent billing and disbursement discrepancies in the Firm's Monthly Statements.[3]

---

[3] Such inadvertent discrepancies from the Firm's Monthly Statements include the following.  The Firm's Monthly Statement for March 2011 inadvertently applied the rate of $625 for William Maher, who, as above, has an Adjusted Rate of $650.  The Firm's Monthly Statement for May 2011 inadvertently applied the rate of $350 for John Giampolo, who, as above, has an Adjusted Rate of $395, and inadvertently applied the rate of $250 for Alexis Castillo, who, as above, has an Adjusted Rate of $275.  Additionally, the Firm's Monthly Statement for May 2011 inadvertently excluded two expense items, Demovsky Lawyer Service Invoice No.: 302985 in the amount of $277.45 and Demovsky Lawyer Service Invoice No.: 302986 in the amount of $277.45.

20.     In accordance with the Court's Amended Order Establishing Procedures For Monthly Compensation and Reimbursement of Expenses of Professionals amending General Order M-388, effective December 21, 2010, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines, included in each of the Revised Monthly Invoices are detailed time records of the Firm's services rendered during this Interim Fee Period, describing the nature of the services rendered to the Debtors each day, the time devoted to such services in increments of one-tenth of an hour, and the identity of all professionals and paraprofessionals performing the services.  Which detailed time records have been substantially revised to reflect the additional coding requirements and all other requirement of the Fee Committee Rules.   Also included in each of the Revised Monthly Invoices are detailed descriptions of the Firm's actual expenses incurred during this Interim Fee Period which descriptions have also been revised to comply with the Fee Committee Rules.

21.     All of the fees and expenses reflected in the Revised Monthly Invoices which were incurred by the Firm as special litigation counsel to the Debtors during this Interim Fee Period are summarized by category in the accompanying Summary Statement Cover Sheet for this Application.

22.     The Firm has expended a total of 899.1 hours rendering services as special litigation counsel to the Debtors counsel during this Interim Fee Period, having a value of $346,056.50.  The rates, including the Adjusted Rates, charged by the Firm are reasonable and reflect the Firm's conscientious efforts to have personnel with appropriate experience, and where

CHIDMS1/2767962.1

possible with lower hourly rates, perform services whenever the complexities and exigencies of the matter permitted.

23.    Given the nature and value of the services that Wollmuth provided to the Debtors, as described herein, and especially given Wollmuth's substantial good-faith efforts to comply with all Fee Committee requirements and Wollmuth's substantial voluntary fee reduction, the amounts sought for approval under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of these Cases; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

24.    The Firm has received no payment and no promises for payment from any source for services rendered in connection with these Cases other than those in accordance with the Bankruptcy Rules.  There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in these Cases.

25.    During this Interim Fee Period, the Firm was required to furnish substantial services to the Debtors, which occupied various professionals within the Firm.  To assist the Court in evaluating the nature, extent and reasonableness of the compensation requested, the following is a narrative summary of some of the more significant services rendered:

**SUMMARY OF SERVICES RENDERED DURING THIS INTERIM FEE PERIOD**

26.    In rendering services to the Debtors during these Cases, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained.    These professionals have coordinated assignments, both internally and with the Debtors' general

CHIDMS1/2767962.1

counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

27.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered.  The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code.  In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

28.    The services provided by Wollmuth during this Interim Fee Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in the Revised Monthly Invoices.  The attorneys and professionals who rendered services relating to each category are identified in the foregoing attachments and summaries of the hours and fees of each for this Interim Fee Period and the total compensation by billing category are included in the Revised Monthly Invoices.  Because detailed descriptions of the services rendered and expenses incurred by Wollmuth are included in the Revised Monthly Invoices attached as Exhibits F, G, H, and I, the following descriptions will describe only in summary form the services performed by Wollmuth.

## A.    SPV Payment Priority Litigation - 001

29.    The largest portion of the Firm's services during this Interim Fee Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars

under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[4]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

30.    During this Interim Fee Period, the Firm prepared expedited discovery requests including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify various parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

31.    During this Interim Fee Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties.

---

[4] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

CHIDMS1/2767962.1

Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

32.    During this Interim Fee Period, the Firm also provided services reviewing, revising and commenting on motions and proposed orders to extend stay of certain avoidance actions and extend the deadline to effect service on defendants in the avoidance actions. The Firm also provided services preparing, revising and commenting on proposed orders for letters of request for international judicial assistance, as well as reviewing and serving signed orders for letters of request for international judicial assistance.

33.    The Firm also continued to monitor important developments in the Cases that had implications for this litigation.

34.    The Firm also provided services preparing, revising and commenting on numerous tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

35.    Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during this Interim Fee Period.

36.    The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

## B.    **Derivative Close Out Claims - 002**

37.    Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative

transactions under certain ISDA Master Agreements.  This Interim Fee Period, the Firm continued to support the Debtors' efforts to resolve the claims in a structured, but informal process.

**C.**     **Koch Avoidance Litigation - 003**

38.     The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities.  While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities.  Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

39.     In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same.  Accordingly, members of the Firm worked closely with the Debtors' management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding.  The Firm also worked to address potential discovery and damages issues raised by the Koch entities.  In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

40.     During this Interim Fee Period, the Firm reviewed and analyzed the Koch entities' responses to ADR notices and prepared, revised and finalized replies to the Koch entities' responses, as well as other ADR submissions.  The Firm also engaged in various communications with the Koch entities, with the mediator and with the Debtors' management and other counsel regarding an ADR proceeding, mediation sessions and other issues surrounding this matter.

CHIDMS1/2767962.1

D.    **CEAGO Avoidance Litigation - 004**

41.    Another portion of the Firm's services during this Interim Fee Period were provided in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[5]    The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction.    However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010.    The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

42.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above).    Accordingly, the Firm filed a timely complaint.

43.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation.    In order to accomplish the obtaining of a stay, the Firm spent time communicating with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.    Also, the Firm spent time researching critical issues concerning the Ceago Transaction complaint.

---

[5] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

14

44.    Moreover, the Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtors' management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal.

## ACTUAL AND NECESSARY EXPENSES INCURRED
## DURING THIS INTERIM FEE PERIOD

45.    As set forth above and as described more fully in each of the Revised Monthly Invoices, by this Application, Wollmuth also respectfully seeks Court approval and allowance for reimbursement for actual and necessary expenses incurred in connection with the rendition of services as special litigation counsel to the Debtors during this Interim Fee Period in the aggregate amount of $18,251.67.

46.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

47.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during this Interim Fee Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page;

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs;

     (e)     Car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m. or on weekends; and

     (f)     Working meal charges are billed at actual cost but are capped at $20 per person and are only charged for meals after 8:00 p.m. or on weekends.

48.     Moreover, Wollmuth submits that all expenses for this Interim Fee Period are sufficiently detailed in the Revised Monthly Invoices in full compliance with the Fee Committee Rules.

49.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for approval herein for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these Cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

50.     Pursuant to the Certification of James N. Lawlor attached hereto as Exhibit "**K**", the undersigned has reviewed the requirements of the Local Rules, and certifies that this Application and the Exhibits attached hereto comply therewith.

## NOTICE

51.     Notice of this Application will be served to all parties required in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these Cases [Docket No. 9635] and the Compensation Order.

CHIDMS1/2767962.1

## CONCLUSION

WHEREFORE, the Firm respectfully requests that the Court enter an order for (i) allowance of compensation to the Firm for professional legal services rendered in the aggregate amount of $346,056.50, (ii) allowance of reimbursement to the Firm for actual and necessary expenses incurred in the aggregate amount of $18,251.67, and (iii) payment to the Firm of the Holdback, as special litigation counsel for the Debtors during this Interim Fee Period.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
          February 24, 2012

CHIDMS1/2767962.1

**INDEX OF EXHIBITS TO THE SECOND INTERIM FEE
APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP
FOR THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011**

**Exhibit A** - Retention Order

**Exhibit B** - Monthly Fee Statement Submitted for February 1, 2011 through February 28, 2011

**Exhibit C** - Monthly Fee Statement Submitted for March 1, 2011 through March 31, 2011

**Exhibit D** - Monthly Fee Statement Submitted for April 1, 2011 through April 30, 2011

**Exhibit E** - Monthly Fee Statement Submitted for May 1, 2011 through May 31, 2011

**Exhibit F** - Revised Monthly Invoice for February 1, 2011 through February 28, 2011

**Exhibit G** - Revised Monthly Invoice for March 1, 2011 through March 31, 2011

**Exhibit H** - Revised Monthly Invoice for April 1, 2011 through April 30, 2011

**Exhibit I** - Revised Monthly Invoice for May 1, 2011 through May 31, 2011

**Exhibit J** - Comparison of Submitted Monthly Fee Statement Amounts and Revised Monthly
Invoice Amounts & Calculation of Holdback

**Exhibit K** - Certification of James N. Lawlor

CHIDMS1/2767962.1

**Case No.:  08-13555**
**Case Name: Lehman Brothers Holdings Inc., et al.**

**CURRENT INTERIM FEE PERIOD:  <u>FEBRUARY 1, 2011 TO MAY 31, 2011</u>**

| APPLICANT | DATE/DOC. NO. OF INTERIM FEE APPLICATION | INTERIM FEES REQUESTED | INTERIM FEES ALLOWED | FEES TO BE PAID FOR CURRENT INTERIM FEE PERIOD | EXPENSES REQUESTED | INTERIM EXPENSES ALLOWED | EXPENSES TO BE PAID FOR CURRENT INTERIM FEE PERIOD |
|---|---|---|---|---|---|---|---|
| Wollmuth Maher & Deutsch LLP | 2/___/2012/ [Doc.__] | $346,056.50 | $346,056.50 | $49,656.50 | $18,251.67 | $18,251.67 | $554.90 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

SCHEDULE A(1)          DATE: _____                          INITIALS: _____ USBJ

**Case No.:  08-13555**
**Case Name: Lehman Brothers Holdings Inc., et al.**

### SUMMARY: ALL INTERIM FEE PERIODS THROUGH MAY 31, 2011
### (INCLUDING THIS PERIOD)

| APPLICANT | DATE/DOC. NO. OF INTERIM FEE APPLICATION AND INTERIM FEE PERIOD | TOTAL FEES REQUESTED | TOTAL FEES PAID (including amounts to be paid pursuant to this Order) | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES PAID (including amounts to be paid pursuant to this Order)* |
|---|---|---|---|---|---|
| Wollmuth Maher & Deutsch LLP | 6/2/2011 [Doc.17346] Interim Fee Period: 10/1/2010 - 1/31/2011 | $918,389.25 | $884,925.25 | $34,270.94 | $31,109.16 |
| Wollmuth Maher & Deutsch LLP | 2/__/2012 [Doc._____] Interim Fee Period: 2/1/2011 - 5/31/2011 | $346,056.50 | $346,056.50 | $18,251.67 | $18,251.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*\* See  Order Signed on 11/28/2011 Granting Applications for the Allowance of Interim Compensation for the Seventh Interim Period (October 1, 2010 through January 31, 2011) for Professional Services Performed and Reimbursement of Actual and Necessary Expenses Incurred and Other Relief [Doc. 22775].*

SCHEDULE A(2)                    DATE: _____            INITIALS: _____ USBJ

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

_____ x

In re:                                                                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*          :

                              Debtors.                               :

_____ x

Chapter 11

Case No. 08-13555 (JMP)

**ORDER APPROVING THE SECOND INTERIM FEE APPLICATION**
**OF WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO**
**THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**FOR THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011**

Upon the Second Interim Fee Application (the "Application")[1] of Wollmuth Maher &

Deutsch LLP ("Wollmuth" or the "Firm"), as special litigation counsel for Lehman Brothers

Holdings, Inc., and its affiliated debtors in the above-captioned chapter 11 cases (collectively,

the "Debtors"), seeking (i) allowance of compensation for professional legal services rendered in

the aggregate amount of $346,056.50, (ii) allowance of reimbursement for actual and necessary

expenses incurred in the aggregate amount of $18,251.67, and (iii) payment of the Holdback

withheld from payments of Monthly Statements, for the period commencing February 1, 2011

through and including May 31, 2011 (the "Interim Fee Period"), pursuant to sections 330 and

331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Rule 2016-1 of the Local

Rules, the order entered by the Court on April 14, 2011 approving a revised fee protocol [Docket

No. 15998] (the "Fee Committee Order"), and the Compensation Order; and due and proper

notice and service of the Application having been given; and due consideration having been

---

[1] Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Application.

given to any responses thereto; and any objections to the Application having been withdrawn, resolved or overruled on the merits; and sufficient cause having been shown therefor;

IT IS, on this _____ day of _____, 2012,

**ORDERED** that:

1.      The Application is granted and approved in all respects and to the extent set forth herein and in Schedule "A(1)" and Schedule "A(2)" hereto.

2.      Wollmuth is authorized to apply against such amounts the amounts previously paid to it, pursuant to the Firm's Monthly Statements, in respect of the Interim Fee Period pursuant to the Fee Committee Order and the Compensation Order.

3.      In accordance with the foregoing, the Debtors are authorized and directed to pay to the Firm the Holdback in the amount of $50,211.40.

4.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

5.      No further or additional notice of the Application is required.


Dated: _____ __, 2012
          New York, New York


_____
HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Retention Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                       :

In re                        :      **Chapter 11 Case No.**

                        :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :      **08-13555 (JMP)**

                        :

                **Debtors.**      :      **(Jointly Administered)**

                        :

---------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 327(e) AND 330
### OF THE BANKRUPTCY CODE AND RULE 2014 OF THE
### FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING
### THE EMPLOYMENT AND RETENTION OF WOLLMUTH MAHER &
### DEUTSCH LLP AS SPECIAL COUNSEL, *NUNC PRO TUNC* TO SEPTEMBER 9, 2010

Upon consideration of the application, dated October 1, 2010 (the "Application"),[1] of

Lehman Brothers Holdings Inc. and its affiliated debtors in the above-captioned chapter 11

cases, as debtors and debtors in possession (together, the "Debtors"), pursuant to sections 327(e)

and 330 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ

and retain Wollmuth Maher & Deutsch LLP ("Wollmuth") as special counsel to the Debtors,

*nunc pro tunc* to September 9, 2010, with respect to the Representative Matters and as more fully

described in the Application; and upon the Affidavit of Paul R. DeFilippo (the "DeFilippo

Affidavit"), a partner at Wollmuth, which was filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Affidavit, that,

except as provided therein, Wollmuth represents no interest adverse to the Debtors or the

Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of

the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and the Court

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10,

1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

having been provided in accordance with the procedures set forth in the second amended order

entered on June 17, 2010 governing case management and administrative procedures for these

cases [Docket No. 9635] on (i) the United States Trustee for the Southern District of New York;

(ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) Wollmuth; and (vii) all parties who have requested notice in

these chapter 11 cases, and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the Application is in the best

interests of the Debtors, their estates and creditors, and all parties in interest and that the legal

and factual bases set forth in the Application establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the Application is granted; and it is further

ORDERED that pursuant to section 327(e) of the Bankruptcy Code, the Debtors are

hereby authorized to employ and retain Wollmuth as special counsel to the Debtors, effective

*nunc pro tunc* to September 9, 2010 for the Representative Matters identified in the Application

and in accordance with Wollmuth's customary rates in effect from time to time and its

disbursement policies; and it is further

ORDERED that Wollmuth shall apply for compensation and reimbursement of expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code, applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by the U.S. Trustee, and such other procedures that have been or may be fixed by order of this Court, including but not limited to the Court's Third Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 4165] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket No. 3651].

Dated: New York, New York
      October 28, 2010

                          *s/ James M. Peck*
                          Honorable James M. Peck
                          United States Bankruptcy Judge

**EXHIBIT B TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Monthly Fee Statement Submitted for February 1, 2011 through February 28, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

————————————————————————— x

In re:                                                                  :

LEHMAN BROTHERS HOLDINGS INC., *et al.*        :

Debtors.                              :

————————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

## FIFTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 11872] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | February 1, 2011 to February 28, 2011 |
| Amount of Compensation Sought: | $94,730.00 |
| Amount of Expense Reimbursement Sought: | $6,508.15 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $75,784.00 |

This is a:                         X Monthly     ___ Interim     ___Final Application

This is Wollmuth Maher & Deutsch LLP's fifth monthly fee application in this case.

## Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 595.00 | 5.20 | $3,094.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 550.00 | 1.80 | 990.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 550.00 | 2.40 | 1,320.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 550.00 | 0.90 | 495.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 550.00 | 16.10 | 8,855.00 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 495.00 | 24.10 | 11,929.50 |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 395.00 | 47.70 | 18,841.50 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 62.40 | 26,520.00 |

| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 250.00 | 12.80 | 3,200.00 |
|---|---|---|---|---|---|
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 350.00 | 0.20 | 70.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 250.00 | 53.30 | 13,325.00 |
| Autumn J. Anderson | Paralegal | | 110.00 | 32.90 | 3,619.00 |
| Matthew Bost | Paralegal | | 110.00 | 20.50 | 2,255.00 |
| Katia Sperduto | Paralegal | | 120.00 | 1.80 | 216.00 |
| | | | **Total** | **282.10** | **$94,730.00** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Claims Administration and Objections | 1.20 | $660.00 |
| Avoidance Action Litigation | 280.90 | 94,070.00 |
| **Subtotal:** | **282.10** | **$94,730.00** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **282.10** | **$94,730.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.   Duplicating (@ $0.10 per page) | $27.75 |
| 2.   Postage Expense | 25.36 |
| 3.   Legal Research (Lexis Nexis/Pacer) | 166.89 |
| 4.   Transportation – Elite Car Service /Charge & Ride | 479.83 |
| 5.   Working Dinner | 170.48 |
| 6.   Local Travel | 111.92 |
| 7.   ALM Media | 11.40 |
| 8.   Lawyer Service – Demovsky | 2,863.14 |
| 11. Filing Fee | 73.18 |
| 12. Witness Fee | 320.00 |
| 13. Federal Express | 2,258.20 |
| **TOTAL DISBURSEMENTS:** | **$6,508.15** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                              :

LEHMAN BROTHERS HOLDINGS INC., *et al.*   :

                    Debtors.                        :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

### FIFTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the

"Firm") hereby seeks reasonable compensation in the above-captioned cases (the "Debtors"), for

professional legal services rendered as counsel to the Debtors in the amount of $94,730.00,

together with reimbursement for actual and necessary expenses incurred in the amount of

$6,508.15 for the period commencing February 1, 2011 through and including February 28, 2011

(the "Compensation Period"). Pursuant to Third Amended Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for

Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated June 25,

2009 [Docket No. 4165] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $75,784.00, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $6,508.15, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1. Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2. On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3. On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4. On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The

Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $75,784.00 (80% of the actual compensation of $94,730.00) and expense reimbursement of $6,508.15. Attached hereto as Exhibit A is a detailed

explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $75,784.00 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $6,508.15 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estate at the

4

time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14. The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation - 001**

15. The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[1] On September 9, 2010, the Firm was formally asked to

---

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

16.     During the Compensation Period, the Firm prepared expedited discovery requests to named defendants and relevant third parties in an effort to quickly identify the beneficial noteholders that may need to be added as additional defendants in the litigation, as well as to obtain other critical information. The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States. These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.     During the Compensation Period, the Firm also prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties.

18.     Additionally, the Firm reviewed, commented on and prepared various additions and revisions to the Debtors' Motion for an Extension of Deadline for Service of Avoidance Actions.

19.     The Firm also continued to monitor important developments in the Lehman proceeding that had implications for the litigation, such as the Debtors' notice involving derivative counter party alternative dispute resolution ("ADR") procedures and the objections thereto and reviewed and provided comments to revised proposed orders regarding ADR procedures.

20.    Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period.

21.    The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

22.    Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the Debtors' efforts to resolve the claims in a structured, but informal process.

**C.    Koch Avoidance Litigation - 003**

23.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

24.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing ADR procedures or by a modified form of same. Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked

to address potential discovery and damages issues raised by the Koch entities. In addition, the Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed. During the Compensation Period, the Firm engaged in various communications with the Koch entities and with the Debtor's management and other counsel regarding an ADR proceeding and other issues surrounding this matter.

## C.  **CEAGO Avoidance Litigation - 004**

25.     In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2] The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010. The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

26.     The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

27.     In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that

---

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm spent time communicating with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

## COMPENSATION REQUESTED

28.    For the Compensation Period, Wollmuth seeks compensation in the amount of $75,784.00 (80% of the total fees of $94,730.00 incurred during the Compensation Period) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $6,508.15 as detailed in Exhibit B.

29.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

30.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

   (a)    Long-distance telephone charges are billed at actual costs;

   (b)    Photocopy charges are $.10 per page;

   (c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

   (d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

   (e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

(f)     meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

31.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

32.     The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $75,784.00 representing the total compensation for professional services rendered, 80% or $94,730.00, of which is to be currently paid, and the sum of $6,508.15 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from February 1, 2011 through February 28, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
William A. Maher
Paul R DeFilippo
James N. Lawlor
WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050

Special Counsel for the
Debtors and Debtors-in-Possession

Dated:    New York, New York
April 4, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Estate                                                    April 4, 2011

File #:        4715-001

Inv #:         20465

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C05 | Claims Administration and Objections | 1.20 | 660.00 |
| C11 | Avoidance Action Litigation | 280.90 | 94,070.00 |
| | **Total** | **282.10** | **$94,730.00** |
| | **Grand Total** | **282.10** | **$94,730.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 595.00 | 5.20 | 3,094.00 |
| Sandip Bhattacharji | Partner | 550.00 | 1.80 | 990.00 |
| Randall R.Rainer | Partner | 550.00 | 2.40 | 1,320.00 |
| James N. Lawlor | Partner | 550.00 | 0.90 | 495.00 |
| William F. Dahill | Partner | 550.00 | 16.10 | 8,855.00 |
| Adam M. Bialek | Junior Partner | 395.00 | 47.70 | 18,841.50 |
| Michael C. Ledley | Junior Partner | 495.00 | 24.10 | 11,929.50 |
| Serena Parker | Associate | 425.00 | 62.40 | 26,520.00 |
| Christopher G. Passavia | Associate | 250.00 | 12.80 | 3,200.00 |
| John D. Giampolo | Associate | 350.00 | 0.20 | 70.00 |
| Alexis Castillo | Associate | 250.00 | 53.30 | 13,325.00 |
| Matthew Bost | Paralegal | 110.00 | 20.50 | 2,255.00 |
| Autumn J. Anderson | Paralegal | 110.00 | 32.90 | 3,619.00 |

Invoice #:      20465                              Page 2

| Katia Sperduto | Paralegal | 120.00 | 1.80 | 216.00 |
|---|---|---|---|---|
| | **Total** | | **282.10** | **$94,730.00** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---:|
| ALM | ALM Invoice # | 11.40 |
| chr | Charge & Ride Inv. # | 38.81 |
| dem | Demovsky Lawyer Service Inv.# | 2,863.14 |
| Dnr | Working Dinner | 170.48 |
| Elit | Elite (Car Service) Inv. # | 441.02 |
| FDX | Federal Express Inv # | 2,258.20 |
| ff | Filing Fee | 73.18 |
| lex | Lexis Nexis Inv. # | 166.89 |
| lo | Local Travel | 111.92 |
| ph | Photocopies | 27.75 |
| psx | Postage Expense | 25.36 |
| wit | Witness Fee | 320.00 |
| | Total Disbursements | $6,508.15 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Feb-01-11 | Avoidance Action Litigation:  T/cs and emails w/WFD and AMB re: subpoena to Morgan Stanley and t/c w/Morgan Stanley re: same | 0.30 | 178.50 | WAM |
| | Case Administration; Begin prep of Jan Monthly Invoice | 0.50 | 275.00 | JNL |
| | Avoidance Action Litigation: O/c w/AMB re: motion staffing/timing; attn to email re: same | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; T/c w/I. deVyver re: BNY Mellon's response to subpoena | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review Picard case re: discovery abroad and email WFD re: same | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Long t/c w/L. Elbaum and AHC re: follow-up responses to DTC subpoena | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Review emails from SP re: confirming which entities were served w/subpoenas | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from EPIQ re: service of Notices of Subpoenas | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; O/cs w/SP re: assignments | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Review JG and SP emails re: service of process upon P.O. Box | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Prep of email to S. Collings re: motion to extend time to serve complaint | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; T/c w/Counsel for Credit Suisse re: subpoena | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; T/cs w/Pershing and CGP re: subpoena | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; O/c w/SCB re: DTC Participant Pershings's role as clearing agent | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review email from WAM to Morgan Stanley re: subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Revise Morgan Stanley subpoena and forward same to WAM | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Legal research re: validity of service to post office box per AMB in connection w/service of subpoenas to nonparty DTC participants | 1.50 | 637.50 | SMP |
| | Avoidance Action Litigation; Revise letter transmitting docs to committee per AMB | 0.50 | 212.50 | SMP |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Draft supplemental subpoena for consolidated JP Morgan entities | 0.80 | 340.00 | SMP |
|  | Avoidance Action Litigation: Review emails to/from A. Bowdler at epiqsystems re: service of subpoenas on Comerica Bank, Deseret Trust, Huntington National Bank, Northern Trust Company, PNC Bank, SunTrust Bank and UBS Securities | 0.10 | 25.00 | CGP |
|  | Avoidance Action Litigation: Review email from SMP re: research on service of process on a P.O. Box address | 0.10 | 25.00 | CGP |
|  | Avoidance Action Litigation; call w/L. Elbaum re: subpoena served on DTCC and additional information | 0.30 | 75.00 | AHC |
|  | Avoidance Action Litigation; review discovery and synthesize same in chart | 3.00 | 750.00 | AHC |
|  | Calendar deadlines; check Affidavits of Service provided by process server for accuracy | 0.50 | 55.00 | MEB |
|  | Proof and edit email | 0.10 | 11.00 | MEB |
| Feb-02-11 | Avoidance Action Litigation; Conf w/AMB re: discovery from JPM | 0.30 | 165.00 | SCB |
|  | Avoidance Action Litigation; Attn to email to SO re: motion schedule | 0.40 | 220.00 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB re: deadlines | 0.20 | 110.00 | WFD |
|  | Avoidance Action Litigation: t/c w/Huntington Bank re: subpoena | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation: emails to/from SP re: service of subpoenas on DTC participants | 0.50 | 197.50 | AMB |
|  | Avoidance Action Litigation: review Aff of Service from Epiq and update corresponding discovery charts | 0.30 | 118.50 | AMB |
|  | Avoidance Action Litigation: revise/update chart of future actions for discovery demands | 1.00 | 395.00 | AMB |
|  | Avoidance Action Litigation: review emails from WFD and S.Collings re: Motion to Extend time to Serve | 0.10 | 39.50 | AMB |
|  | Avoidance Action Litigation: review email from P.Anderson re: Zias Group being dissolved | 0.10 | 39.50 | AMB |
|  | Avoidance Action Litigation: emails to/from A. Rovira re: adjourned Co-Issuer depos | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation; Prep revised subpoenas to consolidated DTC participants | 1.50 | 637.50 | SMP |
|  | Avoidance Action Litigation: Review emails to/from A. Bowdler at epiqsystems re: service of subpoenas on Comerica Bank, Deseret | 0.10 | 25.00 | CGP |

|  | Trust, Huntington National Bank, Northern Trust Company, PNC Bank, SunTrust Bank and UBS Securities |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation: Review email from SMP re: research on service of process on a P.O. Box address | 0.10 | 25.00 | CGP |
|  | Avoidance Action Litigation; continue to review discovery and synthesize same into chart | 1.00 | 250.00 | AHC |
|  | Avoidance Action Litigation; call to Huntington w/AMB and o/c w/AMB re: same | 0.20 | 50.00 | AHC |
|  | Avoidance Action Litigation; continue to review discovery and synthesize same into chart | 2.80 | 700.00 | AHC |
| Feb-03-11 | Avoidance Action Litigation; Conf w/AHC re: Pebble Creek discovery | 0.30 | 165.00 | SCB |
|  | Avoidance Action Litigation; Conf w/AMB re: Puglisi discovery | 0.10 | 55.00 | SCB |
|  | Avoidance Action Litigation;  Review notice of appearance in flip litigation | 0.10 | 55.00 | JNL |
|  | Avoidance Action Litigation; O/c w/AMB re: motion | 0.20 | 110.00 | WFD |
|  | Avoidance Action Litigation; T/c w/Scarlett re: motion, timing | 0.60 | 330.00 | WFD |
|  | Avoidance Action Litigation; Attn to services issues | 0.40 | 220.00 | WFD |
|  | Avoidance Action Litigation; T/c w/CGP and Bonzmon re: Credit Agricole Subpoena | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation; Review emails to/from D. Puglisi and WFD re: service of process and discovery on Co-Issuer Defendants | 0.10 | 39.50 | AMB |
|  | Avoidance Action Litigation; O/c w/WFD and AHC re: next steps | 1.00 | 395.00 | AMB |
|  | Avoidance Action Litigation; T/c w/WFD and S. Collings re: joint motion to extend time to serve | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation; O/c w/SCB and RD re: co-issuer discovery | 0.40 | 158.00 | AMB |
|  | Avoidance Action Litigation; T/c w/CGP and S. Alan re: Huntington Bank | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation; T/c w/B. Sabados re: subpoena | 0.20 | 79.00 | AMB |
|  | Avoidance Action Litigation; Prep revised subpoenas to consolidated DTC participants | 2.50 | 1,062.50 | SMP |
|  | Avoidance Action Litigation: Research re: service of process on correct address of actual defendant prior to amending the caption of the | 1.30 | 325.00 | CGP |

|  | | | | |
|---|---|---|---|---|
| | complaint to appropriately reflect that defendant's legal name | | | |
| | Avoidance Action Litigation: T/cs w/AMB and A. Brozman, counsel for Credit Agricole Securities LLC, and S. Allen of Huntington National Bank re: subpoena's issued against their respective companies | 0.60 | 150.00 | CGP |
| | Avoidance Action Litigation; complete review of discovery | 5.70 | 1,425.00 | AHC |
| | Prep cover letters for entities that will be served or re-served subpoena | 0.40 | 44.00 | MEB |
| Feb-04-11 | Avoidance Action Litigation; O/c w/AMB re: questions raised by letter from Shearman & Sterling re: Phoenix transactions | 0.20 | 110.00 | RRR |
| | Avoidance Action Litigation; O/c w/AMB re: motion to extend | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Follow up on service issues | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation Sign DTC participant subpoenas | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: review Sherman and Sterling letter re: IKB and o/c w/WFD and RRR re: same | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation: prep of motion to extend time to serve | 8.00 | 3,160.00 | AMB |
| | Avoidance Action Litigation: review email from P.Anderson re: status of Cayman Islands entities | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review email from BoA re: additional discovery | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Revise and finalize subpoenas and notices of subpoenas for consolidated DTC participants | 1.50 | 637.50 | SMP |
| | Avoidance Action Litigation: Research re: whether to serve summons and complaint on real parties in interest before or after amending the complaint to properly name said parties; draft email memo re: same | 3.90 | 975.00 | CGP |
| | Avoidance Action Litigation: Review email/letter from A. Lorenzo re: Pyxis | 0.20 | 50.00 | CGP |
| | Avoidance Action Litigation: Research re: foreign entities LLS could not identify address information for and draft email summarizing findings for AMB | 1.40 | 350.00 | CGP |
| | Avoidance Action Litigation; obtain information for AMB for summary of discovery performed to date | 1.00 | 250.00 | AHC |
| | Scan, save on system, copy and tab subpoenas and notices of subpoena; prep cover letters; trip to process server | 4.60 | 506.00 | MEB |

| Feb-06-11 | Avoidance Action Litigation; Update DTC Participant discovery spreadsheet per AMB | 2.30 | 977.50 | SMP |
|---|---|---|---|---|
| | Avoidance Action Litigation Attendance; review and edit AMB draft insert for brief re: extension of time to serve process/discovery and emails w/AMB re: same | 1.40 | 350.00 | AHC |
| Feb-07-11 | Avoidance Action Litigation: Emails to/from Morgan Stanley and WMD re: Morgan Stanley subpoena | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation: Review email from Weil UK re: SPV litigation and emails w/WMD personnel re: same | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation: Conf w/AHC re: B of A discovery response | 0.30 | 165.00 | SCB |
| | Avoidance Action Litigation: Meet w/AMB, MCL re: motion | 0.70 | 385.00 | WFD |
| | Avoidance Action Litigation; Attn to UK issues | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Attn to additional foreign service | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Email to/from S. Allen re: Huntington National Bank subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review numerous emails from WFD and S. Ong re: foreign deals | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL re: doc production from Pebble Creek re: doc demands | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; T/c w/C. Howard re: Wells Fargo's response to discovery demands | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Email to EPIQ re: service of notice of subpoenas | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Email to/from EPIQ and AHC re: edits to affidavit of service | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; Long o/c w/WFD and MCL re: next steps and motion to extend time to serve | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation; O/c w/SP re: assignment to serve subpoenas | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Email to WFD re: serving remaining noteholders | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; T/c w/WGM re: IKB letter and o/c w/CGP re: draft response requesting service of process | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Anderson and t/cs w/P. Anderson re: bid letter re: serving process abroad | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Update subpoena chart | 0.10 | 39.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to/from J. Dillon representing Barclays re: confirming extension of time to answer subpoena | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; Prep motion to extend time to serve process | 1.20 | 474.00 | AMB |
| Avoidance Action Litigation; T/c w/R. Redone re: Deutsche Bank response to Pebble Creek subpoena | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Internal email re: Pedone t/c | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; Draft email to R. Pedone confirming extension of time to respond to Pebble Creek subpoena | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; O/c w/WFD, AMB re: WMD section of motion for extension of time for service | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation; Legal and internet research re: corporate status of State Street Bank and Trust Company and Investors Fiduciary Trust and appropriate addresses in connection w/DTC participant subpoenas per AMB | 2.00 | 850.00 | SMP |
| Avoidance Action Litigation; Prep subpoenas and notices of subpoenas to remaining DTC participants | 1.50 | 637.50 | SMP |
| Avoidance Action Litigation: Review email to/from Huntington Bank re: Subpoena | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation: Draft letter to R. Schwed (counsel to Industriebank AG) re: his letter of 2/3/11 | 0.90 | 225.00 | CGP |
| Avoidance Action Litigation: O/c w/AMB re: drafting letter to R. Schwed (counsel to Industriebank AG) re: his letter of 2/3/11 | 0.10 | 25.00 | CGP |
| Avoidance Action Litigation: Review email from AMB to J. Dillon (counsel to Barclays Capital Inc.) forwarding the Supplemental Subpoena, Amended Complaint and Schedule of CUSIP numbers and extending Barclays' time to respond to the Subpoena and adjourning the scheduled depo pending Barclays' response | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation; review new production | 5.50 | 1,375.00 | AHC |
| Avoidance Action Litigation; o/cs w/AMB, MEB re: discovery | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; draft MCL Affidavit, finalize and e-file same | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; call w/Epiq re: service list and review same | 0.20 | 50.00 | AHC |
| Scan docs; save emails to system | 0.20 | 22.00 | MEB |

| Feb-08-11 | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation:  Review recent emails re: discovery responses | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Conf w/AHW re: Pyxis doc request | 0.20 | 110.00 | SCB |
| | Avoidance Action Litigation; attn to info requested by S. Ong in U.K | 0.50 | 275.00 | WFD |
| | Avoidance Action Litigation; O/c w/ML and AMB re: motion | 0.50 | 275.00 | WFD |
| | Avoidance Action Litigation; Attn to service issues | 0.80 | 440.00 | WFD |
| | Avoidance Action Litigation; T/cs w/Wachtell re: JP Morgan production re: subpoena | 0.90 | 355.50 | AMB |
| | Avoidance Action Litigation; Review email from MCL to S. Collings re: motion to extend time to answer | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; O/cs w/SP re: serving subpoenas | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; O/c w/KD re: review of discs received from Trustee | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Email to Rabobank's counsel re: accepting service | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; T/c w/counsel for Rabobank re: depos schedule | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD and AHC re: UK deals | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD, AHC and S. Ong re: UK deals | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Emails to/from E. Blondel and I. Boczko re: same | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Draft email to M. Breen confirming adjournment of 30(b)(6) depo of Stone Tower | 0.10 | 49.50 | MCL |
| | Avoidance Action Litigation; Review AMB memo re: discovery and service efforts to date | 0.70 | 346.50 | MCL |
| | Avoidance Action Litigation; Review affidavits of service and update DTC participants list | 1.50 | 637.50 | SMP |
| | Avoidance Action Litigation; Review, revise and finalize subpoenas and notices of subpoenas to remaining DTC participants | 4.00 | 1,700.00 | SMP |
| | Avoidance Action Litigation: Review email to R. Guttmann (counsel to Rabobank) | 0.10 | 25.00 | CGP |
| | Avoidance Action Litigation: Review emails to/from C. Howard (counsel to Walls Fargo, National Association) re: setting deadline for service of responses to LBSF's doc demands and adjournment of depos pending such responses | 0.10 | 25.00 | CGP |

Invoice #:       20465                                Page      10

| | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation; continue to review discovery and attention to discovery issues | 3.30 | 825.00 | AHC |
| | Avoidance Action Litigation; call to Wachtell | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; draft email per WFD request and review Protective Order for same | 0.20 | 50.00 | AHC |
| | Continue scanning, saving on system, copying and tabbing of subpoenas and notices of subpoena; prep cover letters; trip to process server; proof and edit email | 3.00 | 330.00 | MEB |
| | Avoidance Action Litigation; Maintain issuer production of documents into system database | 2.80 | 308.00 | AJA |
| | Avoidance Action Litigation: Prepare emails to MEB and SMP re: service of subpoenas on various entities | 0.40 | 48.00 | KLS |
| Feb-09-11 | Avoidance Action Litigation; Emails w/team re: appropriate period for stay extension request | 0.10 | 55.00 | RRR |
| | Avoidance Action Litigation; Review, markup draft of motion to extension of service deadline circulated by MCL | 0.50 | 275.00 | RRR |
| | Avoidance Action Litigation; O/c w/AMB, MCL re: motion to extend | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; T/c w/P. Ansderson re: service of foreign defendants | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review MCL's draft Motion to Extend time to Serve | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD, MCL and RRR re: time to request in motion to extend time to serve process | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; Forward affidavits of service to SP for calendaring | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from EPIQ re: affidavit of service for subpoenas | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Email to/from L. Elbaum re: DTC's response to production | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review emails from MCL, WFD and WGM re: Motion to Extend time to Serve process | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review and revise email to JPMorgan's counsel re: subpoena | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: email to JPMorgan's counsel re: response to subpoena | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: bid letter re: service of process abroad and forward same to WFD | 0.10 | 39.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Emails to/from JPMorgan's counsel re: extension of time to response to subpoena | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; Draft and revise WMD section of motion for extension of time to serve | 3.50 | 1,732.50 | MCL |
| Avoidance Action Litigation; Review WGM draft motion for extension of time to serve | 0.40 | 198.00 | MCL |
| Avoidance Action Litigation; Update DTC Participant List | 3.00 | 1,275.00 | SMP |
| Avoidance Action Litigation; attention to numerous discovery issues; review and update charts and spreadsheets for same | 3.00 | 750.00 | AHC |
| Scan subpoenas, notices of subpoena and cover letters and save on system; proof and edit email | 0.70 | 77.00 | MEB |
| Avoidance Action Litigation; Extract and convert docs from Issuer discs re Alta, Copper Creek, Stowe | 5.50 | 605.00 | AJA |
| Avoidance Action Litigation:  Review recent emails re: discovery issues and next steps | 0.20 | 119.00 | WAM |
| Avoidance Action Litigation:  Review insert re: Distributed Deals in proposed joint motion for extension of time, and t/c w/RRR re: same, and calendar date | 0.30 | 178.50 | WAM |
| Avoidance Action Litigation; O/c w/WFD, MCL re: issues related to motion for extension of service deadline, next steps; t/c w/WAM re: status | 0.20 | 110.00 | RRR |
| Avoidance Action Litigation; Review, markup MCL's revisions to motion for extension of service deadline | 0.20 | 110.00 | RRR |
| Avoidance Action Litigation; Review draft motion | 1.00 | 550.00 | WFD |
| Avoidance Action Litigation; O/cs w/MCL, RRR re: same | 0.30 | 165.00 | WFD |
| Avoidance Action Litigation; WGM emails re: length of extension | 0.20 | 110.00 | WFD |
| Avoidance Action Litigation: T/cs w/Pershing's counsel re: response to subpoena | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: t/c w/Comerica Bank re: response to subpoena | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: review emails from RRR, WFD, MCL and S.Collings re: Motion to Extend Time to Serve process; review email from MCL and WFD re: Pebble Creek Issuer being served | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: review email from WFD to Locke re: additional defendants | 0.10 | 39.50 | AMB |

Feb-10-11 (row label appears at "Avoidance Action Litigation: Review recent emails re: discovery issues and next steps")

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: email to WFD re: deadline for time to serve process | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review letter agmt from Credit Agricole re: subpoena and email to WFD re: same | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation; Revise WMD section of motion for extension of time to serve; research re: same. | 1.00 | 495.00 | MCL |
| | Avoidance Action Litigation; O/c and email exchanges w/WFD, RRR, AMB re: WMD section of motion for extension of time to serve, discovery issues | 0.50 | 247.50 | MCL |
| | Avoidance Action Litigation; T/c w/R. Pedone re: Deutsch Bank response to Pebble Creek subpoena | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Internal email exchange re: Deutsch Bank response to Pebble Creek subpoena | 0.10 | 49.50 | MCL |
| | Avoidance Action Litigation; Update DTC Participant List | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; Review First Amended Complaint in preparation for making revisions to Request for Judicial Assistance/Letters Rogatory to foreign entities | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; attention to discovery issues; email and o/cs w/AMB re: same | 1.00 | 250.00 | AHC |
| | Avoidance Action Litigation; review discovery for additional information to be sent to JP Morgan | 1.00 | 250.00 | AHC |
| | Proof and edit emails; scan and save to system process server's Affidavits of Service for Subpoena and Order; scan and save to system vendor invoices | 1.30 | 143.00 | MEB |
| | Avoidance Action Litigation; Extract and convert docs from Issuer cds re Stowe, Penn's Landing, Pyxis, Bluepoint, Crown City | 5.30 | 583.00 | AJA |
| Feb-11-11 | Avoidance Action Litigation:  Review recent emails re: motion to extend stay | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation; Attn to service status | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; Review, mark draft motion | 0.50 | 275.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, MLA re: draft | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; Attn to LLS foreign service | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Emails to/from J. Chang and t/c w/J. Chang re: JP Morgan's response to Subpoena | 0.40 | 158.00 | AMB |

Invoice #:      20465                                        Page 13

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review email from L. McMurray and WFD re: service of additional foreign noteholders | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from WFD, MCL and PRD re: edits it motion extending time to serve | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD, MCL and S. Collings re: motion extending time to serve | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Email to WFD re: Counsel for Credit Agricole's letter and o/c w/CGP re: same | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Anker re: subpoena to PNC Bank and t/c w/P. Anker re: same | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation: Rev'd and revised motion for extension of time to serve | 0.50 | 247.50 | MCL |
| | Avoidance Action Litigation: O/c's and internal email exchanges re: motion for extension of time to serve | 1.50 | 742.50 | MCL |
| | Avoidance Action Litigation: Email exchanges w/WGM re: motion for extension of time to serve | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation: T/c w/L. Elbaum re: DTC production | 0.50 | 247.50 | MCL |
| | Avoidance Action Litigation: O/c w/AMB re: DTC issues | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Legal research re: service of process upon trust and/or trustee | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; Review and revise draft Request for Judicial Assistance/Letters Rogatory to foreign entities | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation: Review letter from A. Brozman purporting to respond to the Subpoena directed at Credit Agricole Securities (USA) LLC and provide comments re: how to respond; review e-mails to/from WFD and AMB re: same | 0.60 | 150.00 | CGP |
| | Avoidance Action Litigation; attention to discovery issues and o/c w/AMB re: same | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; Finish drafting response to doc requests | 2.80 | 700.00 | AHC |
| | Proof and edit email; revise DTC Participant Information Chart; scan and save vendor invoices on system | 3.30 | 363.00 | MEB |
| | Avoidance Action Litigation; Retrieve document prodcution from discs | 1.80 | 198.00 | AJA |
| Feb-12-11 | Avoidance Action Litigation: Review emails from WFD and MCL re: timing of revised draft re: motion to extend time to serve process | 0.20 | 79.00 | AMB |

Invoice #:        20465                                              Page 14

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Revised motion for extension of time to serve | 1.00 | 495.00 | MCL |
| | Avoidance Action Litigation: Email exchanges w/WMD and WGM re: extension of time to serve | 0.20 | 99.00 | MCL |
| Feb-13-11 | Avoidance Action Litigation: draft letter from AMB to A. Brozman re: Credit Agricole Securities (USA) LLC's letter response to the Subpoena | 1.40 | 350.00 | CGP |
| Feb-14-11 | Avoidance Action Litigation:  Review court notice and motion papers to extend time to serve in distributed deals | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Attn to completing motion to extend | 0.90 | 495.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB re: subpoena responses | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; T/c w/ M. Johnson re: BoA and ML response to subpoenas | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Emails to/from EPIQ and MCL re: service of motion | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Review numerous emails from A. Schwarz, MCL and WFD re: filing motion to extend time to serve process | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Revise letter to IKB | 0.90 | 355.50 | AMB |
| | Avoidance Action Litigation; Revise letter to CAS | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; T/c w/Morgan Stanley re: subpoena | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; O/cs w/SP re: assignments | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: Rev'd and revised draft of motion to extend time to serve | 0.70 | 346.50 | MCL |
| | Avoidance Action Litigation: O/c and email exchanges w/WFD, RRR, AMB re: motion to extend time to serve | 1.20 | 594.00 | MCL |
| | Avoidance Action Litigation: T/c and email exchanges w/WMG, Epiq re: revising, finalizing and serving motion to extend time to serve | 0.70 | 346.50 | MCL |
| | Avoidance Action Litigation: T/c w/R. Pedone re: Deutsch Bank response to Pebble Creek discovery | 0.50 | 247.50 | MCL |
| | Avoidance Action Litigation: Internal email exchange re: discovery served on Pebble Creek | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Legal research re: service of process/subpoena upon trust and/or trustee | 2.00 | 850.00 | SMP |

Invoice #:          20465

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and analyze RACER deals 2005-19, 2005-21, 2006-1, 2007-4 and RACER Trust 2003-A re: service of process/subpoena issues per AMB | 3.50 | 1,487.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB re: service of process/subpoena issues | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: trustee discovery in connection w/update of letter to Creditors Committee transmitting discovery | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; Update Letter to Creditors Committee transmitting discovery | 0.80 | 340.00 | SMP |
| | Scan and save doc on system; proof and edit letter from AMB to A. Brozman; proof and edit letter from AMB to R. Schwed | 0.40 | 44.00 | MEB |
| | Avoidance Action Litigation Retrieve document prodution and convert for filing in system database | 2.60 | 286.00 | AJA |
| Feb-15-11 | Avoidance Action Litigation:  Review recent emails re: additional noteholders | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation:  Review chart prepared by WMD re: additional noteholders | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Attn to motion follow up | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Attn to client request re: note holders | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation: Revise letter to Bronsmon re: subpoena | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation: t/c w/C.Walsh from UBS Securities LLC | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: emails to/from MCL re: assignments | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from WFD, Locke, AHC and CGP re: signed LLS bid contract and list of additional noteholders | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review new noteholder lists | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation: o/c w/SP re: assignments | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: Rev'd objections of Northern Trust and Goldman to DTC participant subpoena | 0.50 | 247.50 | MCL |
| | Avoidance Action Litigation: Rev'd email correspondence re: service issues, Pebble Creek discovery | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Update Letter to Creditors Committee transmitting discovery per comments of AMB | 0.80 | 340.00 | SMP |

Invoice #:          20465                                              Page 16

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Update DTC participant list re: additional service information | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; Prep, revise and update spreadsheet re: potential additional defendants discovered from review of discovery received per AMB | 3.50 | 1,487.50 | SMP |
| | Avoidance Action Litigation; O/cs w/AHC and AMB re: prep of spreadsheet re: additional defendants discovered from review of discovery received | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation: Emails to/from AMB re: list of noteholders for which we have learned better information, including proper entity names | 0.20 | 50.00 | CGP |
| | Avoidance Action Litigation; o/cs w/SMP re: discovery | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; Review and edit template of letters rogatory and o/cs w/WFD, AMB re: same | 0.70 | 175.00 | AHC |
| | Avoidance Action Litigation; Create list of new information on existing noteholders and review/edit SMP list of new information on potential noteholders; o/cs w/AMB, SMP re: same | 3.00 | 750.00 | AHC |
| | Save PDF to system; print docs to be produced; format Additional Noteholders chart | 0.50 | 55.00 | MEB |
| | Avoidance Action Litigation; Retrieve document production from discs re Greystone, Sunset Park and convert accordingly for filing | 1.30 | 143.00 | AJA |
| | Avoidance Action Litigation:  Review returned court docs recently received from CT Corp and notices from CSC re: court docs and discovery that they were unable to serve, update pleading and discovery spreadsheet w/info on same, label and file same, o/c w/AMB re: same and send email to AMB w/info on same | 1.00 | 120.00 | KLS |
| | Avoidance Action Litigation: Collect deal binders from SCB's office and organize same in case room per SCB's request | 0.20 | 24.00 | KLS |
| Feb-16-11 | Avoidance Action Litigation; Attn to Noteholder update | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Review emails to/from L. McMurray and WFD re: executed LLS docs and noteholder list | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from MCL re: Northern Trust subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review emails from P. Anderson re: status of service of process | 0.10 | 39.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from MCL re: summarizing new Proposed Order re: ADR | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; T/c w/J. Cheng re: production of docs | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review proposed Second Revised Order re: Authorization to Implement ADR Procedures | 0.90 | 445.50 | MCL |
| Avoidance Action Litigation; Draft email memo re: proposed Second Revised Order re: Authorization to Implement ADR Procedures | 0.60 | 297.00 | MCL |
| Avoidance Action Litigation; T/c w/M. Brown re: Northern Trust response to subpoena (0.40); sent internal email re: same (0.10) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation; Review versions of draft settlement agmt and compare indemnification provisions to prior versions per WFD | 0.70 | 297.50 | SMP |
| Avoidance Action Litigation; Revise and update DTC participant list re: additional service and information | 4.50 | 1,912.50 | SMP |
| Avoidance Action Litigation; O/c w/WFD re: same | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation: O/c w/ AHC re: updating discovery spreadsheet; update discovery spreadsheet w/r/t subpoenas and/or summons and complaints returned to sender | 0.50 | 125.00 | CGP |
| Avoidance Action Litigation; pull documents from docket per MCL request | 0.80 | 200.00 | AHC |
| Avoidance Action Litigationl; Extract discovery docs from discs, convert docs, file into system database, record doc errors | 4.00 | 440.00 | AJA |
| Feb-17-11  Avoidance Action Litigation; O/c w/AMB re: subpoena responses | 0.20 | 110.00 | WFD |
| Avoidance Action Litigation; T/c w/J. Dillon re: docs to be produced by JP Morgan pursuant to subpoena | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails and t/c w/J. Cheng re: confidentiality agmt | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails to/from EPIQ and MCL re: change to service list | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Review emails from Epiq re: Affidavit of Service for Motion to extend time to serve process | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; T/c w/J. Shields re: docs from State Street Bank pursuant to subpoena | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Email to/from WFD re: same extending time for JP Morgan to produce docs for subpoena | 0.20 | 79.00 | AMB |

Invoice #:        20465                              Page 18

|          |                                                                                                                                      |      |        |     |
|----------|--------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Avoidance Action Litigation; Email exchange w/Epiq re: service issue                                                                  | 0.20 | 99.00  | MCL |
|          | Scan and save production docs on system; check hardcopies of Affidavits of Service to ensure all have been scanned and saved on system; scan and save on system additional Affidavits of Service | 1.50 | 165.00 | MEB |
|          | Avoidance Action Litigation; Extract discovery docs from Issuer discs, convert docs; compile records of doc errors and damage         | 5.00 | 550.00 | AJA |
| Feb-18-11 | Avoidance Action Litigation; Attn to subpoena issues                                                                                 | 0.40 | 220.00 | WFD |
|          | Avoidance Action Litigation; Follow up on foreign service / emails                                                                    | 0.40 | 220.00 | WFD |
|          | Avoidance Action Litigation; Revise letters to SunTrust and Desert Banks re: depos from subpoenas                                     | 0.30 | 118.50 | AMB |
|          | Avoidance Action Litigation; Review email from K. Godet re: service of docs on Walkers                                                | 0.10 | 39.50  | AMB |
|          | Avoidance Action Litigation; Emails to/from MCL re: email from R. Pedrone re: extension of time to respond to doc demands             | 0.10 | 39.50  | AMB |
|          | Avoidance Action Litigation; Review email from R. Pedrone re: extension of time to respond to doc demands                             | 0.10 | 39.50  | AMB |
|          | Avoidance Action Litigation; T/c w/EPIQ re: future productions/service of subpoenas                                                   | 0.10 | 39.50  | AMB |
|          | Avoidance Action Litigation; Revise letter Rogatories                                                                                 | 0.50 | 197.50 | AMB |
|          | Avoidance Action Litigation; T/cs w/J. Dillon and J. Shields re: subpoenas                                                            | 0.30 | 118.50 | AMB |
|          | Avoidance Action Litigation; draft letter re: DTC participant discovery; o/c w/AMB re: same                                           | 0.40 | 100.00 | AHC |
|          | Avoidance Action Litigation; Finalize extraction of Issuer discovery docs from discs, finalize doc conversion, finish charts of doc errors | 4.60 | 506.00 | AJA |
| Feb-21-11 | Avoidance Action Litigation:  Review recent emails re: adversaries in distributed deals                                              | 0.10 | 59.50  | WAM |
|          | Avoidance Action Litigation Attn to client request; emails w/AMB and WAM                                                              | 0.30 | 165.00 | WFD |
|          | Avoidance Action Litigation: Emails to/from WFD re: responding to L.McMurray's email re: adversaries                                  | 0.70 | 276.50 | AMB |
|          | Avoidance Action Litigation: email to/from Fifth Third Bank re: doc production                                                        | 0.30 | 118.50 | AMB |
|          | Avoidance Action Litigation: email to P.Anderson re: Letter Rogatory                                                                  | 0.10 | 39.50  | AMB |

Invoice #:          20465                              Page     19

| Feb-22-11 | Avoidance Action Litigation; Conf w/AHC re: disks from Puglisi | 0.20 | 110.00 | SCB |
|---|---|---|---|---|
| | Avoidance Action Litigation: T/c and emails to Pershing re: response to Subpoena | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation: email to State Street Bank re: additional information re: subpoena | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation: t/c w/C.Howard re: Wells Fargo responses and objections | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review docs from SunTrust and PNC re: subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: o/c w/SP and AHC re: review of SunTrust and PNC bank docs | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: email to/from AHC re: Service of Walkers and email to K.Godet re: same | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from C.Howard re: Wells Fargo's responses and objections to discovery demands | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from Brown Brothers Harriman re: responses and objections to subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from P.Anderson re: Letter Rogatory Process | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; T/c and email exchange w/L. Elbaum re: DTC discovery | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; O/cs w/AMB, AHC re: Pebble Creek discovery | 0.40 | 198.00 | MCL |
| | Avoidance Action Litigation; T/c and email exchange w/R. Pedone re: Pebble Creek discovery | 0.40 | 198.00 | MCL |
| | Avoidance Action Litigation; Email exchange w/P. Weiss re: Citi discovery | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Update and incorporate Legal Language Services spreadsheet re: status of Lehman service efforts into WMD service chart per AMB | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation: Review email from JNL and skim attached decision by Judge Peck denying 60(b) relief | 0.60 | 150.00 | CGP |
| | Avoidance Action Litigation; prep and revise letters on discovery for AMB | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; update Noteholder list | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review schedules to complaint and draft email re: service in Caymans | 0.10 | 25.00 | AHC |

| Invoice #: | 20465 | | | Page 20 |
|---|---|---|---|---|
| | Avoidance Action Litigation; review DTC participant discovery; o/cs w/SCB, AMB re: same | 2.30 | 575.00 | AHC |
| | Avoidance Action Litigation; pull information for various defendants for follow up with counsel and o/cs w/AMB re: same | 1.50 | 375.00 | AHC |
| | Avoidance Action Litigation; Scan and save docs on system; send docs via Federal Express; proof and edit email | 0.70 | 77.00 | MEB |
| Feb-23-11 | Avoidance Action Litigation: Emails to/from MCL, M.Hart and WFD re: dismissal of claims versus Ruby | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: o/c w/MCL re: dismissal of claims versus Ruby | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: t/cs w/D.Miraldi at SunTrust Bank re: follow-up questions | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review objections and responses to subpoena from Barclays | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review affidavity of service from Garadex Inc. | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: o/c w/AHC and SP re: Barclay's response and objections and filing of affidavit of service | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from PRD and WFD re: MKP Capital noteholder status | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: t/c w/M.Johnson and A.Lorenz re: subpoenaing Bank of America | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: t/c w/Representative from JP Morgan re: subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Email exchange w/WGM re: settlement w/Ruby 2005-1 Class A notes | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Internal email exchange re: settlement w/Ruby 2005-1 Class A notes | 0.10 | 49.50 | MCL |
| | Avoidance Action Litigation; O/c w/AMB re: settlement w/Ruby 2005-1 Class A notes | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Review model WGM stipulation re: settlement of SPV claims | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Update and incorporate Legal Language Services spreadsheet re: status of Lehman service efforts into WMD service chart per AMB | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; Update DTC Participant spreadsheet re: additional services per AMB | 0.60 | 255.00 | SMP |

Invoice #:        20465                                    Page 21

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation Update; Letter to Creditors' Committee forwarding discovery materials produced to Lehman Brothers Special Finance Inc | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; pull additional information obtained through discovery for defendants | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review Trustee spreadsheet in prep for call w/counsel for Bank of America | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation; call to counsel for SunTrust w/AMB | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review DTC participant discovery and Trustee discovery; o/cs w/SCB re: same | 3.00 | 750.00 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: projects and next steps | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; Copy, scan and save on system discovery docs; print production docs; revise cover letter for same and send to E. Winston via Federal Express | 1.60 | 176.00 | MEB |
| Feb-24-11 | Avoidance Action Litigation: Review emails re: no objections filed to Notice of Motion For Extension | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation:  Review Morgan Stanley objection to subpoena and address issues re: same | 0.30 | 178.50 | WAM |
| | Avoidance Action Litigation: Various confs w/AHC re: discovery from Trustees | 0.40 | 220.00 | SCB |
| | Avoidance Action Litigation; Attn to letters rogatory | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; Attn to objection from Morgan Stanley | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation: Emails to/from MCL, M.Hart and WFD re: dismissal of Ruby claims | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: emails to/from MCL and WFD re: opposition to motions to extend time to serve | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from MCL re: Delaware Advisors Inc. and email AHC re: calling counsel to accept service of process | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: o/c w/AHC re: Letter Rogatories | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review JP Morgan Chase Bank's objections | 0.20 | 79.00 | AMB |

Invoice #:        20465                                          Page 22

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: review Morgan Stanley objections to subpoena and o/c w/MCL and WFD re: same | 0.70 | 276.50 | AMB |
| Avoidance Action Litigation: review emails from WAM and S.Tucker re: Morgan Stanley's objections to subpoena | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: emails to/from J.Shields re: State Street Bank | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: t/c end emails to/from G.Jois re: extension of time for Credit Suisse to respond to subpoena | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: review CGMI's doc responses and objections to discovery | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: reviewemail from MCL to counsel for CGMI re: responses to discovery | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Email exchange w/WGM re: settlement w/Ruby 2005-1 Class A notes | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Draft email memo to WFD re: update on settlement w/Ruby 2005-1 Class A notes | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Review case filings for objections to motion to extend time to serve | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation; Email exchange internally and w/WGM re: objections to motion to extend time to serve | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; T/c w/L. Elbaum re: DTC information | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Review Morgan Stanley objections to subpoena | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB and internal email exchange re: same | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Sent email to Paul Weiss (counsel for Citi) w/DTC information to assist their search for docs responsive to LBSF's subpoena (0.10); revise chart of DTC information re: same (0.20) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Review Court Order re: expedited discovery per AHC re: scope of production to Creditor's Committee and Trustees | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation; O/cs w/AHC re: expedited discovery order and scope of production to Creditor's Committee and Trustees | 0.50 | 212.50 | SMP |

Invoice #:        20465                           Page    23

| Date | Description | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review email to/from MCL re: motion to extend deadline to serve and the lack of objections filed against same | 0.10 | 25.00 | CGP |
| | Avoidance Action Litigation; research on letters rogatory; o/cs w/AMB re: same; t/cs w/clerk, LLS, JNL re: same | 2.00 | 500.00 | AHC |
| | Avoidance Action Litigation; research on rules re: filing foreign affidavit of service and e-file same | 0.70 | 175.00 | AHC |
| | Avoidance Action Litigation; pull info on other Trustees for follow up with counsel per AMB request | 0.80 | 200.00 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: Citibank production | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; update list of additional defendants via notices of appearance filed on the docket | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review Order governing confidentiality and o/cs w/AMB, SMP re: projects re: same | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; email Epiq re: service list | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review correspondence and subpoena responses/objections and save same on system | 0.20 | 50.00 | AHC |
| Feb-25-11 | Avoidance Action Litigation; Review emails from M. Frederick re: new appearances in BOA adversary | 0.30 | 165.00 | JNL |
| | Avoidance Action Litigation; Attn to filings posted | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation; Review Notices from Court re: notices of appearances | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from MCL re: t/c w/T. Shane from Comerica Bank re: subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from AHC and J. Dillon representing Barclays re: Order granting Confidentiality | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review letter and responses and objections from Merrill Lynch re: subpoena | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from EPIQ re: editing service list | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Call w/T. Shanley re: Commerce Bank response to subpoena | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Review U.S. Bank objections to subpoena | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; O/c w/AHC re: discovery | 0.20 | 99.00 | MCL |

Invoice #:      20465                              Page 24

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation; Sent internal email summarizing same | 0.10 | 49.50 | MCL |
| | Avoidance Action Litigation; updates to Epiq service lists | 0.80 | 200.00 | AHC |
| | Avoidance Action Litigation; review correspondence for requests by Trustee for additional information per Order | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; call w/counsel for Delaware Investment Advisers re: service of process | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation;  call w/counsel for Barclays re: confidentiality order; email to AMB re: same; o/c w/MCL re: same | 0.20 | 50.00 | AHC |
| Feb-28-11 | Avoidance Action Litigation; Attn to hearing prep | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Attn to CSFB issues | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation: Emails to/from AHC re: notice of appearances from CIBC | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review emails from WFD and S.Collings re: coordinating motion appearance | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from AHC re: Delaware Advisors Inc. accepting service | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review Wells Fargo's production in response to subpoena and forward same to SP and AHC | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review BBH's production in response to subpoena and forward same to SP and AHC | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review email from SP re: incorrect service addresses | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: email to AHC and SP re: assignments | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Internal communications re: coverage for 3/3 hearing | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Internal communications re: responses to DTC participant subpoenas | 0.40 | 198.00 | MCL |
| | Avoidance Action Litigation: Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | 2.80 | 1,190.00 | SMP |
| | Avoidance Action Litigation; emails w/AMB re: various issues | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/MCL re: discovery and correspondence | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: projects | 0.10 | 25.00 | AHC |

Invoice #:        20465                                    Page 25

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; o/c w/MEB re: discovery | 0.10 | 25.00 | AHC |
|  | Avoidance Action Litigation; Scan and save docs on system; ensure that docs have been saved on system | 1.70 | 187.00 | MEB |
|  | **MATTER TOTALS:** | 277.90 | $92,429.00 |  |

MATTER:        4715-003
RE:              Koch Avoidance Litigation

|  |  |  |  |  |
|---|---|---|---|---|
| Feb-07-11 | Avoidance Action Litigation:  Review recent emails re: Koch wire payment | 0.10 | 59.50 | WAM |
| Feb-09-11 | Avoidance Action Litigation:  Review recent emails re: Koch payment and terms re: same, t/c w/RRR re: same and reserving LBSF rights, and review Koch's counsel's emails w/RRR re: same | 0.40 | 238.00 | WAM |
|  | Claims Administration and Objections; Emails w/J. Guy, I. Wolk re: wire payment instructions; t/c w/J. Guy re: same and email to I. Wolk re: conversation | 0.20 | 110.00 | RRR |
| Feb-10-11 | Avoidance Action Litigation: Review recent emails re: Koch wire payment | 0.10 | 59.50 | WAM |
|  | Claims Administration and Objections; Review letter from J. Guy w/r/t wire payment made today; email to I. Wolk re: same | 0.20 | 110.00 | RRR |
| Feb-11-11 | Avoidance Action Litigation:  Review Orrick letter reserving rights with respect to recent payment | 0.20 | 119.00 | WAM |
|  | Avoidance Action Litigation:  T/c w/RRR re: responding to Orrick letter reserving rights with respect to recent payment | 0.20 | 119.00 | WAM |
| Feb-14-11 | Avoidance Action Litigation: O/c w/RRR re: status, call w/Wolk, issues and potential next steps | 0.20 | 119.00 | WAM |
|  | Claims Administration and Objections; T/c w/I. Wolk re: strategy for response to J. Guy's 2/10 letter; brief o/c w/WAM re: same | 0.10 | 55.00 | RRR |
| Feb-15-11 | Avoidance Action Litigation:  Review recent notice and email from RRR to MCL re: effect on Koch mediation | 0.10 | 59.50 | WAM |
| Feb-22-11 | Avoidance Action Litigation: Emails to/from RRR re: status | 0.20 | 119.00 | WAM |
|  | Claims Administration and Objections; Draft letter to J. Guy in response to his 2/10/11 letter; forward draft to WAM | 0.70 | 385.00 | RRR |
| Feb-23-11 | Avoidance Action Litigation:  Review email from RRR and review RRR draft letter to Guy of Orrick re: Koch | 0.30 | 178.50 | WAM |

Invoice #: 20465 Page 26

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review and revise draft letter to Guy of Orrick and forward to Wolk w/cover note, and attn to strategic issues re: same | 0.40 | 238.00 | WAM |
| | Avoidance Action Litigation; Call from Noteholder defendant | 0.10 | 35.00 | JDG |
| | Avoidance Action Litigation; Prepare email to PRD re issues communicated by noteholder defendant | 0.10 | 35.00 | JDG |
| Feb-24-11 | Avoidance Action Litigation: Review email from Wolk re: letter to Koch | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation: Review email from WAM and finalize letter to Guy, scan and save same on the system, emails w/WAM re: same and send out original via first-class mail | 0.20 | 24.00 | KLS |
| | MATTER TOTALS: | 3.90 | $2,122.50 | |

| | | | | |
|---|---|---|---|---|
| MATTER: | 4715-004 | | | |
| RE: | CEAGO Avoidance Action | | | |
| Feb-24-11 | Avoidance Action Litigation: Finalize letter to Guy re: reserving Lehman's rights, and forward to Guy | 0.30 | 178.50 | WAM |
| | MATTER TOTALS: | 0.30 | $178.50 | |
| | Totals | 282.10 | $94,730.00 | |

# EXHIBIT B

| DISBURSEMENTS | | Disbursements | Receipts |
|---|---|---|---|

MATTER:   **4715-001**
RE:   SPV Avoidance Litigation

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| | Federal Express Inv # | 2,190.34 | |
| | Filing Fee | 73.18 | |
| | Photocopies | 22.50 | |
| | Postage Expense | 25.36 | |
| | Witness Fee | 320.00 | |
| Feb-03-11 | Local Travel Mileage Fee | 13.00 | |
| | Local Travel Mileage Fee | 7.00 | |
| Feb-04-11 | Elite (Car Service) Inv. # 1443876 (AMB 01/31) | 100.00 | |
| | Elite (Car Service) Inv. # 1443876 (AMB 01/28) | 100.00 | |
| Feb-08-11 | Local Travel Mileage Fee | 6.00 | |
| | Local Travel Mileage Fee | 10.00 | |
| | Local Travel Mileage Fee | 25.00 | |
| | Local Travel Mileage Fee | 27.00 | |
| | Local Travel Mileage Fee | 6.00 | |
| | Local Travel Mileage Fee | 7.00 | |
| Feb-11-11 | Demovsky Lawyer Service Inv.# 299787 | 169.00 | |
| | Elite (Car Service) Inv. # 1444739 (CGP 02/04) | 41.02 | |
| | Elite (Car Service) Inv. # 1444739 (AMB 02/04) | 100.00 | |
| | Elite (Car Service) Inv. # 1444739 (AMB 02/04) | 100.00 | |
| Feb-15-11 | Charge & Ride Inv. # 925462 (AJA 01/20) | 38.81 | |
| Feb-16-11 | Demovsky Lawyer Service Inv.# 299906 | 169.00 | |
| | Demovsky Lawyer Service Inv.# 299907 | 179.00 | |
| | Working Dinner (CGP 02/03) | 16.22 | |
| | Working Dinner (CGP 02/07) | 12.25 | |
| | Working Dinner (CGP 02/04) | 8.00 | |
| | Local Travel (CGP 02/03) | 10.92 | |
| Feb-17-11 | Working Dinner (AHC and AMB 02/02) | 39.00 | |
| | Working Dinner (AHC 01/19) | 20.00 | |
| | Working Dinner (AHC 01/31) | 8.00 | |
| | Working Dinner (AHC 02/01) | 13.00 | |
| Feb-18-11 | Working Dinner (AMB 02/01) | 8.26 | |
| | Working Dinner (AHC 02/07) | 20.00 | |
| | Working Dinner (AMB 01/31) | 14.00 | |
| Feb-23-11 | Demovsky Lawyer Service Inv.# 300020 | 333.95 | |
| | Demovsky Lawyer Service Inv.# 300021 | 352.22 | |
| | Demovsky Lawyer Service Inv.# 300026 | 190.90 | |
| Feb-24-11 | Demovsky Lawyer Service Inv.# 300068 | 373.95 | |
| Feb-25-11 | Working Dinner (AHC 02/23) | 11.75 | |
| Feb-28-11 | Lexis Nexis Inv. # 1102019057 | 134.98 | |
| | Lexis Nexis Inv. # 1102019057 | 31.91 | |
| | Demovsky Lawyer Service Inv.# 300250 | 358.95 | |
| | Demovsky Lawyer Service Inv.# 300249 | 377.22 | |
| | Demovsky Lawyer Service Inv.# 300248 | 358.95 | |
| | ALM Invoice # MA000011204 | 11.40 | |
| | MATTER TOTALS: | $6,435.04 | |

MATTER:   **4715-002**
RE:   Goldman Sachs Claims Dispute

| Date | Description | Disbursements | Receipts |
|---|---|---|---|
| | Federal Express Inv # | 67.86 | |
| | MATTER TOTALS: | $67.86 | |

Invoice #:     20465                    Page    28

MATTER:   **4715-003**
RE:        Koch Avoidance Litigation

|                        |          |
|------------------------|----------|
| Photocopies            | 5.25     |
| MATTER TOTALS:         | $5.25    |
|                        |          |
| Totals                 | $6,508.15 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 02/01/2011 - 02/28/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/1/2011 | 0.60 | Avoidance Action Litigation: O/c w/AMB re: motion staffing/timing; attn to email re: same | $330.00 |
| 2 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/2/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: deadlines | $110.00 |
| 3 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/2/2011 | 0.40 | Avoidance Action Litigation: Attn to SO re: motion schedule | $220.00 |
| 4 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.40 | Avoidance Action Litigation: Attn to services issues | $220.00 |
| 5 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.60 | Avoidance Action Litigation: T/c w/Scarlett re: motion, timing | $330.00 |
| 6 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.60 | Avoidance Action Litigation: O/c w/AMB re: motion | $330.00 |
| 7 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: motion to extend | $110.00 |
| 8 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/4/2011 | 0.60 | Avoidance Action Litigation: Follow up on service | $330.00 |
| 9 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/7/2011 | 0.60 | Avoidance Action Litigation: Attn to additional foreign service | $330.00 |
| 10 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: Attn to UK issues | $165.00 |
| 11 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/7/2011 | 0.70 | Avoidance Action Litigation: Meet w/AMB, MCL re: motion | $385.00 |
| 12 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/8/2011 | 0.50 | Avoidance Action Litigation: Attn to info requested by S. Ong in UK | $275.00 |
| 13 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/8/2011 | 0.80 | Avoidance Action Litigation: Attn to service issues | $440.00 |
| 14 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/9/2011 | 0.50 | Avoidance Action Litigation: O/c w/AMB and AMB re: motion | $275.00 |
| 15 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/9/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB, MCL re: motion to extend | $165.00 |
| 16 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/10/2011 | 0.20 | Avoidance Action Litigation: WGM emails re: length of extension | $110.00 |
| 17 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: O/cs w/MCL, RRH re: same | $165.00 |
| 18 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/10/2011 | 1.00 | Avoidance Action Litigation: Review draft motion | $550.00 |
| 19 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/11/2011 | 0.60 | Avoidance Action Litigation: Attn to LLS foreign service | $330.00 |
| 20 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/11/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB, MLA re: draft | $220.00 |
| 21 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: Review, mark draft motion | $275.00 |
| 22 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/11/2011 | 0.40 | Avoidance Action Litigation: Attn to service status | $220.00 |
| 23 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/14/2011 | 0.40 | Avoidance Action Litigation: O/cs w/AMB re: subpoena responses | $220.00 |
| 24 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/14/2011 | 0.90 | Avoidance Action Litigation: Attn to completing motion to extend | $495.00 |
| 25 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Attn to motion follow up | $165.00 |
| 26 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: O/cs w/AMB | $165.00 |
| 27 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Attn to client request re: note holders | $220.00 |
| 28 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/16/2011 | 0.30 | Avoidance Action Litigation: Attn to Noteholder update | $165.00 |
| 29 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: service responses | $110.00 |
| 30 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/18/2011 | 0.40 | Avoidance Action Litigation: Follow up on foreign service / emails | $220.00 |
| 31 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/18/2011 | 0.40 | Avoidance Action Litigation: Attn to subpoena issues | $220.00 |
| 32 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/21/2011 | 0.30 | Avoidance Action Litigation: Attn to client request; emails w/AMB and WAM | $165.00 |
| 33 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/24/2011 | 0.40 | Avoidance Action Litigation: Attn to letters to/story | $220.00 |
| 34 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: O/cs w/AMB | $165.00 |
| 35 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/24/2011 | 0.40 | Avoidance Action Litigation: Attn to objection from Morgan Stanley | $220.00 |
| 36 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: Attn to filings posted | $110.00 |
| 37 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/28/2011 | 0.30 | Avoidance Action Litigation: Attn to CSFB issues | $165.00 |
| 38 | Dahl | William | Partner | $550.00 | 4715-001 | C11 | 2/28/2011 | 0.30 | Avoidance Action Litigation: Attn to hearing prep | $165.00 |
| 39 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | C11 | 2/8/2011 | 0.40 | Avoidance Action Litigation: Prepare emails to MEB and SMP re: service of subpoenas on various entities | $48.00 |
| 40 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | C11 | 2/15/2011 | 0.20 | Avoidance Action Litigation: Collect clean binders from SCB's office and organize same in case room per SCB's request | $24.00 |

| # | Last | First | Title | Rate | Matter | CII | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Sperduto | Kaila | Paralegal | $120.00 | 4715-001 | CII | 2/15/2011 | 1.00 | Avoidance Action Litigation: Review returned court docs recently received from CT Corp and notices from CSC re: court docs and discovery that they were unable to serve, update pleading and discovery spreadsheet w/info on same, label and file same, o/c w/AMB re: same and send email to AMB w/info on same | $120.00 |
| 42 | Lawlor | James | Partner | $550.00 | 4715-001 | CII | 2/1/2011 | 0.50 | Case Administration: Begin prep of Jan Monthly Invoice | $275.00 |
| 43 | Lawlor | James | Partner | $550.00 | 4715-001 | CII | 2/3/2011 | 0.10 | Avoidance Action Litigation: Review notice of appearance in litg litigation | $55.00 |
| 44 | Lawlor | James | Partner | $550.00 | 4715-001 | CII | 2/25/2011 | 0.30 | Avoidance Action Litigation: Review emails from M. Frederick re: new appearances in BOA adversary | $165.00 |
| 45 | Rainer | Randall | Partner | $550.00 | 4715-001 | CII | 2/4/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: questions raised by letter from Shearman & Stering re: Phoenix transactions | $110.00 |
| 46 | Rainer | Randall | Partner | $550.00 | 4715-001 | CII | 2/9/2011 | 0.50 | Avoidance Action Litigation: Review, markup draft of motion to extension of service deadline circulated by MCL | $275.00 |
| 47 | Rainer | Randall | Partner | $550.00 | 4715-001 | CII | 2/9/2011 | 0.10 | Avoidance Action Litigation: Emails w/team re: appropriate period for stay extension request | $55.00 |
| 48 | Rainer | Randall | Partner | $550.00 | 4715-001 | CII | 2/10/2011 | 0.20 | Avoidance Action Litigation: Review, markup MCL's revisions to motion for extension of service deadline | $110.00 |
| 49 | Rainer | Randall | Partner | $550.00 | 4715-001 | CII | 2/10/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD, MCL re: issues related to motion for extension of service deadline, next steps; o/c w/WAM re: status | $110.00 |
| 50 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/1/2011 | 3.00 | Avoidance Action Litigation: review discovery and synthesize same in chart and additional information | $750.00 |
| 51 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/1/2011 | 0.30 | Avoidance Action Litigation: call w/L. Elbaum re: subpoena served on DTCC | $75.00 |
| 52 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/2/2011 | 2.80 | Avoidance Action Litigation: continue to review discovery and synthesize same into chart | $700.00 |
| 53 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/2/2011 | 0.20 | Avoidance Action Litigation: call to Huntington w/AMB and o/c w/AMB re: same into chart | $50.00 |
| 54 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/22/2011 | 1.00 | Avoidance Action Litigation: continue to review discovery and synthesize same into chart | $250.00 |
| 55 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/3/2011 | 5.70 | Avoidance Action Litigation: complete review of discovery | $1,425.00 |
| 56 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/4/2011 | 1.00 | Avoidance Action Litigation: obtain information for AMB for summary of discovery | $250.00 |
| 57 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/6/2011 | 1.40 | Avoidance Action Litigation: Attendance, review and edit AMB draft insert for brief re: extension of time to serve process/discovery and emails w/AMB re: same | $350.00 |
| 58 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/7/2011 | 0.50 | Avoidance Action Litigation: draft MCL Affidavit, finalize and e-file same | $125.00 |
| 59 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/7/2011 | 0.20 | Avoidance Action Litigation: call w/Epiq re: service list and review same | $50.00 |
| 60 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/7/2011 | 0.30 | Avoidance Action Litigation: o/cs w/AMB, MEB re: discovery | $75.00 |
| 61 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/7/2011 | 5.50 | Avoidance Action Litigation: review new production | $1,375.00 |
| 62 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/8/2011 | 0.20 | Avoidance Action Litigation: draft email per WFD request and review | $50.00 |
| 63 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/8/2011 | 0.10 | Avoidance Action Litigation: Protective Order for same | $25.00 |
| 64 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/9/2011 | 3.30 | Avoidance Action Litigation: call to Wachtell, attention to discovery issues | $825.00 |
| 65 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/9/2011 | 3.00 | Avoidance Action Litigation: attention to numerous discovery issues, review and update charts and spreadsheets for same | $750.00 |
| 66 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/10/2011 | 1.00 | Avoidance Action Litigation: review discovery for additional information to be sent to JP Morgan | $250.00 |
| 67 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/10/2011 | 1.00 | Avoidance Action Litigation: attention to discovery issues; email and o/cs w/AMB re: same | $250.00 |
| 68 | Castillo | Alexis | Associate | $250.00 | 4715-001 | CII | 2/11/2011 | 2.80 | Avoidance Action Litigation: Finish drafting response to doc requests | $700.00 |

| # | Name | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 69 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: attention to discovery issues and o/c w/AMB re: same | $125.00 |
| 70 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/15/2011 | 3.00 | Avoidance Action Litigation: Create list of new information on existing noteholders and review/edit SMP list of new information on potential noteholders; o/cs w/AMB, SMP re: same | $750.00 |
| 71 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/15/2011 | 0.70 | Avoidance Action Litigation: Review and edit template of letters ragatory and o/cs w/WFD, AMB re: same | $175.00 |
| 72 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/15/2011 | 0.20 | Avoidance Action Litigation: o/cs w/SMP re: discovery | $50.00 |
| 73 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/16/2011 | 0.80 | Avoidance Action Litigation: pull documents from docket per MCL request | $200.00 |
| 74 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/18/2011 | 0.40 | Avoidance Action Litigation: draft letter re: DTC participant discovery; o/c w/AMB re: same | $100.00 |
| 75 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | 1.50 | Avoidance Action Litigation: pull information for various defendants for follow up with counsel and o/cs w/AMB re: same | $375.00 |
| 76 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | 2.30 | Avoidance Action Litigation: review DTC participant discovery; o/cs w/SCB, AMB re: same | $575.00 |
| 77 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: review schedules to complaint and draft email re: service in Caymans | $25.00 |
| 78 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: update Noteholder list | $50.00 |
| 79 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: prep and revise letters on discovery for AMB | $50.00 |
| 80 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: review correspondence and subpoena discovery for defendants | $50.00 |
| 81 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: o/cs w/SMP re: projects and next steps | $50.00 |
| 82 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/23/2011 | 3.00 | Avoidance Action Litigation: review DTC participant discovery and Trustee discovery; o/cs w/SCB re: same | $750.00 |
| 83 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: call to counsel for SunTrust w/AMB | $25.00 |
| 84 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: review Trustee spreadsheet in prep for call w/counsel for Bank of America | $75.00 |
| 85 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: review responses/objections and save same on system | $50.00 |
| 86 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: email Epiq re: service list | $25.00 |
| 87 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: review Order governing confidentiality and o/cs w/AMB, SMP re: projects re: same | $125.00 |
| 88 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: update list of additional defendants via notices of appearances filed on the docket | $25.00 |
| 89 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: o/cs w/SCB re: Citibank production | $25.00 |
| 90 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.80 | Avoidance Action Litigation: pull info on other Trustees for follow up with counsel per AMB request | $200.00 |
| 91 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 0.70 | Avoidance Action Litigation: research on rules re: filing foreign affidavit of service and e-file same | $175.00 |
| 92 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | 2.00 | Avoidance Action Litigation: research on letters rogatory; o/cs w/AMB re: same; t/cs w/clerk, LLS, JNJ re: same | $500.00 |
| 93 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: call w/counsel for Barclays re: confidentiality order; email to AMB re: same; o/c w/MCL re: same | $50.00 |
| 94 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: call w/counsel for Delaware Investment Advisers re: service of process | $25.00 |
| 95 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: review correspondence for requests by Trustee for additional information per Order | $50.00 |
| 96 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/25/2011 | 0.80 | Avoidance Action Litigation: updates to Epiq service lists | $200.00 |
| 97 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: o/cs w/MEB re: discovery | $25.00 |
| 98 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: o/cs w/SMP re: projects | $25.00 |
| 99 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: o/c w/MCL re: discovery and correspondence | $25.00 |
| 100 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 2/28/2011 | 0.20 | Avoidance Action Litigation: emails w/AMB re: various issues | $50.00 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|--------|------|-------|-------------|--------|
| 101 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/8/2011 | 2.80 | Avoidance Action Litigation: Maintain issuer production of documents into system database | $308.00 |
| 102 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/9/2011 | 5.50 | Avoidance Action Litigation: Extract and convert docs from issuer discs re Alta, Copper Creek, Stowe | $605.00 |
| 103 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/10/2011 | 5.30 | Avoidance Action Litigation: Extract and convert docs from issuer cds re Stowe, Penn's Landing, Pyxis, Blueprint, Crown City | $583.00 |
| 104 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/11/2011 | 1.80 | Avoidance Action Litigation: Retrieve document production from discs | $198.00 |
| 105 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/14/2011 | 2.60 | Avoidance Action Litigation: Retrieve document production and convert for filing in system database | $286.00 |
| 106 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/15/2011 | 1.30 | Avoidance Action Litigation: Retrieve document production from discs re Greystone, Sunset Park and convert accordingly for filing | $143.00 |
| 107 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/16/2011 | 4.00 | Avoidance Action Litigation: Extract discovery docs from discs, convert docs, file into system database, record doc errors | $440.00 |
| 108 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/17/2011 | 5.00 | Avoidance Action Litigation: Extract discovery docs, compile records of doc errors and damage | $550.00 |
| 109 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | C11 | 2/18/2011 | 4.60 | Avoidance Action Litigation: Finalize extraction of issuer discovery docs from discs, finalize doc conversion, finish charts of doc errors | $506.00 |
| 110 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/7/2011 | 0.50 | Avoidance Action Litigation: O/c w/WFD, AMB re: WMD section of motion for extension of time for service | $247.50 |
| 111 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Draft email to R. Pedone confirming extension of time to respond to Pebble Creek subpoena | $99.00 |
| 112 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: Internal email re: Pedone t/c | $49.50 |
| 113 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: T/c w/R. Pedone re: Deutsche Bank response | $148.50 |
| 114 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/8/2011 | 0.70 | Avoidance Action Litigation: Review AMB memo re: discovery and service efforts to date | $346.50 |
| 115 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation: Draft email to M. Breen confirming adjournment of 30(b)(6) depo of Stone Tower | $49.50 |
| 116 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/9/2011 | 3.50 | Avoidance Action Litigation: Draft and revise WMD section of motion for extension of time to serve | $1,732.50 |
| 117 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/9/2011 | 0.40 | Avoidance Action Litigation: Review WGM draft motion for extension of time to serve | $198.00 |
| 118 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: Internal email exchange re: Deutsch Bank response to subpoena | $49.50 |
| 119 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: T/c w/R. Pedone re: Deutsch Bank response to Pebble Creek subpoena | $148.50 |
| 120 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/10/2011 | 0.50 | Avoidance Action Litigation: O/c and email exchanges w/WFD, RRR, AMB re: WMD section of motion for extension of time to serve, discovery issues | $247.50 |
| 121 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/10/2011 | 1.00 | Avoidance Action Litigation: Revise WMD section of motion for extension of time to serve, research re: same | $495.00 |
| 122 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/11/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: DTC issues | $148.50 |
| 123 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: T/c w/L. Ebaum re: DTC production | $247.50 |
| 124 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/11/2011 | 0.30 | Avoidance Action Litigation: Email exchanges w/WGM re: motion for extension of time to serve | $148.50 |
| 125 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/11/2011 | 1.50 | Avoidance Action Litigation: O/cs and internal email exchanges re: motion for extension of time to serve | $742.50 |
| 126 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: Rev'd and revised motion for extension of time to serve | $247.50 |
| 127 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/12/2011 | 0.20 | Avoidance Action Litigation: Email exchanges w/WMD and WGM re: extension of time to serve | $99.00 |
| 128 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/12/2011 | 1.00 | Avoidance Action Litigation: Revised motion for extension of time to serve | $495.00 |
| 129 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: Internal email exchange re: discovery served on Pebble Creek | $99.00 |

| # | Last | First | Role | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/14/2011 | 0.50 | Avoidance Action Litigation: T/c w/R. Padone re: Deutsch Bank response to Pebble Creek discovery | $247.50 |
| 131 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/14/2011 | 0.70 | Avoidance Action Litigation: T/c and email exchanges w/WMG, Epiq re: revising, finalizing and serving motion to extend time to serve | $346.50 |
| 132 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/14/2011 | 1.20 | Avoidance Action Litigation: O/c and email exchanges w/WFD, RRR, AMB re: motion to extend time to serve | $594.00 |
| 133 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/14/2011 | 0.70 | Avoidance Action Litigation: Revd and revised draft of motion to extend time to serve | $346.50 |
| 134 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Revd email correspondence re: service issues, Pebble Creek discovery | $148.50 |
| 135 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/15/2011 | 0.50 | Avoidance Action Litigation: T/c w/M. Brown re: Northern Trust response to Goldman to DTC participant subpoena | $247.50 |
| 136 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/16/2011 | 0.60 | Avoidance Action Litigation: Draft email memo re: proposed Second subpoena (0.40), sent internal email re: same (0.10) | $297.00 |
| 137 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/16/2011 | 0.60 | Avoidance Action Litigation: Revised Order re: Authorization to Implement ADR Procedures | $297.00 |
| 138 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/16/2011 | 0.90 | Avoidance Action Litigation: Review proposed Second Revised Order re: Authorization to Implement ADR Procedures | $445.50 |
| 139 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/Epiq re: service issue | $99.00 |
| 140 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/P. Weiss re: Citi discovery | $99.00 |
| 141 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/22/2011 | 0.40 | Avoidance Action Litigation: T/c and email exchange w/R. Padone re: Pebble Creek discovery | $198.00 |
| 142 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/22/2011 | 0.40 | Avoidance Action Litigation: O/cs w/AMB, AHC re: Pebble Creek discovery | $198.00 |
| 143 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/22/2011 | 0.30 | Avoidance Action Litigation: T/c and email exchange w/L. Elbaum re: DTC discovery | $148.50 |
| 144 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: Review model WGM stipulation re: settlement of SPV claims | $148.50 |
| 145 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: settlement w/Ruby 2005-1 Class A notes | $99.00 |
| 146 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Internal email exchange re: settlement w/Ruby 2005-1 Class A notes | $49.50 |
| 147 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/WGM re: settlement w/Ruby 2005-1 Class A notes | $99.00 |
| 148 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: T/c w/L. Elbaum re: DTC information | $99.00 |
| 149 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Sent email to Paul Weiss (counsel for Citi) w/DTC information to assist their search for docs responsive to LBSFs subpoena (0.10), revise chart of DTC information re: same (0.20) | $148.50 |
| 150 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Review Morgan Stanley objections to subpoena | $148.50 |
| 151 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: Review case filings for objections to motion to extend time to serve | $247.50 |
| 152 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB and internal email exchange re: same | $99.00 |
| 153 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: Email exchange internally and w/WGM re: objections to motion to extend time to serve | $99.00 |
| 154 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Draft email memo to WFD re: update on settlement w/Ruby 2005-1 Class A notes | $148.50 |
| 155 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/WGM re: settlement w/Ruby 2005-1 Class A notes | $99.00 |
| 156 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re: discovery | $99.00 |
| 157 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: Review U.S. Bank objections to subpoena | $99.00 |
| 158 | Ledley | Michael | Counsel | $495.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Sent internal email summarizing same | $49.50 |

| # | Last Name | First Name | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Lodley | Michael | Counsel | $495.00 | | | 2/25/2011 | 0.30 | Avoidance Action Litigation. Call w/T. Stanley re: Commerce Bank's response to subpoena | $148.50 |
| 160 | Lodley | Michael | Counsel | $495.00 | | | 2/28/2011 | 0.40 | Avoidance Action Litigation. Internal communications re: responses to DTC participant subpoenas | $198.00 |
| 161 | Lodley | Michael | Counsel | $495.00 | | | 2/28/2011 | 0.30 | Avoidance Action Litigation. Internal communications re: coverage for 3/3 hearing | $148.50 |
| 162 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/1/2011 | 0.10 | Avoidance Action Litigation. Review email from SMF re: research on service of process on a P.O. Box address | $25.00 |
| 163 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/1/2011 | 0.10 | Avoidance Action Litigation. Review emails to/from A. Bowdler at epaysystems re: service of subpoenas on Comerica Bank, Deseret Trust, Huntington National Bank, Northern Trust Company, PNC Bank, SunTrust Bank and UBS Securities | $25.00 |
| 164 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation. Review email from SMF re: research on service of process on a P.O. Box address | $25.00 |
| 165 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation. Review emails to/from A. Bowdler at epaysystems re: service of subpoenas on Comerica Bank, Deseret Trust, Huntington National Bank, Northern Trust Company, PNC Bank, SunTrust Bank and UBS Securities | $25.00 |
| 166 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/3/2011 | 0.60 | Avoidance Action Litigation. T/cs w/AMB and A. Brozman, counsel for Credit Agricole Securities LLC, and S. Allen of Huntington National Bank re: subpoenas issued against their respective companies | $150.00 |
| 167 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/3/2011 | 1.30 | Avoidance Action Litigation. Research re: correct address of actual defendant prior to amending the caption of the complaint to appropriately reflect that defendant's legal name | $325.00 |
| 168 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/4/2011 | 1.40 | Avoidance Action Litigation. Research re: foreign entities LLS could not identify address information for and draft summarizing findings for AMB | $350.00 |
| 169 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/4/2011 | 0.20 | Avoidance Action Litigation. Review email/letter from A. Lorenzo re: Pyxis | $50.00 |
| 170 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/4/2011 | 3.90 | Avoidance Action Litigation. Research re: whether to serve summons and complaint on real parties in interest before or after amending the complaint to properly name said parties; draft email memo re: same | $975.00 |
| 171 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation. O/c w/AMB re: drafting letter to R. Schwed | $50.00 |
| 172 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation. Draft letter to R. Schwed (counsel to Industriebank AG) re: his letter of 2/3/11 | $25.00 |
| 173 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/7/2011 | 0.90 | Avoidance Action Litigation. Review email from AMB to J. Dillon (counsel to Barclays Capital Inc.) forwarding the Supplemental Subpoena, Amended Complaint and Schedule of CUSIP numbers and extending Barclays' time to respond to the Subpoena and adjourning the scheduled depo pending Barclays' response | $225.00 |
| 174 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation. Review emails to/from C. Howard (counsel to Huntington Bank re: | $50.00 |
| 175 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation. Review letter from C. Howard (counsel to Wells Fargo, National Association) re: setting deadline for service of responses to L&SF's doc demands and adjournment of depos pending such responses | $25.00 |
| 176 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation. Review email to R. Gutmann (counsel to Rabobank) | $25.00 |
| 177 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/11/2011 | 0.60 | Avoidance Action Litigation. Review letter from A. Brozman purporting to respond to the Subpoena directed at Credit Agricole Securities (USA) LLC and provide comments re: how to respond; review e-mails to/from WFD and AMB re: same | $150.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 178 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/13/2011 | Avoidance Action Litigation: draft letter from AMB to A. Brozman re: Credit noteholders | $350.00 |
| 179 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/15/2011 | Avoidance Action Litigation: Emails to/from AMB re: list of noteholders for which we have learned better information, including proper entity names | $50.00 |
| 180 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/16/2011 | Avoidance Action Litigation: Update discovery spreadsheet w/n subpoenas and/or summons and complaints returned to sender | $125.00 |
| 181 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/22/2011 | Avoidance Action Litigation: Review email to/from JNL and skim attached decision by Judge Peck denying 60(b) relief | $150.00 |
| 182 | Passavia | Christopher | Associate | $250.00 | 4715-001 | C11 | 2/24/2011 | Avoidance Action Litigation: Review email to/from MCL re: motion to extend deadline to serve and the lack of objections filed against same | $25.00 |
| 183 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/1/2011 | Avoidance Action Litigation: T/cs and emails w/WFD and AMB re: subpoena to Morgan Stanley and t/c w/Morgan Stanley re: same | $178.50 |
| 184 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/7/2011 | Avoidance Action Litigation: Review email from Weil UK re: SPV litigation and emails w/WMD personnel re: same | $119.00 |
| 185 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/7/2011 | Avoidance Action Litigation: Emails to/from Morgan Stanley and WMD re: Morgan Stanley subpoena | $119.00 |
| 186 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/8/2011 | Avoidance Action Litigation: Review recent emails re: discovery responses, noteholders | $119.00 |
| 187 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/10/2011 | Avoidance Action Litigation: Review insert re: Distributed Deals in proposed joint motion for extension of time, and t/c w/RR re: same, and calendar date | $178.50 |
| 188 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/10/2011 | Avoidance Action Litigation: Review recent emails re: discovery issues and next steps | $119.00 |
| 189 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/11/2011 | Avoidance Action Litigation: Review recent emails re: motion to extend stay | $59.50 |
| 190 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/14/2011 | Avoidance Action Litigation: Review court notice and motion papers to extend time to serve in distributed deals | $119.00 |
| 191 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/15/2011 | Avoidance Action Litigation: Review chart prepared by WMD re: additional noteholders | $119.00 |
| 192 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/15/2011 | Avoidance Action Litigation: Review recent emails re: additional distributed deals | $119.00 |
| 193 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/21/2011 | Avoidance Action Litigation: Review recent emails re: adversaries in distributed deals | $59.50 |
| 194 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/24/2011 | Avoidance Action Litigation: Review Morgan Stanley objection to subpoena and address issues re: same | $178.50 |
| 195 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/24/2011 | Avoidance Action Litigation: Review emails re: no objections filed to Notice of Motion For Extension | $178.50 |
| 196 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/1/2011 | Proof and edit email | $11.00 |
| 196 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/1/2011 | Calendar deadlines, check Affidavits of Service provided by process server | $59.50 |
| 197 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/2/2011 | for accuracy | $55.00 |
| 198 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/3/2011 | Prep cover letters for entities that will be served or re-served subpoena | $44.00 |
| 199 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/4/2011 | Scan, save on system, copy and tab subpoenas and notices of subpoena, save emails to system | $506.00 |
| 200 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/7/2011 | Prep cover letters, trip to process server | $22.00 |
| 201 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/8/2011 | Continue scanning, saving on system, copying and tabbing of subpoenas and notices of subpoena, prep cover letters, trip to process server, proof and edit email | $330.00 |
| 202 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/9/2011 | Scan subpoenas, notices of subpoena and cover letters and save on system, proof and edit email | $77.00 |
| 203 | Best | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/10/2011 | Proof and edit emails, scan and save to system process server's Affidavits of Service for Subpoena and Order, scan and save to system vendor invoices | $143.00 |

| # | Last | First | Title | Rate | Code | | Date | Hrs | Description | Amount |
|---|------|-------|-------|------|------|---|------|-----|-------------|--------|
| 204 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/11/2011 | 3.3 | save vendor invoices on system / Proof and edit email; revise DTC Participant Information Chart; scan and | $363.00 |
| 205 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/14/2011 | 0.4 | Brozman; proof and edit letter from AMB to R. Schwed / Scan and save doc on system; proof and edit letter from AMB to A. | $44.00 |
| 206 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/15/2011 | 0.5 | Noteholders chart / Save PDF to system; print docs to be produced; format Additional | $55.00 |
| 207 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/17/2011 | 1.5 | Service on system additional Affidavits of Service / Scan and save production docs on system; check hardcopies of Affidavits of | $165.00 |
| 208 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/22/2011 | 0.7 | Federal Express; proof and edit email / Avoidance Action Litigation; Scan and save docs on system; send docs via | $77.00 |
| 209 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/23/2011 | 1.6 | Winston via Federal Express / Avoidance Action Litigation; Copy, scan and save on system discovery docs; print production docs; revise cover letter for same and send to E. | $176.00 |
| 210 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | C11 | 2/28/2011 | 1.7 | docs have been saved on system / Avoidance Action Litigation; Scan and save docs on system; ensure that | $187.00 |
| 211 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/2/2011 | 0.3 | Avoidance Action Litigation; Conf w/AMB re: discovery from JPM | $165.00 |
| 212 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.3 | Avoidance Action Litigation; Conf w/AHC re: Pebble Creek discovery | $165.00 |
| 213 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/3/2011 | 0.1 | Avoidance Action Litigation; Conf w/AMB re: Puglisi discovery | $55.00 |
| 214 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/7/2011 | 0.3 | Avoidance Action Litigation; Conf w/AHC re: B of A discovery response | $165.00 |
| 215 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/8/2011 | 0.2 | Avoidance Action Litigation; Conf w/AHC re: Puglisi | $110.00 |
| 216 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/22/2011 | 0.2 | Avoidance Action Litigation; Conf w/AHC re: disks from Puglisi | $110.00 |
| 217 | Bhattacharji | Sandip | Partner | $550.00 | 4715-001 | C11 | 2/24/2011 | 0.4 | Avoidance Action Litigation; Various confs w/AHC re: discovery from | $220.00 |
| 218 | Blaek | Sandip | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.1 | Trustees / Avoidance Action Litigation; Review email from WAM to Morgan Stanley re: | $39.50 |
| 219 | Blaek | Sandip | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.4 | subpoena / Avoidance Action Litigation; Review Picard case re: discovery abroad and | $158.00 |
| 220 | Blaek | Sandip | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.2 | email WFD re: same / Avoidance Action Litigation; T/c w/L deVyver re: BNY Mellon's response to | $79.00 |
| 221 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.3 | subpoena / Avoidance Action Litigation; Revise Morgan Stanley subpoena and forward | $118.50 |
| 222 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.2 | same to WAM / Avoidance Action Litigation; T/c w/SCB re: DTC Participant Pershing's role | $79.00 |
| 223 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.5 | as clearing agent / Avoidance Action Litigation; T/cs w/Pershing and CGP re: subpoena | $197.50 |
| 224 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.5 | subpoena / Avoidance Action Litigation; T/c w/Counsel for Credit Suisse re: subpoena | $197.50 |
| 225 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.4 | extend time to serve complaint / Avoidance Action Litigation; Prep of email to S. Collinge re: motion to | $158.00 |
| 226 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.3 | process upon P.O. Box / Avoidance Action Litigation; Review JG and SP emails re: service of | $118.50 |
| 227 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.4 | responses to DTC subpoena / Avoidance Action Litigation; O/cs w/SP re: assignments | $158.00 |
| 228 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.1 | Subpoenas / Avoidance Action Litigation; Emails to/from EPiQ re: service of Notices of | $39.50 |
| 229 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.1 | entities were served w/subpoenas / Avoidance Action Litigation; Review emails from SP re: confirming which | $39.50 |
| 230 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.3 | responses to DTC subpoena / Avoidance Action Litigation; Long t/c w/L. Elbaum and AHC re: follow-up | $118.50 |
| 231 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 1.0 | discovery demands / Avoidance Action Litigation; revise/update chart of future actions for | $395.00 |
| 232 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.2 | issuer depos / Avoidance Action Litigation; emails to/from A. Rovira re: adjourned Co- | $79.00 |
| 233 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.5 | DTC participants / Avoidance Action Litigation; emails to/from SP re: service of subpoenas on | $197.50 |
| 234 | Blaek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.2 | Avoidance Action Litigation; t/c w/Huntington Bank re: subpoena | $79.00 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: review email from P. Anderson re: Zeis Group | $39.50 |
| 236 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: review emails from WFD and S. Collings re: being dissolved | $39.50 |
| 237 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/2/2011 | 0.30 | Avoidance Action Litigation: Motion to Extend time to Serve | $118.50 |
| 238 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.20 | Avoidance Action Litigation: corresponding discovery charts | $79.00 |
| 239 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.30 | Avoidance Action Litigation: review Aff of Service from Epiq and update | $118.50 |
| 240 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.20 | Avoidance Action Litigation: T/c w/B. Sabatos re: subpoena | $79.00 |
| 241 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.20 | Avoidance Action Litigation: review email from WFD and S. Collings re: next steps | $79.00 |
| 242 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.40 | Avoidance Action Litigation: T/c w/CGP and S. Alen re: Huntington Bank | $158.00 |
| 243 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 0.20 | Avoidance Action Litigation: O/c w/SCB and RD re: co-issuer discovery | $79.00 |
| 244 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/3/2011 | 1.00 | Avoidance Action Litigation: T/c w/WFD and S. Collings re: joint motion to extend time to serve | $395.00 |
| 245 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/4/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD and AHC re: next steps | $79.00 |
| 246 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/4/2011 | 0.30 | Avoidance Action Litigation: Review emails to/from D. Puglis and WFD re: service of process and discovery on Co-Issuer Defendants | $118.50 |
| 247 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/4/2011 | 0.10 | Avoidance Action Litigation: review email from P. Anderson re: status of | $39.50 |
| 248 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/4/2011 | 0.70 | Avoidance Action Litigation: prep of motion to extend time to serve | $276.50 |
| 249 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/4/2011 | 8.00 | Avoidance Action Litigation: review Sherman and Sterling letter re: IKB and | $3,160.00 |
| 250 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 1.20 | Avoidance Action Litigation: Prep motion to extend time to serve process | $474.00 |
| 251 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.40 | Avoidance Action Litigation: Emails to/from P. Anderson and t/cs w/P. Anderson re: bid letter re: serving process abroad | $158.00 |
| 252 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Cayman Islands entities | $79.00 |
| 253 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 8.00 | Avoidance Action Litigation: prep of motion to extend time to serve | $3,160.00 |
| 254 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.70 | Avoidance Action Litigation: T/c w/WGM re: IKB letter and o/c w/CGP re: same | $276.50 |
| 255 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: Email to WFD re: serving remaining | $39.50 |
| 256 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: noteholders | $39.50 |
| 257 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.70 | Avoidance Action Litigation: O/c w/SP re: assignment to serve subpoenas | $276.50 |
| 258 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.50 | Avoidance Action Litigation: Long o/c w/WFD and MCL re: next steps and motion to extend time to serve | $197.50 |
| 259 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: Email to/from EPIQ re: service of notice of affidavit of service | $39.50 |
| 260 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.40 | Avoidance Action Litigation: T/c w/C. Howard re: Wells Fargo's response to discovery demands | $158.00 |
| 261 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: Review emails from MCL re: doc production from Pebble Creek re: doc demands | $118.50 |
| 262 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails from WFD and S. Alen re: Huntington National Bank subpoena | $79.00 |
| 263 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/7/2011 | 0.10 | Org re: foreign deals | $39.50 |
| 264 | Adam | Counsel | | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.20 | Avoidance Action Litigation: T/c w/counsel for Rabobank re: depos schedule | $79.00 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hrs | Description | Amount |
|---|------|-------|-------|------|------|--------|------|-----|-------------|--------|
| 265 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.30 | Avoidance Action Litigation: Emails to/from E. Bkndel and I. Bocako re: | $118.50 |
| 266 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.20 | Avoidance Action Litigation: Emails to/from WFD, AHC and S. Ong re: UK | $79.00 |
| 267 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD and AHC re: UK deals | $79.00 |
| 268 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.20 | Avoidance Action Litigation: Email to Rabobank's counsel re: accepting service | $79.00 |
| 269 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.40 | Avoidance Action Litigation: O/c w/KD re: review of discs received from Trustee | $158.00 |
| 270 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.20 | Avoidance Action Litigation: O/cs w/SP re: serving subpoenas | $79.00 |
| 271 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation: motion to extend time to answer | $39.50 |
| 272 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/8/2011 | 0.90 | Avoidance Action Litigation: subpoena | $355.50 |
| 273 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: service of process abroad and forward same to WFD | $39.50 |
| 274 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.70 | Avoidance Action Litigation: counsel re: subpoena | $276.50 |
| 275 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.30 | Avoidance Action Litigation: Emails to/from JPMorgan's counsel re: response to subpoena | $118.50 |
| 276 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.20 | Avoidance Action Litigation: Review emails from MCL, WFD and WGM re: process | $79.00 |
| 277 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Email to/from L. Elbaum re: DTC's response to production | $39.50 |
| 278 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: T/c w/P. Anderson re: service of foreign defendants | $39.50 |
| 279 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re: email to JPMorgan's counsel re: response to subpoena | $79.00 |
| 280 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Review email from EPIQ re: affidavit of service for subpoenas | $39.50 |
| 281 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Forward affidavits of service to SP for calendaring | $39.50 |
| 282 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.50 | Avoidance Action Litigation: Emails to/from WFD, MCL and RRR re: time to request in motion to extend time to serve process | $197.50 |
| 283 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/9/2011 | 0.70 | Avoidance Action Litigation: Review MCL's draft Motion to Extend time to Serve | $276.50 |
| 284 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.20 | Avoidance Action Litigation: T/cs w/Pershing's counsel re: response to subpoena | $79.00 |
| 285 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.70 | Avoidance Action Litigation: Review letter agmt from Credit Agricole re: subpoena and email to WFD re: same | $276.50 |
| 286 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.20 | Avoidance Action Litigation: email to WFD re: deadline for time to serve process | $79.00 |
| 287 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: review email from WFD to Locke re: additional defendants | $39.50 |
| 288 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: review emails from RRR, WFD, MCL and S. Collings re: Motion to Extend Time to Serve process; review email from MCL and WFD re: Pebble Creek issuer being served | $118.50 |
| 289 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: t/c w/Comerica Bank re: response to subpoena | $39.50 |
| 290 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/10/2011 | 0.50 | Avoidance Action Litigation: Emails to/from P. Anker re: subpoena to PNC Bank and t/c w/P. Anker re: same | $197.50 |
| 291 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: Email to WFD re: Counsel for Credit Agricole's letter and o/c w/CGP re: same | $79.00 |
| 292 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: Emails to/from WFD, MCL and S. Collings re: motion extending time to serve | $79.00 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD, MCL and PRD re: appeals of LLS motion extending time to serve | $39.50 |
| 294 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: Review email from L. McMurray and WFD re: service of additional foreign noteholders | $39.50 |
| 295 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/11/2011 | 0.40 | Avoidance Action Litigation: Review emails to/from J. Chang and t/c w/J. Chang re: JP Morgan's response to Subpoena | $158.00 |
| 296 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/12/2011 | 0.40 | Avoidance Action Litigation: Review emails to/from WFD and MCL re: timing of response to Subpoena | $158.00 |
| 297 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: JP Morgan to produce docs for subpoena | $79.00 |
| 298 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: Email to/from WFD re: same extending time for Motion to extend time to serve process | $79.00 |
| 299 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.10 | Avoidance Action Litigation: Review of revised draft re: motion to extend time to serve process | $39.50 |
| 300 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.90 | Avoidance Action Litigation: Review signed LLS bid contract and list of additional noteholders | $355.50 |
| 301 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: Review emails to/from MCL re: assignments | $79.00 |
| 302 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: O/cs w/Walsh from UBS Securities LLC | $79.00 |
| 303 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Review new noteholder lists | $158.00 |
| 304 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Revise letter to Bronsmon re: subpoena | $118.50 |
| 305 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: T/c w/J. Cheng re: production of docs | $158.00 |
| 306 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Review emails from MCL re: summarizing new | $158.00 |
| 307 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Review emails to/from WFD, Locke, AHC and CGP re: | $158.00 |
| 308 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Proposed Order re: ADR | $158.00 |
| 309 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: Review emails from P. Anderson re: status of service of process | $79.00 |
| 310 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL re: Northern Trust | $39.50 |
| 311 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: Review emails to/from L. McMurray and WFD re: executed LLS docs and noteholder list | $79.00 |
| 312 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review email from Epiq re: Affidavit of Service | $39.50 |
| 313 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Email to/from WFD re: same extending time for | $39.50 |
| 314 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: for Motion to extend time to serve process | $39.50 |
| 315 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.10 | Avoidance Action Litigation: T/c w/J. Shields re: docs from State Street | $39.50 |
| 316 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Bank pursuant to subpoena | $79.00 |
| 317 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Emails to/from EPIQ and MCL re: change to service list | $79.00 |
| 318 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Emails and t/c w/J. Cheng re: confidentiality | $79.00 |
| 319 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: T/c w/J. Dillon re: docs to be produced by JP Morgan pursuant to subpoena | $79.00 |
| 320 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Review email from R. Pedrone re: extension of | $79.00 |
| 321 | Bialek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: T/cs w/J. Dillon and J. Shields re: subpoenas | $39.50 |
| 322 | Adam | | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.50 | Avoidance Action Litigation: Revise letter Rogatories | $197.50 |
| 323 | Adam | | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.30 | Avoidance Action Litigation: Revise letter re: future productions/service of | $118.50 |
| 324 | Adam | | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: subpoenas | $39.50 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MCL re: email from R. Perrone re: extension of time to respond to doc demands | $39.50 |
| 326 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Review email from K. Goode re: service of docs on Walkers | $39.50 |
| 327 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/18/2011 | 0.30 | Avoidance Action Litigation: Revise letters to SunTrust and Desert Banks re: depos from subpoenas | $118.50 |
| 328 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/21/2011 | 0.10 | Avoidance Action Litigation: email to P. Anderson re: Letter Rogatory | $39.50 |
| 329 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/21/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: responding to | $39.50 |
| 330 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/21/2011 | 0.70 | Avoidance Action Litigation: McMurray's email re: adversaries and | $276.50 |
| 331 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/21/2011 | 0.10 | Avoidance Action Litigation: email to K. Goode re: same | $39.50 |
| 332 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.30 | Avoidance Action Litigation: email to/from AHC re: review of Walkers and production | $118.50 |
| 333 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: emails to/from Fifth Third Bank re: doc Process | $39.50 |
| 334 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: review docs from SunTrust and subpoena | $39.50 |
| 335 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: re: C Howard re: Wells Fargo's objections | $39.50 |
| 336 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: email to State Street Bank re: additional information re: subpoena | $39.50 |
| 337 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: T/c and emails to Pershing re: response to Subpoena | $39.50 |
| 338 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: emails to/from AHC re: subpoena | $39.50 |
| 339 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/22/2011 | 0.50 | Avoidance Action Litigation: Representative from JP Morgan re: same | $197.50 |
| 340 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.50 | Avoidance Action Litigation: o/c w/SP and A AHC re: review of SunTrust and PNC Bank docs | $197.50 |
| 341 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: t/c w/M Johnson and A Lorenc re: subpoenaing Bank of America | $39.50 |
| 342 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: t/c w/C Howard re: Wells Fargo responses and from Barclays | $118.50 |
| 343 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: emails to/from PRD and WFD re: MKP Capital stakeholder status | $39.50 |
| 344 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: o/c w/AHC and SP re: Barclay's response and Objections and filing of affidavit of service | $39.50 |
| 345 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: review affidavit of service from Garadex Inc. | $79.00 |
| 346 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: review Objections and responses to subpoena | $79.00 |
| 347 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: t/cs w/D Miraldi at SunTrust Bank re: follow-up questions | $39.50 |
| 348 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: o/c w/MCL re: dismissal of claims versus Ruby | $118.50 |
| 349 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: review/email from MCL to counsel for CGMI re: responses to discovery | $39.50 |
| 350 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: review CGMI's doc responses and Objections to discovery | $39.50 |
| 351 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: t/c and emails to/from G. Jols re: extension of time for Credit Suisse to respond to subpoena | $118.50 |
| 352 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: emails to/from J. Shields re: State Street Bank | $39.50 |

| # | Name | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: review emails from WAM and S. Tucker re: | $39.50 |
| 354 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.70 | Avoidance Action Litigation: review Morgan Stanley's objections to subpoena and o/c w/MCL and WFD re: same | $276.50 |
| 355 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: review JP Morgan Chase Bank's objections | $79.00 |
| 356 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: o/c w/AHC re: Letter Rogatories | $79.00 |
| 357 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: review email from MCL re: Delaware Advisors inc. and email AHC re: calling counsel to accept service of process | $39.50 |
| 358 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: motions to extend time to serve | $39.50 |
| 359 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: dismissal of Ruby claims | $79.00 |
| 360 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Review Notices from Court re: notices of appearances | $39.50 |
| 361 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Review email from EPIQ re: editing service list | $39.50 |
| 362 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Review letter and responses and objections from Merrill Lynch re: subpoena | $39.50 |
| 363 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: representing Barclays re: Order granting Confidentiality | $39.50 |
| 364 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Comerica Bank re: subpoena | $39.50 |
| 365 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.20 | Avoidance Action Litigation: Emails to/from MCL re: t/c w/T. Shane from | $79.00 |
| 366 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.20 | Avoidance Action Litigation: email to AHC and SP re: assignments | $79.00 |
| 367 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: review email from SP re: incorrect service addresses | $39.50 |
| 368 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.20 | Avoidance Action Litigation: review Wells Fargo's production in response to subpoena and forward same to SP and AHC | $79.00 |
| 369 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.20 | Avoidance Action Litigation: review BBH's production in response to subpoena and forward same to SP and AHC | $79.00 |
| 370 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: review email from WFD and S Collings re: accepting service | $39.50 |
| 371 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/28/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: notice of appearances from CIBC | $39.50 |
| 372 | Balek | Adam | Counsel | $395.00 | 4715-001 | C11 | 2/1/2011 | 0.80 | Avoidance Action Litigation: Draft supplemental subpoena for consolidated JP Morgan entities | $340.00 |
| 373 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/1/2011 | 1.50 | Avoidance Action Litigation: Legal research re: validity of service to post office box per AMB in connection w/service of subpoenas to nonparty DTC participants | $637.50 |
| 374 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/1/2011 | 0.50 | Avoidance Action Litigation: Revise letter transmitting docs to committee per AMB | $212.50 |
| 375 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/2/2011 | 1.50 | Avoidance Action Litigation: Prep revised subpoenas to consolidated DTC participants | $637.50 |
| 376 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/3/2011 | 2.50 | Avoidance Action Litigation: Revise and finalize subpoenas and notices of subpoenas for consolidated DTC participants | $1,062.50 |
| 377 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/4/2011 | 1.50 | Avoidance Action Litigation: Revise and finalize subpoenas and notices of | $637.50 |
| 378 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/6/2011 | 2.30 | Avoidance Action Litigation: Update DTC Participant discovery spreadsheet per AMB | $977.50 |
| 379 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/7/2011 | 1.50 | Avoidance Action Litigation: Prep subpoenas and notices of subpoenas to remaining DTC participants | $637.50 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 380 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/7/2011 | 2.00 | Avoidance Action Litigation: Legal and internet research re: corporate status of State Street Bank and Trust Company and Investors Fiduciary Trust and appropriate addresses in connection w/DTC participant subpoenas and update DTC participants list | $850.00 |
| 381 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/8/2011 | 1.50 | Avoidance Action Litigation: Review affidavits of service and update DTC participants list | $637.50 |
| 382 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/8/2011 | 4.00 | Avoidance Action Litigation: Review, revise and finalize subpoenas and notices of subpoenas to remaining DTC participants | $1,700.00 |
| 383 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/9/2011 | 3.00 | Avoidance Action Litigation: Review and revise draft Request for Judicial Assistance/Letters Rogatory to foreign entities | $1,275.00 |
| 384 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/10/2011 | 2.00 | Avoidance Action Litigation: Review First Amended Complaint in preparation for making revisions to Request for Judicial Assistance/Letters Rogatory to foreign entities | $850.00 |
| 385 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/10/2011 | 2.00 | Avoidance Action Litigation: Legal research re: service of process upon trust and/or trustee | $850.00 |
| 386 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/11/2011 | 3.00 | Avoidance Action Litigation: Review and analyze RACER deals 2005-19, 2005-21, 2006-1, 2007-4 and RACER Trust 2003-A re: service of process/subpoena issues per AMB | $1,275.00 |
| 387 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/11/2011 | 2.50 | Avoidance Action Litigation: Prep, revise and update spreadsheet re: potential additional defendants discovered from review of discovery received | $1,062.50 |
| 388 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/14/2011 | 3.50 | Avoidance Action Litigation: O/c w/AHC re: trustee discovery in connection w/update of letter to Creditors Committee transmitting discovery per AMB | $1,487.50 |
| 389 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/14/2011 | 0.80 | Avoidance Action Litigation: Update Letter to Creditors Committee transmitting discovery per comments of AMB | $340.00 |
| 390 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/14/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: service of process/subpoena issues | $42.50 |
| 391 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/14/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: service of process/subpoena issues per AMB | $127.50 |
| 392 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/14/2011 | 2.00 | Avoidance Action Litigation: Legal research re: service of process/subpoena issues | $850.00 |
| 393 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/15/2011 | 3.50 | Avoidance Action Litigation: O/c w/AHC and AMB re: prep of spreadsheet re: additional defendants discovered from review of discovery received | $1,487.50 |
| 394 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/15/2011 | 0.80 | Avoidance Action Litigation: Update Letter to Creditors Committee transmitting discovery per comments of AMB | $340.00 |
| 395 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/15/2011 | 0.50 | Avoidance Action Litigation: O/cs w/AHC and AMB re: prep of spreadsheet re: additional defendants discovered from review of discovery received | $212.50 |
| 396 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/15/2011 | 3.00 | Avoidance Action Litigation: O/c w/WFD re: service information | $1,275.00 |
| 397 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: O/c w/WFD re: same | $42.50 |
| 398 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/16/2011 | 0.70 | Avoidance Action Litigation: Review versions of draft settlement agent and compare indemnification provisions to prior versions per WFD | $297.50 |
| 399 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/16/2011 | 4.50 | Avoidance Action Litigation: Revise and update DTC participant list re: | $1,912.50 |
| 400 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/22/2011 | 2.50 | Avoidance Action Litigation: Update and incorporate Legal Language Services spreadsheet re: status of Lehman service efforts into WMD service chart per AMB | $1,062.50 |
| 401 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/23/2011 | 2.50 | Avoidance Action Litigation: Update and incorporate Legal Language Services spreadsheet re: status of Lehman service efforts into WMD service chart per AMB | $1,062.50 |
| 402 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/23/2011 | 0.50 | Avoidance Action Litigation: Update: Letter to Creditors' Committee forwarding discovery materials produced to Lehman Brothers Special Financing Inc. | $212.50 |
| 403 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/23/2011 | 0.60 | Avoidance Action Litigation: Update DTC Participant spreadsheet re: additional services per AMB | $255.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 404 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: O/cs w/AHC re: expedited discovery order and scope of production to Creditor's Committee and Trustees | $212.50 |
| 405 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: Review Court Order re: expedited discovery per AHC re: scope of production to Creditor's Committee and Trustees | $212.50 |
| 406 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/24/2011 | 0.60 | Avoidance Action Litigation: Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | $255.00 |
| 407 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 2/28/2011 | 2.80 | Avoidance Action Litigation: Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | $1,190.00 |
| 408 | Maher | William | Partner | $595.00 | 4715-001 | C11 | 2/27/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: Koch wire payment | $59.50 |
| 409 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/9/2011 | 0.40 | Avoidance Action Litigation: Review recent emails re: Koch payment and terms re: same, t/c w/RRR re: same and reserving LBSF rights, and review Koch's counsel's emails w/RRR re: same | $238.00 |
| 410 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: Review Orrick letter reserving rights with respect to recent payment | $59.50 |
| 411 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: Emails to/from RRR re: Orrick letter | $119.00 |
| 412 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: T/c w/RRR re: responding to Orrick letter | $119.00 |
| 413 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: O/c w/RRR re: status, call w/Wok, issues and potential next steps | $119.00 |
| 414 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/15/2011 | 0.10 | Avoidance Action Litigation: Review recent notice and email from RRR re: MCL re: effect on Koch mediation | $59.50 |
| 415 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: Emails to/from RRR re: status | $119.00 |
| 416 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: Review email from RRR and review RRR draft letter to Guy of Orrick re: Koch | $178.50 |
| 417 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/23/2011 | 0.40 | Avoidance Action Litigation: Review and revise draft letter to Guy of Orrick and forward to Wok w/cover note, and attn to strategic issues re: same | $238.00 |
| 418 | Maher | William | Partner | $595.00 | 4715-003 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: Review email from Wok re: letter to Koch | $59.50 |
| 419 | Giampolo | John | Associate | $350.00 | 4715-003 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Call from Notehdoler defendant | $35.00 |
| 420 | Giampolo | John | Associate | $350.00 | 4715-003 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Prepare email to PRD re issues communicated by notehdoler defendant | $35.00 |
| 421 | Rainer | Randall | Partner | $550.00 | 4715-003 | C05 | 2/9/2011 | 0.20 | Claims Administration and Objections: Emails w/J. Guy; t/c w/J Guy re: wire payment instructions; t/c w/J Guy re: same and email to I. Wok re: conversation | $110.00 |
| 422 | Rainer | Randall | Partner | $550.00 | 4715-003 | C05 | 2/10/2011 | 0.20 | Claims Administration and Objections: Review letter from J. Guy w/r/t wire payment made today; email to I. Wok re: strategy for response to J. Guy's 2/10 letter; brief o/c w/WAM re: same | $110.00 |
| 423 | Rainer | Randall | Partner | $550.00 | 4715-003 | C05 | 2/14/2011 | 0.10 | Claims Administration and Objections: T/c w/I. Wok re: strategy for response to J. Guy's 2/10 letter; brief o/c w/WAM re: same | $55.00 |
| 424 | Rainer | Randall | Partner | $550.00 | 4715-003 | C05 | 2/22/2011 | 0.70 | Claims Administration and Objections: Draft letter to J. Guy in response to his 2/10/11 letter; forward draft to WAM | $385.00 |
| 425 | Sperduto | Katia | Paralegal | $120.00 | 4715-003 | C11 | 2/24/2011 | 0.20 | Claims Administration and Objections: Review w/WAM and finalize letter to Guy, scan and save same on the system, emails w/WAM re: same and send out original via first-class mail | $24.00 |
| 426 | Maher | William | Partner | $595.00 | 4715-004 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Finalize letter to Guy re: reserving Lehman's rights, and forward to Guy | $178.50 |
| Total | | | | | | | | 282.10 | | $94,750.00 |

Firm Name: Wollmuth Maher & Deutsch LLP
Billing Period: 02/01/2011 - 02/28/2011

Expense Detail

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 2/1/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-864-23894 | 515.49 |
| 2 | 2/4/2011 | 4715-001 | Elite Limousine PLUS Inc. | | | Elite (Car Service) Inv # 1443876 (AMB 01/28) | 100.00 |
| 3 | 2/4/2011 | 4715-001 | Elite Limousine PLUS Inc. | Balek | Adam | Elite (Car Service) Inv # 1443876 (AMB 01/31) | 100.00 |
| 4 | 4/27/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-384-51430 | 19.46 |
| 5 | 2/11/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 299787 | 169.00 |
| 6 | 2/11/2011 | 4715-001 | Elite Limousine PLUS Inc. | Balek | Adam | Elite (Car Service) Inv # 1444739 (AMB 02/03) | 100.00 |
| 7 | 2/11/2011 | 4715-001 | Elite Limousine PLUS Inc. | | Christopher | Elite (Car Service) Inv # 1444739 (CGP 02/04) | 100.80 |
| 8 | 2/11/2011 | 4715-001 | Elite Limousine PLUS Inc. | Balek | Adam | Elite (Car Service) Inv # 1444739 (AMB 02/04) | 100.00 |
| 9 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 141.97 |
| 10 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 99.80 |
| 11 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 66.10 |
| 12 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 100.72 |
| 13 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 76.29 |
| 14 | 2/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-870-17740 | 125.19 |
| 15 | 2/15/2011 | 4715-001 | Charge & Ride, Inc. | Anderson | Autumn | Charge & Ride Inv # 925462 (AJA 01/20) | 38.81 |
| 16 | 2/16/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 299906 | 169.00 |
| 17 | 2/16/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 299907 | 179.00 |
| 18 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Working Dinner (CGP 02/03) | 16.22 |
| 19 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Local Travel (CGP 02/03) | 16.22 |
| 20 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Filing Fee - Cayman Islands Corporation Information Fee | 36.59 |
| 21 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Filing Fee - Cayman Islands Corporation Information Fee | 36.59 |
| 22 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Working Dinner (CGP 02/04) | 8.00 |
| 23 | 2/16/2011 | 4715-001 | Christopher Passavia | Passavia | Christopher | Working Dinner (CGP 02/07) | 12.25 |
| 24 | 2/17/2011 | 4715-001 | Alexis Castillo | Castillo and Balek | Alexis and Ada | Working Dinner (AHC and AMB 02/02) | 39.00 |
| 25 | 2/17/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner (AHC 01/19) | 20.00 |
| 26 | 2/17/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner (AHC 01/31) | 8.00 |
| 27 | 2/17/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner (AHC 02/01) | 13.00 |
| 28 | 2/18/2011 | 4715-001 | Adam M. Balek | Balek | Adam | Working Dinner (AMB 02/01) | 14.00 |
| 29 | 2/18/2011 | 4715-001 | Adam M. Balek | Balek | Adam | Working Dinner (AMB 01/31) | 8.26 |
| 30 | 2/18/2011 | 4715-001 | Adam M. Balek | Castillo | Alexis | Working Dinner (AHC 02/07) | 20.00 |
| 31 | 2/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-400-37566 | 140.61 |
| 32 | 2/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-400-37566 | 169.46 |
| 33 | 2/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-400-37566 | 137.81 |
| 34 | 2/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-400-37566 | 129.43 |
| 35 | 2/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-400-37566 | 25.77 |
| 36 | 2/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-873-14423 | 59.40 |
| 37 | 2/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-873-14423 | 129.26 |
| 38 | 2/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-873-14423 | 100.72 |
| 39 | 2/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-873-14423 | 87.56 |
| 40 | 2/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-873-14423 | 65.40 |
| 41 | 2/23/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300020 | 333.96 |
| 42 | 2/23/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300021 | 352.22 |
| 43 | 2/23/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300026 | 190.90 |
| 44 | 2/24/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300008 | 373.95 |
| 45 | 2/25/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner (AHC 02/23) | 111.75 |
| 46 | 2/28/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300250 | 358.95 |
| 47 | 2/28/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300249 | 377.22 |
| 48 | 2/28/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 300248 | 358.95 |
| 49 | 2/28/2011 | 4715-001 | ALM Media, Inc. | | | ALM Invoice # MA000011204 | 11.40 |

| | | | | | |
|---|---|---|---|---|---|
| 50 | 2/28/2011 | 4715-001 | Lexis Nexis | Lexis Nexis Inv. # 1102019057 | 134.98 |
| 51 | 2/28/2011 | 4715-001 | Lexis Nexis | Lexis Nexis Inv. # 1102019057 | 31.91 |
| 52 | 2/3/2011 | 4715-001 | Wells Fargo Bank, National Association | Witness Fee | 40.00 |
| 53 | 2/3/2011 | 4715-001 | Wells Fargo Bank, National Association | Local Travel Mileage Fee | 13.00 |
| 54 | 2/3/2011 | 4715-001 | Merrill Lynch Pierce, Fenner & Smith Inc | Witness Fee | 40.00 |
| 55 | 2/3/2011 | 4715-001 | Merrill Lynch Pierce, Fenner & Smith Inc | Local Travel Mileage Fee | 7.00 |
| 56 | 2/8/2011 | 4715-001 | Morgan Stanley & Co. Incorporated | Local Travel Mileage Fee | 6.00 |
| 57 | 2/8/2011 | 4715-001 | Morgan Stanley & Co. Incorporated | Witness Fee | 40.00 |
| 58 | 2/8/2011 | 4715-001 | CitiGroup Global Markets Inc. | Local Travel Mileage Fee | 10.00 |
| 59 | 2/8/2011 | 4715-001 | CitiGroup Global Markets Inc. | Witness Fee | 40.00 |
| 60 | 2/8/2011 | 4715-001 | Fifth Third Bank | Local Travel Mileage Fee | 25.00 |
| 61 | 2/8/2011 | 4715-001 | Fifth Third Bank | Witness Fee | 40.00 |
| 62 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Local Travel Mileage Fee | 27.00 |
| 63 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Witness Fee | 40.00 |
| 64 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Local Travel Mileage Fee | 6.00 |
| 65 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Witness Fee | 40.00 |
| 66 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Local Travel Mileage Fee | 7.00 |
| 67 | 2/8/2011 | 4715-001 | State Street Bank & Trust Company | Witness Fee | 40.00 |
| 68 | 2/1/2011 | 4715-001 | Expense Recovery | Postage Expense 1 @ 2.58 | 2.58 |
| 69 | 2/1/2011 | 4715-001 | Expense Recovery | Postage Expense 1 @ 7.88 | 7.88 |
| 70 | 2/1/2011 | 4715-001 | Expense Recovery | Postage Expense 1 @ 15.10 | 15.10 |
| 71 | 2/28/2011 | 4715-001 | Expense Recovery | Photocopies 150 @ 0.15 | 22.50 |
| 72 | 2/27/2011 | 4715-002 | FedEx | Federal Express Inv # 7-384-51430 | 67.86 |
| 73 | 2/28/2011 | 4715-003 | Expense Recovery | Photocopies 35 @ 0.15 | 5.25 |
| Total | | | | | $ 6,508.15 |

**EXHIBIT C TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Monthly Fee Statement Submitted for March 1, 2011 through March 31, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

——————————————————————— x

In re:                                              :

LEHMAN BROTHERS HOLDINGS INC., *et al.*              :

                        Debtors.                     :

——————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

## SIXTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 11872] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | March 1, 2011 to March 31, 2011 |
| Amount of Compensation Sought: | $120,790.50 |
| Amount of Expense Reimbursement Sought: | $2,110.45 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $96,632.40 |

This is a:                               X Monthly       ___ Interim       ___Final Application

This is Wollmuth Maher & Deutsch LLP's sixth monthly fee application in this case.

### Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation.  Member of the New York Bar (1986), New Jersey Bar (1998).  Joined the firm in 1998. | 625.00 | 5.10 | $3,187.50 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1991).  Joined the firm in 2006. | 595.00 | 0.80 | 476.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1995).  Joined the firm in 2000. | 595.00 | 6.20 | 3,689.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy.  Member of the New York Bar (1993), New Jersey Bar (1992).  Joined the firm in 2002. | 595.00 | 11.90 | 7,080.50 |
| Vince Chang | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1988).  Joined the firm in 2002. | 595.00 | 1.20 | 714.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1992).  Joined the firm in 1998. | 595.00 | 25.30 | 15,053.50 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation.  Member of the New York Bar (2001).  Joined the firm in 2010. | 525.00 | 23.20 | 12,180.00 |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation.  Member of the New York Bar (2002), New Jersey Bar (2002).  Joined the firm in 2005. | 450.00 | 39.70 | 17,865.00 |

| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 75.50 | 32,087.50 |
|---|---|---|---|---|---|
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 275.00 | 2.00 | 550.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 7.60 | 3,002.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 68.60 | 18,865.00 |
| Autumn J. Anderson | Paralegal | | 115.00 | 3.30 | 379.50 |
| Matthew Bost | Paralegal | | 115.00 | 13.10 | 1,506.50 |
| Kyle J. Dumas | Paralegal | | 115.00 | 3.90 | 448.50 |
| Martina Frederick | Paralegal | | 115.00 | 6.60 | 759.00 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 12.70 | 1,460.50 |
| Katia Sperduto | Paralegal | | 120.00 | 0.20 | 24.00 |
| Melissa Metzger | Law Clerk | | 195.00 | 7.50 | 1,462.50 |
| | | | **Total** | **314.40** | **$120,790.50** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Case Administration | 1.10 | $434.50 |
| Claims Administration and Objections | 5.70 | 3,391.50 |
| Fee/Employment Applications | 2.30 | 908.50 |
| Litigation-Other than Avoidance Action Litigation | 6.70 | 3,517.50 |
| Avoidance Action Litigation | 298.60 | 112,538.50 |
| **Subtotal:** | **314.40** | **$120,790.50** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **314.40** | **$120,790.50** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Duplicating (@ $0.10 per page) | $1.20 |
| 2.  Legal Research (Lexis Nexis/Pacer) | 37.43 |
| 3.  Transportation – Elite Car Service /Charge & Ride | 100.00 |
| 4.  Working Dinner | 133.12 |
| 5.  ALM Media | 13.80 |
| 6.  Legal Language Service | 180.00 |
| 7.  Federal Express | 1,644.90 |
| **TOTAL DISBURSEMENTS:** | **$2,110.45** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                                               :

LEHMAN BROTHERS HOLDINGS INC., *et al.*        :

                        Debtors.                            :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

## SIXTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (the "Application"), pursuant to sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the

"Firm") hereby seeks reasonable compensation in the above-captioned cases (the "Debtors"), for

professional legal services rendered as counsel to the Debtors in the amount of $120,790.50,

together with reimbursement for actual and necessary expenses incurred in the amount of

$2,110.45 for the period commencing March 1, 2011 through and including March 31, 2011 (the

"Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for

Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14,

2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $96,632.40, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $2,110.45, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.     On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The

Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $96,632.40 (80% of the actual compensation of $120,790.50) and expense reimbursement of $2,110.45. Attached hereto as Exhibit A is a

detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $96,632.40 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $2,110.45 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules.  There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained.  These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the

time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14. The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

## A.    SPV Payment Priority Litigation - 001

15. The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[1] On September 9, 2010, the Firm was formally asked to

---

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

16.     During the Compensation Period, the Firm prepared expedited discovery requests to named defendants and relevant third parties in an effort to quickly identify the beneficial noteholders that may need to be added as additional defendants in the litigation, as well as to obtain other critical information. The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States. These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.     During the Compensation Period, the Firm also reviewed and analyzed documents received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties.

18.     Additionally, the Firm reviewed and commented on the order granting the Debtors' Motion for an Extension of Deadline for Service of Avoidance Actions.

19.     The Firm also continued to monitor important developments in the Lehman proceeding that had implications for the litigation, such as the Debtors' notice involving derivative counter party alternative dispute resolution ("ADR") procedures and the objections

thereto and reviewed and provided comments to revised proposed orders regarding ADR procedures.

20.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period.

21.     During the Compensation Period, the Firm also provided considerable services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.     Derivative Close Out Claims - 002**

23.     Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the Debtors' efforts to resolve the claims in a structured, but informal process.

**C.     Koch Avoidance Litigation - 003**

24.     The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.      In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing ADR procedures or by a modified form of same.  Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding.  The Firm also worked to address potential discovery and damages issues raised by the Koch entities.  In addition, the Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.      During the Compensation Period, the Firm reviewed, revised and finalized ADR notices and engaged in various communications with the Koch entities and with the Debtor's management and other counsel regarding an ADR proceeding and other issues surrounding this matter.

C.      **CEAGO Avoidance Litigation - 004**

27.      In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2]  The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction.  However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010.  The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

---

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

28.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

29.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

30.    During the Compensation Period, the Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding possible settlement and prepared, revised and commented on stipulations of dismissal.

## COMPENSATION REQUESTED

31.    For the Compensation Period, Wollmuth seeks compensation in the amount of $96,632.40 (80% of the total fees of $120,790.50 incurred during the Compensation period) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $2,110.45 as detailed in Exhibit B.

32.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal

research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

33.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

   (a)    Long-distance telephone charges are billed at actual costs;

   (b)    Photocopy charges are $.10 per page;

   (c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

   (d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

   (e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

   (f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

34.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

35.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $96,632.40 representing the total compensation for professional services rendered, 80% or $120,790.50, of which is to be currently paid, and the sum of $2,110.45 for

reimbursement of actual and necessary costs and expenses incurred by it in these cases from March 1, 2011 through March 31, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor _____
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        May 12, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

T: 212-382-3300
F: 212-382-0050

One Gateway Center, 9th Fl.
Newark, New Jersey 07102

T: 973-733-9200
F: 973-733-9292

Lehman Estate

May 11, 2011

File #:    4715-001
Inv #:      20679

**Attention:**

**RE:**   SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|------|--------|
| C07 | Fee/Employment Applications | 7.40 | 3,423.00 |
| C11 | Avoidance Action Litigation | 307.00 | 117,367.50 |
| | **Total** | **314.40** | **$120,790.50** |
| | **Grand Total** | **314.40** | **$120,790.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|-------|--------|
| William A. Maher | Senior Partner | 625.00 | 5.10 | 3,187.50 |
| Sandip Bhattacharji | Partner | 595.00 | 0.80 | 476.00 |
| Randall R.Rainer | Partner | 595.00 | 6.20 | 3,689.00 |
| James N. Lawlor | Partner | 595.00 | 11.90 | 7,080.50 |
| Vince Chang | Partner | 595.00 | 1.20 | 714.00 |
| William F. Dahill | Partner | 595.00 | 25.30 | 15,053.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 39.70 | 17,865.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 23.20 | 12,180.00 |
| Serena Parker | Associate | 425.00 | 75.50 | 32,087.50 |
| Christopher G. Passavia | Associate | 275.00 | 2.00 | 550.00 |
| John D. Giampolo | Associate | 395.00 | 7.60 | 3,002.00 |
| Alexis Castillo | Associate | 275.00 | 68.60 | 18,865.00 |
| Matthew Bost | Paralegal | 115.00 | 13.10 | 1,506.50 |

| | | | | |
|---|---|---|---|---|
| Martina Frederick | Paralegal | 115.00 | 6.60 | 759.00 |
| Kyle J. Dumas | Paralegal | 115.00 | 3.90 | 448.50 |
| Autumn J. Anderson | Paralegal | 115.00 | 3.30 | 379.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 12.70 | 1,460.50 |
| Katia Sperduto | Paralegal | 120.00 | 0.20 | 24.00 |
| Melissa Metzger | Law Clerk | 195.00 | 7.50 | 1,462.50 |

**Total**                                                        **314.40  $120,790.50**

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| ALM | ALM Invoice # | 13.80 |
| Dnr | Working Dinner | 133.12 |
| Elit | Elite (Car Service) Inv. # | 100.00 |
| FDX | Federal Express Inv # | 1,644.90 |
| leg | Legal Language Services inv # | 180.00 |
| lex | Lexis Nexis Inv. # | 37.43 |
| ph | Photocopies | 1.20 |

Total Disbursements                                $2,110.45

Invoice #:       20679              Page     3                                    Ma:

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Mar-01-11 | Avoidance Action Litigation:  Emails to/from WFD re: upcoming hearing on extension | 0.10 | 62.50 | WAM |
| | Avoidance Action Litigation: Attn to motion status | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: service issues | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review docs provided by Pershing in response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from AHC re: Deutsche Bank and US Banks' request for docs | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter drafted by AHC re: Del. Inv. Adv.'s counsel accepting service of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD re: setting up o/c re: next steps | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from MPB and SP re: DTC Participant discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/S. Singh re: argument re: motion to extend time to serve process | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Johnson re: subpoena for BoA | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Wachtell Lipton re: production by JP Morgan | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review ML's objections and responses to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | 1.40 | 595.00 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: review and analysis of DTC discovery and service of defendants | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation; Analyze and prep summary of service/discovery to DTC participants | 3.80 | 1,615.00 | SMP |
| | Avoidance Action Litigation; Review FDIC and NIC websites re: address for Bank of New York Mellon in connection w/service of subpoena | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation; Review Objections and Responses and doc production of JP Morgan entities | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation; O/c w/AMB re: service issues | 0.40 | 170.00 | SMP |

Invoice #:    20679                    Page    4                                    May

| | | | | |
|---|---|---|---|---|
| | Fee/Employment Applications; Review and analysis of all emails to and from Debtors' lead counsel and new fee committee chair re revising protocols | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; update AMB on status of discovery | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review objections and responses received by defendants | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review and create follow up questions for DTC participants | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; draft letter re: service of process | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB and SMP re: discovery, assignments | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update chart of discovery w/new information | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/KJM, ASB re: tax ID numbers and obtaining information re: same | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review docket for agenda, filings | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; create lists re: service of process on defendants | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; Search files for Affidavit of Service for J.P. Morgan Securities, LLC; scan and save docs on system; organize docs and prep redwelds for same | 2.20 | 253.00 | MEB |
| | Avoidance Action Litigation; Compile correspondence re Responses and Objections, and doc productions, file | 0.50 | 57.50 | AJA |
| Mar-02-11 | Avoidance Action Litigation:  Review recent emails re: motion for extension of time and court appearance tomorrow | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation: Attn to motion status prep | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: status all matters | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Attn to issues re: incorrect parties | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: o/c w/WFD re: assignments and next steps re: discovery | 1.40 | 630.00 | AMB |
| | Avoidance Action Litigation: o/cs w/AHC re: assignments re: discovery | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review notice from Court re: Hearing time | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: emails, o/cs and t/cs w/WFD, JNL and S.Singh re: Hearing schedule on 3/3/11 re: motion to extend time to serve process | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review emails from WFD and S.Collings re: Vela deal and MKP Capital as noteholder | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Emails to/from from P.Anderson re: Dutch Aff. of Service translated | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: prep of email to M.Johnson re: subpoena to BoA | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Analyze and prep summary of service/discovery to DTC participants | 4.40 | 1,870.00 | SMP |
| Avoidance Action Litigation; create list of defendants re: service of process | 1.00 | 275.00 | AHC |
| Avoidance Action Litigation; o/cs w/AMB, SMP re: discovery | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; obtain documents from docket | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft letter to P. Patterson, counsel for Delaware Investment Advisers | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; attention to procedural issues for application of letters rogatory | 2.00 | 550.00 | AHC |
| Avoidance Action Litigation; revise draft of subpoena for Bank of America | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Continue organizing docs and preparing redwelds for same; scan and save docs on system | 1.20 | 138.00 | MEB |
| Avoidance Action Litigation:  Review court order re: extension of time to serve avoidance actions, and emails re: same | 0.20 | 125.00 | WAM |
| Avoidance Action Litigation: Attn to letters regotory | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Attn to tolling agmt | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; O/c w/AMB | 0.50 | 297.50 | WFD |
| Avoidance Action Litigation; Attn to proper parties issues | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Prep of email to M. Johnson re: subpoena to BoA | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation; Obtain check from RT for LLS for translation of Affidavit of service | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c and email w/T. Shanle re: response to subpoena for DTC participant | 0.20 | 90.00 | AMB |

The date "Mar-03-11" appears in the left margin aligned with the "Review court order" row.

Invoice #:        20679                    Page      6                                        Ma

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review emails from RRR, WFD and S. Collings re: Order extending time to serve process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from M. Johnson re: providing additional information re: BoA as a DTC participant | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Credit Suisse's objections and responses to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD and P. Anderson re: translation of affidavit of service | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: t/c w/J. Check re: confidentiality agmt | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Prep for t/cs w/J. Cheng and t/c w/J. Cheng re: subpoena to JPMorgan and confidentiality agmt | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Email notice of subpoena to EPIQ for service | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Order Granting Extension of Deadline for Service of Process | 0.10 | 27.50 | CGP |
| | Avoidance Action Litigation; Review memo re: fee review process | 0.20 | 55.00 | CGP |
| | Avoidance Action Litigation; email and o/c w/MEB re: letters rogatory | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; calls to court re: filing of letters rogatory | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: discovery, filings | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; calls to Trustees w/AMB | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review DTC participant productions and update spreadsheet of same | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; pull additional information for DTC participants for follow up with counsel for Trustees | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; Proof and edit email; scan and save on system Subpoena and Notice of Subpoena for Bank of America; revise Applications for Issuance of International Letter of Request (Letter Rogatory); scan and save same, with Letter Rogatories, on system; print docs per AHC | 1.50 | 172.50 | MEB |
| Mar-04-11 | Avoidance Action Litigation: T/c from Debevoise re: Rothschild Asset Management, forward to WMD personnel, and review emails from WMD personnel re: follow-up re: same | 0.30 | 187.50 | WAM |
| | Avoidance Action Litigation:  Review email re: settlement of portion of Ruby 2005-1 | 0.30 | 187.50 | WAM |

Invoice #:        20679                     Page    7                                    Ma?

| Date | Description | | | |
|------|-------------|--|--|--|
| | transaction, briefly review settlement agmt and stipulation of dismissal re: same, and send MCL email re: same | | | |
| | Avoidance Action Litigation; T/cs AHC re: need to file separate applications for letters rog | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Attn to issues on proper parties, Ruby settlement | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; O/cs w/AHC re: Letter Rogatories | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Emails to/from MCL and WFD re: Rothschild Investments re: claim to be misnamed party | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email re: Ruby issue and proof stip of dismissal | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Emails to/from AHC re: service of Delaware Investment's counsel accepting service of process and emails re: Rabbobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: service of process Rabobank entity | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes | 1.00 | 525.00 | MCL |
| | Avoidance Action Litigation; T/c w/D. Alexander (Debevoise) re: defendant Rothschild Asset Management; internal emails re: same | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; Internal communications re: stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; e-file letters rogatory; calls to S. Singh, court re: same; o/cs w/AMB, KLS re: same | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review productions and update spreadsheet re: same | 3.00 | 825.00 | AHC |
| | Avoidance Action Litigation; call w/P. Patterson re: service by Delaware Investment Advisers | 0.10 | 27.50 | AHC |
| Mar-07-11 | Avoidance Action Litigation: Review recent emails and respond to same | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; Emails re: Ruby settlement | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/SP re: assignment re: discovery on noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review letter from Huntington Bank re: subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from CGP and WFD re: appropriate Rabobank entity to serve and email P. Anderson re: same | 0.50 | 225.00 | AMB |

Invoice #:        20679                    Page    8                                              Ma

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation; Review emails from WFD, L. McMurray and MCL re: settlement of part of the Ruby deal | 0.20 | 90.00 | AMB | |
| Avoidance Action Litigation; Review emails from court re: notice of filing Letter Rogatories | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Email to/from J. Shields re: return date for subpoena for State Street Bank | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Review and summarize additional information re: DTC participant discovery | 3.00 | 1,275.00 | SMP | |
| Avoidance Action Litigation; Review emails to/from AMB and P. Anderson re: service on Rabobank liquidator and attachments to same; emails to/from AMB, WFD, RRR, MCL and AHC analyzing which Rabobank entity should be served | 0.40 | 110.00 | CGP | |
| Avoidance Action Litigation; Review filings in LBSF v. Bank of America re: application for issuance of international letter of request | 0.20 | 55.00 | CGP | |
| Avoidance Action Litigation; review DTC participant productions and o/cs w/SCB re: same | 1.10 | 302.50 | AHC | |
| Avoidance Action Litigation; e-file remaining letters rogatory | 0.50 | 137.50 | AHC | |
| Avoidance Action Litigation; Scan and save invoices on system | 0.20 | 23.00 | MEB | |
| Avoidance Action Litigation; Additional Noteholders spreadsheet information | 0.40 | 46.00 | AJA | |
| Mar-08-11 | Avoidance Action Litigation:  Review email from Evans of Shield Security re: service issues, forward to WMD team and review emails re: same | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation: Review emails among WMD attorneys re: claims of alleged wrongly named parties and tolling agmts | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation:  Emails to/from WFD re: follow-up to information obtained re: additional noteholders | 0.10 | 62.50 | WAM |
| | Avoidance Action Litigation; team mtg re: status | 1.20 | 714.00 | WFD |
| | Avoidance Action Litigation; T/c w/LM, follow up | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to Veritas et al | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to status report, strategy issues | 1.00 | 595.00 | WFD |
| | Avoidance Action Litigation; Review emails from WAM and WFD re: Shields Securities | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/cs w/SP re: discovery update | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation; Long o/c w/WFD, MCL and AHC re: next steps re: discovery | 1.00 | 450.00 | AMB |
| Avoidance Action Litigation; T/c w/F. Top re: subpoena to DB | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft letter to BNY re: subpoena and accepting service and revise subpoena | 1.20 | 540.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and PRD re: stips of dismissal for incorrectly named parties | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and WAM re: strategy questions re: additional discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from MCL to E. Robinson re: settlement of Ruby transaction | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC and WFD re: list of entities for which we have been informed are improperly named | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from P. Anderson re: service of process on Rabobank | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Conduct research re: Shield Securities | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD, AMB, AHC re: discovery issues, defendant claims to have been erroneously named | 1.00 | 525.00 | MCL |
| Avoidance Action Litigation; Sent email to E. Robinson re: Ruby settlement | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Return call of Venable attorney, left v/m | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; Review and summarize additional information re: DTC participant discovery | 1.50 | 637.50 | SMP |
| Avoidance Action Litigation; Prep summary update of DTC discovery status to client per AMB | 3.00 | 1,275.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB re: DTC discovery status | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation: review e-mails to/from AMB, P. Anderson re: Rabobank | 0.10 | 27.50 | CGP |
| Avoidance Action Litigation; o/c w/MEB re: courtesy copy of letters rogatory to chambers | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: projects | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; pull information on Fifth Third Bank | 0.10 | 27.50 | AHC |

Invoice #:          20679                    Page      10                                      Ma:

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; pull information for Shield Securities Ltd. | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft US Bank subpoena | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review email to I. deVyver | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email and o/c w/MCL, AMB re: vm from D. Alexander | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft subpoena to Bank of New York | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; locate and review Case Management Order; o/c w/AMB re: same | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; meeting w/WFD, MCL, AMB re: discovery, next steps | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; attention to various discovery issues per meeting w/WFD, MCL, AMB and emails to all re: same | 1.20 | 330.00 | AHC |
| | Avoidance Action Litigation; Proof and edit emails; prep draft cover letter to Judge Peck re: courtesy copies of letters rogatory; multiple revisions to same; online check of procedural guidelines for U.S. Bankruptcy Court - SDNY; check docket to get docket numbers for recently e-filed letters rogatory; scan and save on system Notice of Subpoena and Supplemental Subpoena for Bank of New York Mellon; hand deliver courtesy copies of letters rogatory to Judge Peck; continue organizing docs and preparing redwelds for same | 3.10 | 356.50 | MEB |
| Mar-09-11 | Avoidance Action Litigation:  Review recent emails re: discovery issues | 0.10 | 62.50 | WAM |
| | Avoidance Action Litigation; Various o/cs w/AHC re: discovery received from BBH, CS | 0.60 | 357.00 | SCB |
| | Avoidance Action Litigation; Review WFD re: strategic questions re: discovery, amending complaint; o/c w/WAM, WFD re: same, next steps | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; T/c w/counsel for Veritas | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/WAM, RRR re: strategy | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to Noteholder issues | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to status report | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation: T/cs w/F. Top re: subpoena to U.S.Bank | 0.10 | 45.00 | AMB |

Invoice #:      20679                        Page    11                                    May

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: T/c w/L. Elbaum re: and P.Stautberg re: Fifth Third's response | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: T/c w/P.Anderson re: LLS's service of process on Autstralian entities | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: O/c w/MCL And WFD re: Confidentiality Agmt w/JP Morgan's production | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation: Review email from M. Hart re: settlement of Ruby deal | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: T/c w/C. Hammerman re: Citi's production in response to subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review email from WFD and A.Harris re: dismissal of Veritas | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: T/c w/L. Elbaum re: DTC's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: T/c w/ G.Kroup re: CGMI depo | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/D. Alexander re: potential dismissal w/o prejudice of Rothschild Asset Management | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; T/c w/I. Bozcko (Wachtell) re: JPM response to subpoena | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: same | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Review and update status of DTC participant discovery | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Prep and finalize summary of discovery status for all DTC participants per AMB | 2.50 | 1,062.50 | SMP |
| Avoidance Action Litigation; Prep checklist of remaining DTC participant discovery tasks for AMB | 1.00 | 425.00 | SMP |
| Avoidance Action Litigation; attention to discovery directed to Citibank | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; create charts of additional defendants and potential deletions as an update | 1.00 | 275.00 | AHC |
| Avoidance Action Litigation; call court re: letters rogatory; o/c w/MCL, AMB re: same | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Proof and edit email; scan and save docs on system; print production docs received; continue organizing docs and preparing redwelds for same | 2.70 | 310.50 | MEB |
| Avoidance Action Litigation; Compose spreadsheet for additional noteholders information | 1.00 | 115.00 | AJA |

Invoice #:        20679                    Page    12                                                    Ma

| Mar-10-11 | Avoidance Action Litigation; Review and comment on multiple emails re: need to dismiss parties and enter tolling agreements in Waterfall Flip litigation | 0.90 | 535.50 | JNL |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c w/JNL, MCL re: strategy issues | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Review, revise status memo | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to parties issues | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; T/cs w/G. Kroup re: Subpoena on CGMI | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Email to K. Abhishek re: MKP follow-up question | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of summary of discovery to date | 3.80 | 1,710.00 | AMB |
| | Avoidance Action Litigation; Review email from M. Hart and MCL re: dismissal of Ruby deal | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review CGMI doc production | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Email to G. Kourp re: CGMI subpoena and email to Epiq re: Notice of Subpoena | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review and revise WGM markup of Ruby dismissal stip | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation; Internal email to WFD, AMB re: Ruby settlement | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; O/c w/WFD, JNL re: discovery strategy | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; T/cs w/J. Chang (Wachtell) re: JPM response to subpoena | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; O/c w/AMB re: Ruby settlement | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review status of service of process and discovery to domestic noteholders per AMB | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; Prep list re: service status of all defendants per AMB | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; Update list re: service of process to foreign defendants | 3.50 | 1,487.50 | SMP |
| | Avoidance Action Litigation; review responses and objections to subpoenas | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP, MEB re: document productions | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review document productions and o/cs w/SCB re: same | 6.40 | 1,760.00 | AHC |
| | Avoidance Action Litigation; Scan and save docs to system; continue organizing docs | 2.20 | 253.00 | MEB |

Invoice #:        20679                          Page     13                                    May

| | | | | |
|---|---|---|---|---|
| | and preparing redwelds for same; proof and edit email | | | |
| | Avoidance Action Litigation - Review and proof a letter to Locke for AMB | 0.20 | 23.00 | ADR |
| Mar-11-11 | Avoidance Action Litigation: Review WFD email to client re: status and next steps | 0.10 | 62.50 | WAM |
| | Avoidance Action Litigation: Review email from Shield Security | 0.10 | 62.50 | WAM |
| | Avoidance Action Litigation; Further revisions to ADR Notice for Koch S&T per discussions w/I. Wolk and MCL; circulate revised ADR Notice | 0.50 | 297.50 | RRR |
| | Fee/Employment Applications; Review motion to amend fee protocol | 0.70 | 416.50 | JNL |
| | Fee/Employment Applications; Review and finalize 3d monthly fee app | 1.80 | 1,071.00 | JNL |
| | Avoidance Action Litigation; Attn to Noteholder discovery | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, MCL and AHC | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to Veritas | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/c w/J. Eldridge re: Issuer response to Amended compl | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; T/c w/Goutam Jois and AHC re: Credit Suise subpoena and response | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from G. Kroup re: Citibank accepting service of subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from EPIQ re: subpoena on Citibank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from A Evans from Shield Securities re: purported improperly named entity | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Eldridge email summarizing our conversation re: issuer request for defense costs | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL to M. Hart re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Rev'd Nateus LV markup of Ruby dismissal stip and internal email exchange re: same | 0.50 | 262.50 | MCL |
| | Fee/Employment Applications; Prep and revise third monthly invoice and supporting docs | 0.70 | 276.50 | JDG |
| | Fee/Employment Applications; Review and analysis of latest communications from new fee community chair and other parties re: | 0.20 | 79.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | proposed changes to procedures for submission of invoices | | | |
| | Avoidance Action Litigation; review document productions | 3.80 | 1,045.00 | AHC |
| | Avoidance Action Litigation; follow up with P. Patterson re: service of process | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft email Credit Swisse and o/c w/AMB re: same | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; call to Credit Swisse w/AMB and o/c w/AMB re: Credit Suisse production | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; search for entity addresses online | 0.50 | 57.50 | KJD |
| | Avoidance Action Litigation; Search Additional Noteholders addresses for serving | 0.30 | 34.50 | AJA |
| Mar-12-11 | Avoidance Action Litigation; Emails to/from L. McMurray and WFD re: discovery of Noteholder population | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; emails w/P. Patterson re: service of process | 0.20 | 55.00 | AHC |
| Mar-13-11 | Avoidance Action Litigation; emails w/ P. Patterson re: service of process | 0.20 | 55.00 | AHC |
| Mar-14-11 | Avoidance Action Litigation: Review WFD email and attached draft tolling agmt and stipulation of dismissal for allegedly wrongly named noteholders, and emails w/WFD re: same | 0.50 | 312.50 | WAM |
| | Avoidance Action Litigation: Review emails between McMurray and WFD re: status of Noteholder discovery process, and review email from WFD to WMD team re: same and issues | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; Review article on Lehman plans and forward same to Lehman team | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Email form WFD re: status report on Flip lit and comment on same | 0.60 | 357.00 | JNL |
| | Avoidance Action Litigation; Emails from WFD re: arrangement for dismissing conduits in litigation; Review tolling agreement | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; O/c w/team re: status | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation: Attn to update to client | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation: Attn to stip of dismissal/tolling agmt | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Attn to noteholder discovery | 0.90 | 535.50 | WFD |

| Description | | | |
|---|---|---|---|
| Avoidance Action Litigation: Review email from WFD re: suggestion on estimate of completion of discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: o/c w/WFD, MCL and AHC re: status of discovery | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation: review email from M.Hart re: Ruby settlement | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WFD, MCL and AHC re: identity of correct Veritas entity | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review draft Stip and Tolling Agmt from MCL | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WFD, WAM and MCL re: tolling agmt | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review aff of service from EPIQ re: notice of depo | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review J.P. Morgan's confidentiality agmt | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review emails from WFD and L.McMurray re: status of discovery | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from WFD to Team re: noteholder discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from AHC re: amount of assets distributed through DTC and forward same to WFD | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Rev'd side agmt re: confidentiality proposed by JPM and internal communications re: same | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation: Drafted form stip of dismissal and tolling agmt for Noteholder Defendants claiming to have been improperly named | 2.00 | 1,050.00 | MCL |
| Avoidance Action Litigation: O/c w/WFD, AMB, AHC re: discovery issues | 0.60 | 315.00 | MCL |
| Avoidance Action Litigation: Research re: requirements for Ruby settlement | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation: Internal communications re: Ruby settlement | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; o/cs w/AA re: encrypted production and copy set of same | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; redraft letter to P. Patterson and send same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; continue review of productions | 1.50 | 412.50 | AHC |
| Avoidance Action Litigation; emails and o/cs w/WFD, MCL, AMB re: discovery | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft discovery to Noteholders | 0.70 | 192.50 | AHC |

Invoice #:          20679                          Page     16                                      May

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; research on Veritas | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Lehman team meeting | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; search for addresses for potential Noteholders | 2.50 | 687.50 | AHC |
| | Avoidance Action Litigation; calculate amounts from DTC discovery and circulate same | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; begin calculations for amounts received from Noteholders per Trustee discovery and o/c w/AMB re: same | 2.20 | 605.00 | AHC |
| | Avoidance Action Litigation; File Citigroup Global Markets Inc. doc production on system, distribute copies of production, and file | 1.10 | 126.50 | AJA |
| Mar-15-11 | Avoidance Action Litigation:  Review WFD emails and w/McMurray re: discovery status and next steps | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation:  Review MCL email re: recent court order on ADR procedures for derivatives claims, and review attachment re: same | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation: Attn to emails re: degree of add'l discovery needed | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Review email from WFD re: need for further discovery to beneficial owners/recipients of flip proceeds | 0.80 | 476.00 | JNL |
| | Avoidance Action Litigation; Discussion with WFD re: continuing to serve discovery to determine beneficial owners | 0.40 | 238.00 | JNL |
| | Avoidance Action Litigation; Statute of limitations research | 0.70 | 416.50 | VTC |
| | Avoidance Action Litigation; Attn to dismissal papers | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; o/c w/JNL/PRD | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to Noteholder discovery | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review draft Noteholder discovery | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review emails from PRD and WFD re: discovery schedule and status | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review research from VTC re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL to A.Wilson re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails re: Veritas Stip of dismissal from WFD and L. McMurray | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c w/J. Pauls from UMB re: response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top re: US Bank's response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/I. DeViver re: BNY's response to Subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: O/c w/WFD re: discovery, Ruby settlement | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: Rev'd 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation: Drafted internal email re: 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; input WFD changes to Tolling Agreement and Stipulation re: Veritas Noteholder Dismissal | 0.80 | 92.00 | KJD |
| Mar-16-11 | Avoidance Action Litigation; Review Fee Committee protocol motion and proposed changes to protocol | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Attn to Veritas dismissal | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to new discovery | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review email from J. Eldridge from M&C re: Issuer's claim for defense costs and forward same to the team for comments | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Gutmann re: accepting service on behalf of Rabobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Anderson re: service of process of Rabobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top re: accepting service of process of US Bank | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Lacy re: subpoena to the Bank of New York Mellon | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD and T. Devito re: Veritas settlement | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL, S. Ha re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft email to WGM (UK) re: Ruby settlement | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; review discovery to respond to US Bank and o/cs w/AMB re: same | 1.00 | 275.00 | AHC |

Invoice #:    20679                    Page    18                            Ma⋮

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Avoidance Action Litigation; Create blackline of Veritas stipulation comparing original and WFD edits | 0.20 | 23.00 | KJD |
| Mar-17-11 | Avoidance Action Litigation: Review recent emails re: discovery issues | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; Review notice of appeals of ADR procedures related to SPVs | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Review First amended Joint plan and d/s | 2.00 | 1,190.00 | JNL |
| | Avoidance Action Litigation; Attn to Issuers issues | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Attn to Ruby settlement | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; T/c w/MCL, WGM and Bird and Bird re: Ruby settlement | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Serve subpoena on US Bank | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to R. Guttman re: service of Robobank | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails from WFD, PRD and L. McMurray re: expense agmt w/Issuer | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails and mark-up of settlement and stipulations from S.Ha, MCL, WFD and M. Hart re: Ruby settlement | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Prep for t/c w/WGM (UK), Bird & Bird re: Ruby settlement | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; T/c w/WGM (UK), Bird & Bird re: Ruby settlement | 0.90 | 472.50 | MCL |
| | Avoidance Action Litigation; Review and comment on Bird & Bird markup of Ruby dismissal stipulation; marked up same | 1.00 | 525.00 | MCL |
| | Fee/Employment Applications; Prepare and revise 4th monthly invoice | 1.10 | 434.50 | JDG |
| | Avoidance Action Litigation; Prepare and revise 4th monthly invoice | 1.10 | 434.50 | JDG |
| | Avoidance Action Litigation; draft subpoena to US Bank | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft letter re: acceptance of service | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation - Review and file Barclay's Capital response to subpoena | 0.20 | 23.00 | ADR |
| Mar-18-11 | Avoidance Action Litigation; Begin prep of first interim fee app and review of prior monthlies | 0.70 | 416.50 | JNL |
| | Avoidance Action Litigation; Attn to new discovery status | 0.40 | 238.00 | WFD |

Invoice #:        20679                    Page      19                                      Ma?

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review email from P.Anderson re: service of Rabobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Prep of email to J. Eldridge re: Issuer's obligation to discovery | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation: Emails to/from R. Guttmann re: accepting service for Robobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review doc production from State Street Bank | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Email to/from S. Bonnett re: Depos scheduling | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Racer deal docs per AMB re: identify of trustee/entity to accept service of process for unserved entities | 1.50 | 637.50 | SMP |
| | Avoidance Action Litigation; o/c w/AMB re: various issues re: discovery | 0.50 | 137.50 | AHC |
| Mar-20-11 | Avoidance Action Litigation: Internet/legal research re: addresses for service of discovery on potential additional noteholders identified through discovery | 4.00 | 1,700.00 | SMP |
| | Avoidance Action Litigation; draft subpoena for potential new noteholders and fwd to AMB, SMP for their review | 1.00 | 275.00 | AHC |
| Mar-21-11 | Avoidance Action Litigation; Review objections to D/S re: impact on litigation | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Attn to Veritas dismissal | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to discovery status | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review email from MCL and WFD re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise noteholder | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Emails correspondence re: Ruby dismissal stip | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Internet/legal research re: addresses for service of discovery on potential additional noteholders identified through discovery | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; Update and revise DTC spreadsheet per new discovery received | 2.50 | 1,062.50 | SMP |
| Mar-22-11 | Avoidance Action Litigation; Review requiements for first interim fee app | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; O/cs w/AMB; research statute of limitations and send email re: same | 0.50 | 297.50 | VTC |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and comment on new subpoena; o/c w/AMB | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Email to F. Top re: accepting service of process for RACER Issuers | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD re: discovery on Noteholders | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from EPIQ re: Affidavit of Service for US Bank Subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to J. Dillon from S. Cromwell re: production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of email to R. Pedone re: accepting service on behalf of RAACLC | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails from S. Ha, P. Perez, MCL and WFD re: Ruby settlement | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review Natews comments on Ruby stip of dismissal | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Revise and circulate Ruby stip of dismissal | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Emails correspondence re: Ruby settlement dismissal | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Input WFD edits to Tolling Agreement and Stipulation re: Veritas | 0.30 | 34.50 | KJD |
| Mar-23-11 | Avoidance Action Litigation: O/c w/AMB re: status and assignments | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; O/cs w/AHC re: assignments to edit subpoena to potential noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Ha, MCL, AHC re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/SP and P. Anderson re: confirming addresses re: potential noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to WFD re: edited subpoena to potential noteholders | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email communications re: Ruby settlement | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review of DTC participant files re: affidavits for service of subpoenas and affidavits for service of notice of subpoenas | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; Prep additional affidavits for service of subpoenas to DTC participants | 2.00 | 850.00 | SMP |

Invoice #:        20679                          Page      21                                              Ma

| Date | Description | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c w/AMB and P. Anderson re: verification of addresses for additional noteholder defendants | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: additional noteholder defendants identified in State Street discovery | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation; o/c w/SMP re: subpoenas to potential noteholders | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; pull information on discovery per AMB request | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; insert WFD edits to subpoena | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft existing Noteholder discovery | 0.40 | 110.00 | AHC |
| Mar-24-11 | Avoidance Action Litigation; Review email from J. Cheng re: JP Morgan side letter agmt | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/R. Pedone | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: noteholders addresses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/CGMI's counsel re: follow-up question re: discovery | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top re: follow-up question | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Internal communications re: Deutsche Bank discovery | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Revise list of additional noteholders to include information re: additional noteholder defendants identified in State Street discovery | 2.90 | 1,232.50 | SMP |
| | Avoidance Action Litigation; Prep additional affidavits for service of subpoenas to DTC participants | 0.80 | 340.00 | SMP |
| | Avoidance Action Litigation; proof and print blackline of subpoenas for WFD review | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; pull information for follow ups with DTC participants and call counsel for same: w/AMB | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; review State Street production and analyze same | 2.00 | 550.00 | AHC |
| | Avoidance Action Litigation; review US Bank production for calculations of principal/interest payments | 3.50 | 962.50 | AHC |
| Mar-25-11 | Avoidance Action Litigation; Conf w/AHC re: beneficial owner discovery requests | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Attn to Veritas | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review revised subpoena | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, AHC | 0.30 | 178.50 | WFD |

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation; Attn to disc status | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AHC re: noteholder discovery | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from Dahill re: filing Veritas stip | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Edit noteholder discovery | 1.00 | 450.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC and SP re: discovery assignments and prep of to-do list | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Prep additional affidavits for service of subpoenas to DTC participants | 1.00 | 425.00 | SMP |
| | Avoidance Action Litigation; Draft, review and revise letter and attachments to F. Top (U.S. Bank) re: service of process on RACER issues | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB and AHC re: discovery tasks | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; Draft follow up emails to DTC participants | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; meeting w/AMB, SMP re: discovery and next steps | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; updates to AMB's "to do" list | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; edits to Noteholder discovery and o/cs w/AMB re: same | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD re: stipulation of dismissal and e-filing of same | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Save and file executed Stip and Tolling Agreement re Veritas | 0.10 | 11.50 | KJD |
| Mar-26-11 | Avoidance Action Litigation; Draft stip of dismissal w/o prejudice and tolling agmt for Rothschild | 0.50 | 262.50 | MCL |
| Mar-27-11 | Avoidance Action Litigation; Edit email to BBH | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Edit email to Morgan Stanley re: doc production | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review email from R. Guttmann re: accepting service for Rabobank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: Australian service of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; review MCL, AMB emails | 0.20 | 55.00 | AHC |

|  | | | | |
|---|---|---|---|---|
|  | Avoidance Action Litigation; comment on draft AMB email to Sullivan & Cromwell, counsel for Barclays Capital | 0.40 | 110.00 | AHC |
| Mar-28-11 | Avoidance Action Litigation; Review first interim fee app procedures | 0.30 | 178.50 | JNL |
|  | Avoidance Action Litigation; Emails from A.HC and WFD; responsive emails to AHC and JDG re: dismissal queries | 0.30 | 178.50 | JNL |
|  | Avoidance Action Litigation; Attn to "to do list" | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; O/c w/WAM | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; Attn to new discovery | 0.50 | 297.50 | WFD |
|  | Avoidance Action Litigation; Review numerous emails from MCL and WFD re: settlement w/Rothschild | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Email to EPIQ re: service re: RACER discovery | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to/from SP re: affidavit of service re: Rabobank | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review emails from P. Anderson re: Australia service of process and addresses | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Revise short-term to-do list and forward to team | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Revise letter to J. Dillon re: Barclays response to subpoena | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; O/c w/AHC re: discovery assignments | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation: Drafted stip of dismissal w/o prejudice and tolling agmt re: Rothschild Asset Management | 0.50 | 262.50 | MCL |
|  | Avoidance Action Litigation: Internal email exchange re: stip of dismissal w/o prejudice and tolling agmt for Rothschild Asset Management | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation: Finalize correspondence to F. Topp (Chapman & Cutler LLP) (Trustee for RACER deals) re: acceptance of service of process | 0.90 | 382.50 | SMP |
|  | Avoidance Action Litigation: Update pleading and discovery spreadsheet and files re: acceptance of service of process by Rabobank Group and Rabobank International New York Branch | 0.50 | 212.50 | SMP |
|  | Avoidance Action Litigation: Prep draft affidavit of service for Rabobank entities per AMB | 0.50 | 212.50 | SMP |
|  | Avoidance Action Litigation: O/c w/AMB re: service of process and discovery on remaining | 0.20 | 85.00 | SMP |

| | | | | |
|---|---|---|---|---|
| | noteholder defendants and potential noteholder defendants | | | |
| | Avoidance Action Litigation: O/c w/ACH re: service of process and discovery on remaining noteholder defendants and potential noteholder defendants | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation: O/c w/CGP re: U.S. noteholder address list | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; Review and analyze potential addresses for U.S. noteholders | 3.50 | 1,487.50 | SMP |
| | Avoidance Action Litigation; Review and analysis of emails to and from defendant's counsel, JNL, WD, AC re dismissing complaint against Veritas without prejudice | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Prepare emails to JNL and AC re dismissing complaint against Veritas without prejudice | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Call to court re dismissing complaint against Veritas without prejudice | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; call and email JNL re: filing of stipulation of dismissal per WFD request | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; edits to letter to Sullivan & Cromwell re: Barclays | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: Noteholder discovery | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Construct alphabetized entity research binder for CGP | 2.00 | 230.00 | KJD |
| | Avoidance Action Litigation- Proof and print ltr to F. Top re acceptance of service for AMB signature | 0.20 | 23.00 | ADR |
| | Avoidance Action Litigation - print 4 copies of enclosures re: same and send all copy sets with correspondence ltr for AMB and SMP | 0.60 | 69.00 | ADR |
| Mar-29-11 | Avoidance Action Litigation; Attn to MKP | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to disc notices | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Attn to Veritas | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Attn to schedule | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Mtg w/SP, AHC and Paralegals re: doc demands and filing, file organization | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation: review numerous emails from MKP Capital and WFD re: dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review and analyze potential addresses for U. S. Noteholders | 5.00 | 2,125.00 | SMP |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: O/c w/CGP re: U.S. Noteholder address list | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation: O/c w/AMB, ACH, ADR and MSF re: organization of files and service of noteholders/potential noteholders | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation: Draft cover letter for service of process and discovery to remaining noteholders | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation; Call with judge's courtroom deputy re stipulation of dismissal without prejudice as to certain adversary complaint defendants | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Review and analysis of second amended case management order re stipulation of dismissal without prejudice as to certain adversary complaint defendants | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; Emails to AC re stipulation of dismissal without prejudice as to certain adversary complaint defendants | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Review and analysis of adversary proceeding docket re stipulation of dismissal without prejudice as to certain adversary complaint defendants | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; o/cs w/paras re: affidavit of service | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; call to JNL w/WFD re: stipulation of dismissal | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence received from Goldman Sachs, update discovery chart, o/c w/AMB re: same; forward to team and comment on same | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: filing and meeting w/paralegals | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review emails from JDG re: e-filing stipulation of dismissal and e-file same | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; meeting w/AMB, SMP, paralegals re: case filing system | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; attempt to e-file affidavits of service of process and o/c w/AMB re: same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; create schedules for discovery to be sent to potential Noteholders | 3.30 | 907.50 | AHC |
| Avoidance Action Litigation - Create 2 affidavits of service for AMB and AHC to | 1.00 | 115.00 | ADR |

| | | | | |
|---|---|---|---|---|
| | Rabobank and Delaware Investment Advisors, Inc., notarize, and file/save to the system | | | |
| | Avoidance Action Litigation - Meet with AMB, SMP, and AHC about Lehman filing and storage | 0.60 | 69.00 | ADR |
| Mar-30-11 | Avoidance Action Litigation; Attn to drafts to JPMorgan | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Attn to Barclays, GS issues | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Revise email to B.Sabados re: follow-up questions to subpoenas | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: email to/from EPIQ re: service list | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review correspondence from Comerica bank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email team re: Comerica Bank | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to CMGI's counsel to supplement production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: email to Morgan Stanley re: supplemental production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: review emails from SP and P.Andresen re: addresses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and analyze potential addresses for U. S. Noteholders | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; Review and revise draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders | 3.30 | 1,402.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: service of docs on U.S. Noteholders | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation: O/cs w/SMP re: list of equity U.S. Noteholders; review matter file for information relevant to SMP's inquiry and forward same to SMP | 0.40 | 110.00 | CGP |
| | Fee/Employment Applications; Prepare 5th monthly invoice and application | 0.40 | 158.00 | JDG |
| | Avoidance Action Litigation; attention to Noteholder discovery and drafting schedules for same and o/cs w/paralegals re: same | 5.60 | 1,540.00 | AHC |
| | Avoidance Action Litigation - Draft cover letter, doc request and notice of deposition to notholders; print and make SMP edits re: same | 4.80 | 552.00 | MSF |
| | Avoidance Action Litigation - Draft cover letters, notices of deposition, and first request for production of documents for noteholders | 1.90 | 218.50 | ADR |
| | Avoidance Action Litigation - Revise and reprint docs re: same for SMP | 0.90 | 103.50 | ADR |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Avoidance Action Litigation - Edit second set of noteholders docs, prepare mailing labels, certified mail labels, and return receipts, and create packages of documents for all completed noteholder defendant | 4.30 | 494.50 | ADR |
| | Avoidance Action Litigation; Research and draft memo on statutes of limitations and dates of accrual for breach of fiduciary duty, fraud, unjust enrichment, negligent misrepresentation and conversion | 7.50 | 1,462.50 | MM |
| Mar-31-11 | Avoidance Action Litigation; Attn to new discovery | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Review and sign noteholder discovery | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation: prep of email to Pershing re: doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: prep of email to P.Anderson at PNC bank re: doc production | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: review email from G.Kroup re: CGMI production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from RRR re: AC Capital | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: numerous o/cs w/SP re: service of noteholder discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: prep of letter to Crt re: Letter Rogatory | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review and analyze potential addresses for U. S. Noteholders | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; Review and revise draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; Create transmittal letter to Epiq re: service of U.S. Noteholders | 0.50 | 212.50 | SMP |
| | Fee/Employment Applications; Continued preparing  5th monthly invoice and drafting application for same | 2.30 | 908.50 | JDG |
| | Avoidance Action Litigation; Research docket re Debtors' 102nd Omnibus objection to claims | 0.50 | 197.50 | JDG |
| | Avoidance Action Litigation; review Noteholder discovery to be served and o/cs w/paralegals re: same | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; review information to be followed up on w/DTC participants | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; proof and edit AMB letter re: Barclays | 0.20 | 55.00 | AHC |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; review discovery for information on Defendant Modern Woodmen | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft letter to court re: letters rogatory | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; numerous o/cs w/AMB, SMP, paralegals re: service of Noteholder discovery | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation - Make AHC edits re: cover letter, doc request and notice of depo; Post office to get completed packes stamped certified. | 1.80 | 207.00 | MSF |
| Avoidance Action Litigation - Correct changes to cover letter, notice of deposition, and first request for document production to noteholders per SMP and AHC's requests | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation - Prepare cover letters on letterhead for AMB signature, PDF docs re: notice of deposition, and first request for document production to noteholders, and save docs to system | 0.80 | 92.00 | ADR |
| Avoidance Action Litigation - Compile noteholders docs and prepare postage for mailing via first-class and certified mail | 0.20 | 23.00 | ADR |
| Avoidance Action Litigation - Deliver envelopes to post-office and bring back stamped certified mailing receipts | 0.50 | 57.50 | ADR |
| Avoidance Action Litigation - Create cover letter for mass-mailing of notice of depo and first request for doc production, print on letterhead for AMB signature and scan to save on system | 0.40 | 46.00 | ADR |
| | | | |
| MATTER TOTALS: | 299.20 | $112,601.50 | |

MATTER:        4715-003
RE:              Koch Avoidance Litigation

| | | | | |
|---|---|---|---|---|
| Mar-07-11 | Avoidance Action Litigation; T/c w/I. Wolk re: damages claim in Koch S&T ADR notice, next steps; follow up emails re: same | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; Revise, circulate ADR Notices to Millbank | 0.10 | 59.50 | RRR |
| Mar-08-11 | Avoidance Action Litigation; Emails w/I. Wolk re: adjusting Koch S&T ADR Notice to reflect partial payment | 0.10 | 59.50 | RRR |
| Mar-10-11 | Avoidance Action Litigation; T/c w/I. Wolk re: revisions to Koch ADR Notice based upon Koch prepayment; revise draft ADR Notice | 0.60 | 357.00 | RRR |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | accordingly; t/c w/MCL re: assistance w/same; o/c w/MCL re: findings | | | |
| | Avoidance Action Litigation Litigation; T/c w/RRR re: mediation statements | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Research re: recovery of attorneys fees under ISDA Master Agmt | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Research re: recovery of statutory prejudgment interest in addition to contact default interest; email exchange w/RRR re: same | 0.80 | 420.00 | MCL |
| Mar-11-11 | Avoidance Action Litigation: Review recent emails re: issues relating to Koch | 0.10 | 62.50 | WAM |
| Mar-14-11 | Avoidance Action Litigation:  Review recent emails between RRR and Wolk re: draft ADR notice and revisions to same, and t/c w/RRR re: same | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; T/c w/A. Azer (Milbank) re: status of ADR Notice, committee approval; t/c w/I. Wolk re: revisions to draft ADR Notice; o/c w/MCL re: discussing prejudgment interest issues w/Weil; revise, circulate ADR Notice; o/c w/MCL re: his t/c w/Weil; email to I. Wolk re: same; finalize draft ADR Notices and circulate same to A. Azer for committee review | 2.50 | 1,487.50 | RRR |
| | Avoidance Action Litigation; T/c w/P. Gruenberger re: pre-judgment interest and o/c w/RRR re: same | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Rev'd and cite checked ADR notices | 0.50 | 262.50 | MCL |
| Mar-15-11 | Avoidance Action Litigation:  Review recent emails re: finalizing ADR notices | 0.30 | 187.50 | WAM |
| | Avoidance Action Litigation; emails w/I. Wolk, MCL re: Committee approval of ADR Notices, procedural next steps; t/cs w/MCL re: same | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; Drafted cover letter for SDR notices | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Rev'd ADR orders re: service requirements for ADR notices | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation; Rev'd and finalized ADR notices; t/c w/RRR re: same | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Rev'd VTC email memo re: application of Rule 23(e) requirements to individual settlements | 0.40 | 210.00 | MCL |
| Mar-16-11 | Avoidance Action Litigation:  Review numerous emails between RRR and clients re: finalizing and serving ADR notice | 0.30 | 187.50 | WAM |

Invoice #:        20679                      Page      30                                          Ma:

| Date | Description | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation:  Review emails between RRR and Jonathan Guy re: service of ADR notices, timing and requests for discovery | 0.20 | 125.00 | WAM |
| | Avoidance Action Litigation; T/cs, o/cs w/MCL, I. Wolk re: finalizing ADR Notices and serving same | 0.80 | 476.00 | RRR |
| | Avoidance Action Litigation; Revise, circulate final drafts of ADR Notices per t/c w/I. Wolk, M. Vaughn, MCL | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; Revise, respond to email from Koch's counsel re: commencement of mediation | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Review, finalize and prep ADR notices for service | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Revise cover letter for ADR notices | 0.80 | 420.00 | MCL |
| | Avoidance Action Litigation; Research Derivatives ADR Order, ISDA docs re: appropriate service procedures and agents for service of process | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Email communications w/RRR, ADR re: deadlines in ADR proceeding | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Scan 3-16-11 correspondence letter w/enclosures to J. Guy from RRR and save to system; mail correspondence letter and enclosures via federal express | 0.30 | 34.50 | ADR |
| Mar-18-11 | Avoidance Action Litigation; Review re: ADR procedures | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Left v/m for E. Gilbane re: ADR procedures | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation:  Label and file DVD of background docs received from I. Wolk on 11/3/10 | 0.10 | 12.00 | KLS |
| Mar-21-11 | Avoidance Action Litigation; T/c w/E. Gilbane re: ADR procedure | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Draft cover letter to JAMS for ADR notices | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Email correspondence re: Koch ADR notices | 0.20 | 105.00 | MCL |
| | **MATTER TOTALS:** | 13.40 | $7,345.50 | |

MATTER:        4715-004
RE:            CEAGO Avoidance Action

| Mar-15-11 | Avoidance Action Litigation; Review email notice from AR re: deadline update | 0.20 | 119.00 | JNL |

Invoice #:    20679                    Page    31                                              Ma

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Mar-18-11 | Avoidance Action Litigation: Label and file copies of two case binders made on 11/19/10 for team | 0.10 | 12.00 | KLS |
| Mar-21-11 | Avoidance Action Litigation: Review email from Turner re: settlement issues, review RRR emails re: same and o/c w/RRR re: same | 0.20 | 125.00 | WAM |
|  | Avoidance Action Litigation; Review email from T. Smith and RRR re; status of settlement discussions related to CEAGO adversary | 0.30 | 178.50 | JNL |
| Mar-31-11 | Avoidance Action Litigation: Review recent emails re: potential settlement and dismissal of action, and review draft stipulation of dismissal | 0.20 | 125.00 | WAM |
|  | Avoidance Action Litigation; Emails, o/cs w/counsel re: prep of Notice of Dismissal in connection w/settlement | 0.20 | 119.00 | RRR |
|  | Avoidance Action Litigation; O/c w/RRR re: drafting notice of dismissal; begin draft of notice of dismissal | 0.60 | 165.00 | CGP |
|  | **MATTER TOTALS:** | 1.80 | $843.50 |  |
|  | Totals | 314.40 | $120,790.50 |  |

# <u>EXHIBIT B</u>

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|

**MATTER:** **4715-001**
**RE:**       SPV Avoidance Litigation

| | | Disbursements |
|---|---|---|
| | Federal Express Inv # | 1,644.90 |
| | Photocopies | 1.20 |
| Mar-04-11 | Legal Language Services inv # | 180.00 |
| Mar-11-11 | Elite (Car Service) Inv. # 1448460  (3-08-11 AMB) | 100.00 |
| Mar-25-11 | Working Dinner  - ( 3-08-11- AMB ) | 20.00 |
| | Working Dinner  - ( 2-24-11- AHC ) | 20.00 |
| | Working Dinner  - ( 3-10-11- AMB ) | 18.50 |
| | Working Dinner  - ( 3-10-11- AHC ) | 18.50 |
| | Working Dinner  - ( 3-24-11- AHC ) | 18.00 |
| Mar-30-11 | Working Dinner -  AHC   (3/01/11) | 8.59 |
| | Working Dinner -  AHC  (3-29-11) | 9.53 |
| Mar-31-11 | Lexis Nexis Inv. # 11033018922 | 22.95 |
| | Working Dinner -  AR  (3-30-11) | 20.00 |
| | ALM Invoice # MA00011314 | 13.80 |
| | **MATTER TOTALS:** | **$2,095.97** |

**MATTER:** **4715-003**
**RE:**       Koch Avoidance Litigation

| | | Disbursements |
|---|---|---|
| Mar-31-11 | Lexis Nexis Inv. # 11033018922 | 14.48 |
| | **MATTER TOTALS:** | **$14.48** |

| | | |
|---|---|---|
| Totals | | $2,110.45 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 03/01/2011 - 03/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/1/2011 | 1.40 | Avoidance Action Litigation: Update DTC Participant spreadsheet re: service of additional responses and objections per AMB | $595.00 |
| 2 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re: review and analysis of DTC discovery and service of defendants | $85.00 |
| 3 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/1/2011 | 3.80 | Avoidance Action Litigation: Analyze and prep summary of service/discovery to DTC participants | $1,615.00 |
| 4 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/1/2011 | 0.40 | Avoidance Action Litigation: Review EDC and NIC websites re: address for Bank of New York Mellon in connection w/service of subpoena | $170.00 |
| 5 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/1/2011 | 0.40 | Avoidance Action Litigation: Review Objections and responses and doc production of JP Morgan entities | $170.00 |
| 6 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB re: service issues | $170.00 |
| 7 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/2/2011 | 4.40 | Avoidance Action Litigation: Analyze and prep summary of service/discovery to DTC participants | $1,870.00 |
| 8 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/7/2011 | 3.00 | Avoidance Action Litigation: Review and summarize additional information re: DTC participant discovery | $1,275.00 |
| 9 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/8/2011 | 1.50 | Avoidance Action Litigation: Prep and finalize summary of discovery status re: DTC participant discovery | $637.50 |
| 10 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/8/2011 | 0.50 | Avoidance Action Litigation: O/c w/AMB re: DTC discovery status | $212.50 |
| 11 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/8/2011 | 3.00 | Avoidance Action Litigation: Prep summary update of DTC discovery status client per AMB | $1,275.00 |
| 12 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Review and update status of DTC participant discovery | $85.00 |
| 13 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/9/2011 | 2.50 | Avoidance Action Litigation: Prep and finalize summary of discovery status for all DTC participants per AMB | $1,062.50 |
| 14 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/9/2011 | 1.00 | Avoidance Action Litigation: Prep checklist of remaining DTC participant discovery tasks for AMB | $425.00 |
| 15 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/10/2011 | 0.50 | Avoidance Action Litigation: Review status of service of process and discovery to domestic noteholders and | $212.50 |
| 16 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/10/2011 | 2.50 | Avoidance Action Litigation: Prep list re: service status of all defendants per AMB | $1,062.50 |
| 17 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/10/2011 | 3.50 | Avoidance Action Litigation: Update list re: service of process to foreign defendants | $1,487.50 |
| 18 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/18/2011 | 1.50 | Avoidance Action Litigation: Review Racer deal docs per AMB re: identify of trustee/entity to accept service of process for unserved entities | $637.50 |
| 19 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/20/2011 | 4.00 | Avoidance Action Litigation: Internet/legal research re: addresses for service of discovery on potential additional noteholders identified through discovery | $1,700.00 |
| 20 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/21/2011 | 2.00 | Avoidance Action Litigation: Internet/legal research re: addresses for service of discovery on potential additional noteholders identified through discovery | $850.00 |
| 21 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/21/2011 | 2.50 | Avoidance Action Litigation: Update and revise DTC spreadsheet per new discovery received | $1,062.50 |

| # | | | | | | | Date | Hours / Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 22 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/23/2011 | 3.00 Avoidance Action Litigation: Review of DTC participant files re: affidavits for service of subpoenas and affidavits for service of notice of subpoenas | $1,275.00 |
| 23 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/23/2011 | 2.00 Avoidance Action Litigation: Prep additional affidavits for service of subpoenas to DTC participants | $850.00 |
| 24 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/23/2011 | 0.20 Avoidance Action Litigation: O/c w/AHC re: additional noteholder defendants identified in State Street discovery | $85.00 |
| 25 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/23/2011 | 0.30 Avoidance Action Litigation: T/c w/AMB and P. Anderson re: verification of addresses for additional noteholder defendants | $127.50 |
| 26 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/24/2011 | 2.90 Avoidance Action Litigation: Revise list of additional noteholders to include information re: additional noteholder defendants identified in State Street discovery | $1,232.50 |
| 27 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/24/2011 | 0.80 Avoidance Action Litigation: Prep additional affidavits for service of subpoenas to DTC participants | $340.00 |
| 28 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/25/2011 | 1.00 Avoidance Action Litigation: Prep additional affidavits for service of subpoenas to DTC participants | $425.00 |
| 29 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/25/2011 | 2.50 Avoidance Action Litigation: Draft, review and revise letter and attachments to F. Topp (U.S. Bank) re: service of process on RACER issues | $1,062.50 |
| 30 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/25/2011 | 0.30 Avoidance Action Litigation: O/c w/AMB and AHC re: discovery tasks | $127.50 |
| 31 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.90 Avoidance Action Litigation: Finalize correspondence to F. Topp (Chapman & Cutler LLP) [Trustee for RACER deals] re: acceptance of service of process for Rabobank | $382.50 |
| 32 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.50 Avoidance Action Litigation: Prep draft affidavit of service for Rabobank entities per AMB | $212.50 |
| 33 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.20 Avoidance Action Litigation: O/c w/AMB re: service of process and discovery on remaining noteholder defendants and potential noteholder defendants | $85.00 |
| 34 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.20 Avoidance Action Litigation: O/c w/ACH re: service of process and discovery on remaining noteholder defendants and potential noteholder defendants | $85.00 |
| 35 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.10 Avoidance Action Litigation: O/c w/GP re: U.S. noteholder address list | $42.50 |
| 36 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 0.50 Avoidance Action Litigation: Update pleading and discovery spreadsheet and files re: acceptance of service of process by Rabobank Group and Rabobank International New York Branch | $212.50 |
| 37 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/28/2011 | 3.50 Avoidance Action Litigation: Review and analyze potential addresses for U.S. noteholders | $1,487.50 |
| 38 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/29/2011 | 5.00 Avoidance Action Litigation: Review and analyze potential addresses for U.S. Noteholders | $2,125.00 |
| 39 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/29/2011 | 0.20 Avoidance Action Litigation: O/c w/GP re: U.S. Noteholder address list | $85.00 |
| 40 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/29/2011 | 0.50 Avoidance Action Litigation: O/c w/AMB, ACH, ADR and MSF re: organization of files and service of notenholders/potential noteholders | $212.50 |
| 41 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/29/2011 | 0.50 Avoidance Action Litigation: Draft cover letter for service of process and discovery to remaining noteholders | $212.50 |
| 42 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/30/2011 | 3.00 Avoidance Action Litigation: Review and analyze potential addresses for U.S. Noteholders | $1,275.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 43 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/30/2011 | 3.30 | Avoidance Action Litigation: Review and revise draft transmittal letters; doc requests and notices of depo directed to U.S. Noteholders | $1,402.50 |
| 44 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/30/2011 | 0.40 | Avoidance Action Litigation: O/c w/AHC re: service of docs on U.S. Noteholders | $170.00 |
| 45 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/31/2011 | 2.00 | Avoidance Action Litigation: Review and analyze potential addresses for U.S. Noteholders | $850.00 |
| 46 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/31/2011 | 2.00 | Avoidance Action Litigation: Review and revise draft transmittal letters; doc requests and notices of depo directed to U.S. Noteholders | $850.00 |
| 47 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation: Create transmittal letter to Epiq re: service of U.S. Noteholders | $212.50 |
| 48 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: Deutsche Bank and US Banks' request for docs | $45.00 |
| 49 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review letter drafted by AHC re: Del. Inv. | $45.00 |
| 50 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Adv.'s counsel accepting service of process | $45.00 |
| 51 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: setting up o/c re: next steps | $45.00 |
| 52 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: Emails to/from MPB and SP re: DTC Participant discovery | $90.00 |
| 53 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: T/c w/Wachtell Lipton re: production by JP Morgan | $45.00 |
| 54 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review docs provided by Pershing in response to subpoena | $45.00 |
| 55 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: T/c w/S. Singh re: argument re: motion to subpoena | $45.00 |
| 56 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation; Review MJ's objections and responses to subpoena | $45.00 |
| 57 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: review notice from Court re: Hearing time | $45.00 |
| 58 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: review emails from WFD and S.Collings re: Hearing schedule on 3/3/11 re: motion to extend time to serve process | $135.00 |
| 59 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P.Anderson re: Dutch Aff. Vela deal and MKP Capital as noteholder | $90.00 |
| 60 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: of Service translated | $45.00 |
| 61 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 1.40 | Avoidance Action Litigation: o/c w/WFD re: assignments and next steps re: discovery | $630.00 |
| 62 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: o/c w/AHC re: assignments re: discovery | $90.00 |
| 63 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: prep of email to M.Johnson re: subpoena to BoA | $45.00 |
| 64 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.60 | Avoidance Action Litigation: Prep of email to M. Johnson re: subpoena to BoA | $270.00 |
| 65 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation: Review emails from RRR, WFD and S. Collings re: Order extending time to serve process | $45.00 |

| # | Last | First | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation; Emails to/from M. Johnson re: providing additional information re: BoA as a DTC participant | $90.00 |
| 67 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation; Emails to/from WFD and P. Anderson re: Bid letter re: translation of affidavit of service | $90.00 |
| 68 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.30 | Avoidance Action Litigation; O/c w/WFD re: t/c w/J. Cheng re: confidentiality agent | $135.00 |
| 69 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation; Prep for t/cs w/J. Cheng and t/c w/J. Cheng re: subpoena to JPMorgan and confidentiality agent | $180.00 |
| 70 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation; Email notice of subpoena to EPIQ for service | $45.00 |
| 71 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation; Obtain check from RT for LLS for translation of Affidavit of service | $45.00 |
| 72 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation; T/c and email w/T. Shanle re: response to subpoena for DTC participant | $90.00 |
| 73 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation; Review Credit Suisse's objections and responses to subpoena | $90.00 |
| 74 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation; Review email re: Ruby issue and proof slip of dismissal | $180.00 |
| 75 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation; Review email from P. Anderson re: service of process Rabobank entity | $45.00 |
| 76 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation; O/cs w/AHC re: Letter Rogatories noteholders | $180.00 |
| 77 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation; Emails to/from MCL and WFD re: Rothschild investments re: claim to be misnamed party | $45.00 |
| 78 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation; Emails to/from AHC re: service of Delaware investment's counsel accepting service of process and emails re: Rabobank | $45.00 |
| 79 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation; O/c w/SPF re: assignment re: discovery on noteholders | $90.00 |
| 80 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation; Review emails from court re: notice of filing Letter Rogatories | $45.00 |
| 81 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation; Email to/from J. Shields re: return date for subpoena for State Street Bank | $45.00 |
| 82 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.50 | Avoidance Action Litigation; Review emails from CGP and WFD re: appropriate Rabobank entity to serve and email P. Anderson re: same | $225.00 |
| 83 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation; Review letter from Huntington Bank re: subpoena | $90.00 |
| 84 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation; Review emails from WFD, L. McMurray and MCL re: settlement of part of the Ruby deal | $90.00 |
| 85 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation; Review emails from WAM and WFD re: Shields Securities | $45.00 |
| 86 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.70 | Avoidance Action Litigation; O/cs w/SP re: discovery update | $315.00 |
| 87 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 1.20 | Avoidance Action Litigation; Draft letter to BNY re: subpoena and accepting service and revise subpoena | $540.00 |
| 88 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation; Review emails from MCL to E. Robinson re: settlement of Ruby transaction | $45.00 |
| 89 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation; Emails to/from AHC and WFD re: list of entities for which we have been informed are improperly named | $45.00 |

| # | Last | First | Role | Rate | Matter | Type | Date | Hours | Description | Fee |
|---|------|-------|------|------|--------|------|------|-------|-------------|-----|
| 90 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Conduct research re: Shield Securities | $45.00 |
| 91 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 1.00 | Avoidance Action Litigation: Long O/c w/WFD, MCL and AHC re: next steps | $450.00 |
| 92 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: T/c w/F. Top re: subpoena to DB | $45.00 |
| 93 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and PRD re: steps of | $45.00 |
| 94 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and WAM re: dismissal for incorrectly named parties | $45.00 |
| 95 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: strategy questions re: additional discovery | $45.00 |
| 96 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P. Anderson re: service of process on Rabobank | $90.00 |
| 97 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD and A.Harris re: dismissal of Veritas | $45.00 |
| 98 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: T/cs w/F. Top re: subpoena to U.S.Bank | $135.00 |
| 99 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: T/c w/L Elbaum re: and P.Staudberg re: Fifth Third's response | $90.00 |
| 100 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.50 | Avoidance Action Litigation: T/c w/P.Anderson re: LLS's service of process On Australian entities | $225.00 |
| 101 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: O/c w/MCL And WFD re: Confidentiality Agmt w/JP Morgan's production | $45.00 |
| 102 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Review email from M. Hart re: settlement of Ruby deal | $45.00 |
| 103 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: T/c w/G. Hammerman re: Citi's production in response to subpoena | $90.00 |
| 104 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: T/c w/ G.Kroup re: CGMI depo Email to G. Kourp re: CGMI subpoena and | $45.00 |
| 105 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: T/c w/L Elbaum re: DTC's production Email to K. Abhishek re: MKP follow-up | $90.00 |
| 106 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 3.80 | Avoidance Action Litigation: Prep of summary of discovery to date | $1,710.00 |
| 107 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Hart and MCL re: | $90.00 |
| 108 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 0.50 | Avoidance Action Litigation: Review CGMI doc production | $225.00 |
| 109 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation: T/cs w/G. Kroup re: Subpoena on CGMI | $180.00 |
| 110 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/10/2011 | 0.50 | Avoidance Action Litigation: Email to G. Kourp re: CGMI subpoena and | $225.00 |
| 111 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Emails to/from EPIQ re: subpoena on Citibank | $45.00 |
| 112 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: T/c w/Gouman Jois and AHC re: Credit Suise subpoena and response | $45.00 |
| 113 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation: T/c w/J. Eldridge re: Issuer response to Amended compl | $135.00 |
| 114 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review email from G. Kroup re: Citibank accepting service of subpoena | $45.00 |
| 115 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL to M. Hart re: Ruby settlement | $45.00 |

| # | Last | First | Role | Rate | Code | Task | Date | Hours | Description | Amount |
|---|------|-------|------|------|------|------|------|-------|-------------|--------|
| 116 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation. Review email from A Evans from Shield Securities re: purported improperly named entity | $45.00 |
| 117 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation. Email to/from J. Eldridge email summarizing our conversation re: issuer request for defense costs | $45.00 |
| 118 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/12/2011 | 0.10 | Avoidance Action Litigation. Emails to/from L. McMurray and WFD re: discovery of Noteholder population | $45.00 |
| 119 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.60 | Avoidance Action Litigation. o/c w/WFD, MCL and AHC re: status of discovery | $270.00 |
| 120 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review aff of service from EPIQ re: notice of depo | $45.00 |
| 121 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review draft Stip and Tolling Agmt from MCL distributed through DTC and forward same to WFD | $45.00 |
| 122 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review email from AHC re: amount of assets | $45.00 |
| 123 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review email from M Hart re: Ruby settlement | $45.00 |
| 124 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. Review email from WFD re: suggestion on estimate of completion of discovery | $45.00 |
| 125 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review emails from WFD to Team re: noteholder discovery | $45.00 |
| 126 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation. review emails from WFD and L.McMurray re: status of discovery | $90.00 |
| 127 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. Identity of correct Veritas entity | $45.00 |
| 128 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation. review emails from WFD, WAM and MCL re: tolling agmt | $45.00 |
| 129 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation. review J.P. Morgan's confidentiality agmt | $135.00 |
| 130 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. T/C w/J. Pauls from UMB re: response to subpoena | $45.00 |
| 131 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation. T/C w/I. Deliver re: BNY's response to subpoena | $90.00 |
| 132 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. T/C w/F. Top re: US Bank's response to subpoena | $45.00 |
| 133 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. Review research from VTC re: Ruby settlement | $45.00 |
| 134 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. Review emails from PRD and WFD re: discovery schedule and status | $45.00 |
| 135 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. Review email from MCL to A.Wilson re: Ruby settlement | $45.00 |
| 136 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation. Review draft Noteholder discovery | $180.00 |
| 137 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation. Review emails re: Veritas Stip of dismissal from WFD and L. McMurray | $45.00 |
| 138 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation. Review email from J. Eldridge from M&C re: Issuer's claim for defense costs and forward same to the team for comments | $90.00 |
| 139 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation. T/C w/F. Top re: accepting service of process of US Bank | $90.00 |

| | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation; Review emails from MCL, S. Ha re: Ruby settlement | $45.00 |
| 141 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation; Review email from WFD and T. Devito re: Veritas settlement | $90.00 |
| 142 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation; Email to/from R. Lacy re: subpoena to the Bank of New York Mellon | $90.00 |
| 143 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation; Email to/from R. Guttmann re: accepting service on behalf of Rabobank | $45.00 |
| 144 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation; Email to/from P. Anderson re: service of process of Rabobank | $45.00 |
| 145 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/17/2011 | 0.50 | Avoidance Action Litigation; T/c w/MCL, WGM and Bird and Bird re: Ruby settlement | $225.00 |
| 146 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/17/2011 | 0.40 | Avoidance Action Litigation; Serve subpoena on US Bank | $180.00 |
| 147 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/17/2011 | 0.30 | Avoidance Action Litigation; Review numerous emails from WFD, PRD and M. McMurray re: expense agmt w/issuer | $135.00 |
| 148 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/17/2011 | 0.30 | Avoidance Action Litigation; Review numerous emails and mark-up of settlement and stipulations from S.Ha, MCL, WFD and M. Hart re: Ruby settlement | $135.00 |
| 149 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/17/2011 | 0.40 | Avoidance Action Litigation; Prep of letter to R. Guttman re: service of Rabobank | $180.00 |
| 150 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/18/2011 | 0.10 | Avoidance Action Litigation; Review email from P Anderson re: service of Rabobank | $45.00 |
| 151 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/18/2011 | 0.10 | Avoidance Action Litigation; Emails to/from R. Guttmann re: accepting service for Rabobank | $45.00 |
| 152 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/18/2011 | 0.30 | Avoidance Action Litigation; Review doc production from State Street Bank | $135.00 |
| 153 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/18/2011 | 0.60 | Avoidance Action Litigation; Prep of email to J. Eldridge re: issuer's obligation to discovery | $270.00 |
| 154 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/18/2011 | 0.20 | Avoidance Action Litigation; Email to/from S. Bonnett re: Depos scheduling | $90.00 |
| 155 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/21/2011 | 0.10 | Avoidance Action Litigation; settlement | $45.00 |
| 156 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/21/2011 | 0.50 | Avoidance Action Litigation; Revise noteholder | $225.00 |
| 157 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation; Review emails from EPIQ re: Affidavit of Service for US Bank Subpoena | $45.00 |
| 158 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation; Review email from WFD re: discovery on Noteholders | $45.00 |
| 159 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation; Prep of letter to J. Dillon from S. Cromwell re: production | $90.00 |
| 160 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation; Prep of email to R. Pedone re: accepting service on behalf of RAACLC | $90.00 |
| 161 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation; Email to F. Top re: accepting service of process for RACER issuers | $135.00 |
| 162 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation; Review numerous emails from S. Ha, P. Perez, MCL and WFD re: Ruby settlement | $135.00 |
| 163 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/23/2011 | 0.10 | Avoidance Action Litigation; Review email from S. Ha, MCL, AHC re: Ruby settlement | $45.00 |

| # | Name | | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/23/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to WFD re: edited subpoena to potential noteholders | $45.00 |
| 165 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation: O/cs w/AHC re: assignments to edit subpoena | $90.00 |
| 166 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation: T/c w/SP and P. Anderson re: confirming addresses re: potential noteholders | $90.00 |
| 167 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: T/c w/R. Pedone | $90.00 |
| 168 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation: T/c w/f. Top re: follow-up question | $45.00 |
| 169 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: T/c w/CGM's counsel re: follow-up question re: discovery | $90.00 |
| 170 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: Review email from SP re: noteholders | $90.00 |
| 171 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: Review email from J. Cheng re: JP Morgan side letter agent | $90.00 |
| 172 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation: Review email from Dahill re: filing Veritas slip | $45.00 |
| 173 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation: O/cs w/AHC and SP re: discovery assignments and prep of to-do list | $135.00 |
| 174 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation: Edit noteholder discovery | $45.00 |
| 175 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/25/2011 | 0.50 | Avoidance Action Litigation: Review email from R. Guttmann re: accepting service for Rabobank | $225.00 |
| 176 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/27/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Anderson re: Australian service of process | $45.00 |
| 177 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/27/2011 | 1.00 | Avoidance Action Litigation: Edit email to Morgan Stanley re: doc production | $450.00 |
| 178 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/27/2011 | 0.10 | Avoidance Action Litigation: service of process and addresses | $45.00 |
| 179 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/27/2011 | 0.20 | Avoidance Action Litigation: Edit email to BBH | $90.00 |
| 180 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Email to EPIQ re service re: RACER discovery | $90.00 |
| 181 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re discovery assignments | $90.00 |
| 182 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation: Email to/from SP re: affidavit of service re: Rabobank | $45.00 |
| 183 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails from MCL and WFD re: settlement w/Rothschild | $90.00 |
| 184 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails from P. Anderson re: Australia | $90.00 |
| 185 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Revise short-term to-do list and forward to team | $135.00 |
| 186 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/28/2011 | 0.40 | Avoidance Action Litigation: Revise letter to J. Dillon re: Barclays response | $180.00 |
| 187 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/29/2011 | 0.70 | Avoidance Action Litigation: Mtg w/SP, AHC and Paralegals re: doc demands and filing, file organization | $335.00 |
| 188 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: review numerous emails from MKP Capital and WFD re: dismissal | $45.00 |

| # | Last Name | First Name | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.40 | Avoidance Action Litigation: Revise email to B.Sabados re: follow-up questions to subpoenas | $180.00 |
| 190 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.10 | Avoidance Action Litigation: review emails from SP and P.Andresen re: addresses | $45.00 |
| 191 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.10 | Avoidance Action Litigation: review correspondence from Comerica bank | $45.00 |
| 192 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.10 | Avoidance Action Litigation: email to/from EPIQ re: service list | $45.00 |
| 193 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: email to Morgan Stanley re: supplemental production | $135.00 |
| 194 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: email to CMGI's counsel to supplement production | $135.00 |
| 195 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/30/2011 | 0.20 | Avoidance Action Litigation: email team re: Comerica Bank discovery | $90.00 |
| 196 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: review email from RRR re: AC Capital | $45.00 |
| 197 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: review email from G.Kroup re: CGMI | $45.00 |
| 198 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation: Review and sign noteholder discovery | $225.00 |
| 199 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.70 | Avoidance Action Litigation: prep of letter to Ct re: Letter Rogatory | $315.00 |
| 200 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: prep of email to Pershing re: doc production | $45.00 |
| 201 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.40 | Avoidance Action Litigation: prep of email to P.Anderson at PNC bank re: doc production | $180.00 |
| 202 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: numerous o/cs w/SP re: service of noteholder discovery | $45.00 |
| 203 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.60 | Avoidance Action Litigation: Various o/cs w/AHC re: discovery received from BBH, CS | $357.00 |
| 204 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC re: beneficial owner discovery requests | $119.00 |
| 205 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/1/2011 | 2.20 | Avoidance Action Litigation: Search files for Affidavit of Service for J.P. Morgan Securities, LLC; scan and save docs on system; organize docs and prep redwelds for same | $253.00 |
| 206 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/2/2011 | 1.20 | Avoidance Action Litigation: Continue organizing docs and preparing redwelds for same; scan and save docs on system | $138.00 |
| 207 | Bost | Matthew | Paralegal | | | | | 1.50 | Avoidance Action Litigation: Proof and edit email; scan and save on system Subpoena and Notice of Subpoena for Bank of America; revise Applications for Issuance of International Letter of Request (Letter Rogatory); scan and save same, with Letter Rogatories, on system; print docs per AHC | $172.50 |
| 208 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Scan and save invoices on system | $23.00 |

| # | Last | First | Title | Rate | Matter | | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|---|------|-------|-------------|--------|
| 209 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/8/2011 | 3.10 | Avoidance Action Litigation: Proof and edit emails; prep draft cover letter to Judge Peck re: courtesy copies of letters rogatory; multiple revisions to same; online check of procedural guidelines for U.S. Bankruptcy Court - SDNY; check docket to get docket numbers for recently e-filed letters rogatory; scan and save on system Notice of Subpoena and Supplemental Subpoena for Bank of New York Mellon; hand deliver courtesy copies of letters rogatory to Judge Peck; continue organizing docs and preparing redwelds for same | $356.50 |
| 210 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/9/2011 | 2.70 | Avoidance Action Litigation: Proof and edit email; scan and save docs on system; print production docs received; continue organizing docs and preparing redwelds for same | $310.50 |
| 211 | Bost | Matthew | Paralegal | $115.00 | 4715-001 | C11 | 3/10/2011 | 2.20 | Avoidance Action Litigation: Scan and save docs to system; continue organizing docs and preparing redwelds for same; proof and edit email | $253.00 |
| 212 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 3/30/2011 | 4.80 | Avoidance Action Litigation - Draft cover letter, doc request and notice of deposition to noteholders; print and make SMP edits re: same | $552.00 |
| 213 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 1.80 | Avoidance Action Litigation - Make AHC edits re: cover letter, doc request and notice of depo; Post office to get completed packes stamped certified | $207.00 |
| 214 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: upcoming hearing on extension | $62.50 |
| 215 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: motion for extension of time and court appearance tomorrow | $125.00 |
| 216 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation: Review court order re: extension of time to serve avoidance actions, and emails re: same | $125.00 |
| 217 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/4/2011 | 0.30 | Avoidance Action Litigation: T/c from Debevoise re: Rothschild Asset Management, forward to WMD personnel, and review emails from WMD personnel re: follow-up re: same | $187.50 |
| 218 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/4/2011 | 0.30 | Avoidance Action Litigation: Review email re: settlement of portion of Ruby 2005-1 transaction, briefly review settlement agmt and stipulation of dismissal re: same, and send MCL email re: same | $187.50 |
| 219 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Review recent emails and respond to same | $125.00 |
| 220 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/8/2011 | 0.20 | Avoidance Action Litigation: Review email from Evans of Shield security re: service issues; forward to WMD team and review emails re: same | $125.00 |
| 221 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/8/2011 | 0.20 | Avoidance Action Litigation: Review emails among WMD attorneys re: claims of alleged wrongly named parties and tolling agents | $125.00 |
| 222 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: follow-up to information obtained re: additional noteholders | $62.50 |
| 223 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: discovery issues | $62.50 |
| 224 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review WFD email to client re: status and next steps | $62.50 |
| 225 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review email from Shield Security | $62.50 |

| # | Last | First | Title | Rate | Matter | Code | Date | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/14/2011 | Avoidance Action Litigation. Review WFD email and attached draft tolling agent and stipulation of dismissal for allegedly wrongly named noteholders; | 0.50 | $312.50 |
| 227 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/16/2011 | Avoidance Action Litigation. Review emails between McMurray and WFD re: status of Noteholder discovery process, and review email from WFD to | 0.20 | $125.00 |
| 228 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/15/2011 | Avoidance Action Litigation. Review WFD team re: same and issues | 0.20 | $125.00 |
| 229 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/15/2011 | Avoidance Action Litigation. Review WFD emails and w/McMurray re: | 0.20 | $125.00 |
| 230 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/17/2011 | Avoidance Action Litigation. Review Order Granting Extension of Deadline | 0.20 | $125.00 |
| 231 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/23/2011 | Avoidance Action Litigation. Review recent emails re: discovery issues | 0.20 | $125.00 |
| 232 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | Avoidance Action Litigation. Review memo re: fee review process | 0.10 | $27.50 |
| 233 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | Avoidance Action Litigation. Review MCL email re: recent court order on discovery status and next steps | 0.20 | $55.00 |
| 234 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/7/2011 | Avoidance Action Litigation. Review filings in LBSF v. Bank of America re: application for issuance of international letter of request | 0.20 | $55.00 |
| 235 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/7/2011 | Avoidance Action Litigation. Review emails to/from AMB and P. Anderson re: service on Rabobank liquidator and attachments to same; emails to/from AMB, WFD, RRR, MCL and AHC analyzing which Rabobank entity should be served | 0.40 | $110.00 |
| 236 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | Avoidance Action Litigation. Review e-mails to/from AMB, P. Anderson re: Rabobank | 0.10 | $27.50 |
| 237 | Passavia | Christopher | Associate | $275.00 | 4715-001 | C11 | 3/30/2011 | Avoidance Action Litigation. O/cs w/SMP re: list of equity U.S. Noteholders; review matter file for information relevant to SMP's inquiry and forward same to SMP | 0.40 | $110.00 |
| 238 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/11/2011 | Avoidance Action Litigation. search for entity addresses online | 0.50 | $57.50 |
| 239 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/15/2011 | Avoidance Action Litigation. input WFD changes to Tolling Agreement and re: Veritas Noteholder Dismissal | 0.80 | $92.00 |
| 240 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/16/2011 | Avoidance Action Litigation. Create blackline of Veritas stipulation comparing original and WFD edits | 0.20 | $23.00 |
| 241 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/22/2011 | Avoidance Action Litigation. input WFD edits to Tolling Agreement and Stipulation re: Veritas | 0.30 | $34.50 |
| 242 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/25/2011 | Avoidance Action Litigation. Save and file executed Stip and Tolling Agreement re Veritas | 0.10 | $11.50 |
| 243 | Dumas | Kyle | Paralegal | $115.00 | 4715-001 | C11 | 3/28/2011 | Avoidance Action Litigation. Construct alphabetized entity research binder for CGP | 2.00 | $230.00 |
| 244 | Metzger | Melissa | Intern | $195.00 | 4715-001 | C11 | 3/30/2011 | Avoidance Action Litigation. Research and draft memo on statutes of limitations and dates of accrual for breach of fiduciary duty, fraud, unjust enrichment, negligent misrepresentation and conversion | 7.50 | $1,462.50 |
| 245 | Ledley | Michael | Counsel | $525.00 | | | 3/4/2011 | Avoidance Action Litigation. Draft stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes | 1.00 | $525.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 246 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/4/2011 | 0.60 Avoidance Action Litigation: T/c w/D. Alexander (Debevoise) re: defendant | $315.00 |
| 247 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/4/2011 | 0.50 Avoidance Action Litigation: internal communications re: stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes | $262.50 |
| 248 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/8/2011 | 1.00 Avoidance Action Litigation: O/c w/WFD, AMB, AHC re: discovery issues, defendant claims to have been erroneously named | $525.00 |
| 249 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/8/2011 | 0.20 Avoidance Action Litigation: Sent email to E. Robinson re: Ruby settlement | $105.00 |
| 250 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/8/2011 | 0.10 Avoidance Action Litigation: Return call of Venable attorney, left v/m | $52.50 |
| 251 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/9/2011 | 0.20 Avoidance Action Litigation: T/c w/D. Alexander re: potential dismissal w/o prejudice of Rothschild Asset Management | $105.00 |
| 252 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/9/2011 | 0.30 Avoidance Action Litigation: T/c w/I. Bozcko (Wachtell) re: JPM response to subpoena | $157.50 |
| 253 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/9/2011 | 0.30 Avoidance Action Litigation: Review and revise WGM markup of Ruby | $157.50 |
| 254 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/10/2011 | 0.70 Avoidance Action Litigation: Sent email to WFD, AMB re: Ruby dismissal stip | $367.50 |
| 255 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/10/2011 | 0.20 Avoidance Action Litigation: internal email re: settlement | $105.00 |
| 256 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/10/2011 | 0.40 Avoidance Action Litigation: T/c w/WFD, JNL re: discovery strategy | $210.00 |
| 257 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/10/2011 | 0.40 Avoidance Action Litigation: T/cs w/J. Chang (Wachtell) re: JPM response to subpoena | $210.00 |
| 258 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/10/2011 | 0.20 Avoidance Action Litigation: O/c w/AMB re: Ruby settlement | $105.00 |
| 259 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/11/2011 | 0.50 Avoidance Action Litigation: Revd Nateus LV markup of Ruby dismissal stip and internal email exchange re: same | $262.50 |
| 260 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/14/2011 | 0.50 Avoidance Action Litigation: Revd side agmt re: confidentiality proposed by JPM and internal communications re: same | $262.50 |
| 261 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/14/2011 | 2.00 Avoidance Action Litigation: Drafted form stip of dismissal and tolling agmt for Noteholder Defendants claiming to have been improperly named | $1,050.00 |
| 262 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/14/2011 | 0.60 Avoidance Action Litigation: O/c w/WFD, AMB, AHC re: discovery issues | $315.00 |
| 263 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/14/2011 | 0.40 Avoidance Action Litigation: Research re: requirements for Ruby settlement | $210.00 |
| 264 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/14/2011 | 0.20 Avoidance Action Litigation: internal communications re: Ruby settlement | $105.00 |
| 265 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/15/2011 | 0.30 Avoidance Action Litigation: O/c w/WFD re: discovery, Ruby settlement | $157.50 |
| 266 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/15/2011 | 0.60 Avoidance Action Litigation: Revd 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties | $315.00 |
| 267 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/15/2011 | 0.20 Avoidance Action Litigation: Drafted internal email re: 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties | $105.00 |
| 268 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/16/2011 | 0.10 Avoidance Action Litigation: Draft email to WGM (UK) re: Ruby settlement | $52.50 |
| 269 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/17/2011 | 0.50 Avoidance Action Litigation: Prep for t/c w/WGM (UK), Bird & Bird re: Ruby settlement | $262.50 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 270 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/17/2011 | 0.90 | Avoidance Action Litigation; T/c w/WGM (UK), Bird & Bird re: Ruby settlement | $472.50 |
| 271 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/17/2011 | 1.00 | Avoidance Action Litigation; Review and comment on Bird & Bird markup of Ruby dismissal stipulation; marked up same | $525.00 |
| 272 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation; Emails correspondence re: Ruby dismissal stip | $105.00 |
| 273 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation; Review Natexis comments on Ruby stip of | $105.00 |
| 274 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation; Revise and circulate Ruby stip of dismissal | $157.50 |
| 275 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation; Emails correspondence re: Ruby settlement | $105.00 |
| 276 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation; Email communications re: Ruby settlement | $105.00 |
| 277 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/24/2011 | 0.30 | Avoidance Action Litigation; Internal communications re: Deutsche Bank discovery | $157.50 |
| 278 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/26/2011 | 0.50 | Avoidance Action Litigation; Draft stip of dismissal w/o prejudice and tolling agmt for Rothschild | $262.50 |
| 279 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation; Internal email exchange re: stip of dismissal w/o prejudice and tolling agmt for Rothschild Asset Management | $105.00 |
| 280 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 3/28/2011 | 0.50 | Avoidance Action Litigation; Drafted stip of dismissal w/o prejudice and tolling agmt re: Rothschild Asset Management | $262.50 |
| 281 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 3/1/2011 | 0.20 | Fee/Employment Applications; Review and analysis of all emails to and from Debtors' lead counsel and new fee committee chair re revising protocols | $79.00 |
| 282 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 3/11/2011 | 0.20 | Fee/Employment Applications; Review and analysis of latest communications from new fee community chair and other parties re: proposed changes to procedures for submission of invoices | $79.00 |
| 283 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/11/2011 | 0.70 | Fee/Employment Applications; Prep and revise third monthly invoice and supporting docs | $276.50 |
| 284 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/17/2011 | 1.10 | Fee/Employment Applications; Prepare and revise 4th monthly invoice | $434.50 |
| 285 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/17/2011 | 1.10 | Fee/Employment Applications; Prepare and revise 4th monthly invoice | $434.50 |
| 286 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation; Review and analysis of emails to and from defendant's counsel, JNL, WD, AC re dismissing complaint against Veritas without prejudice | $39.50 |
| 287 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation; Prepare emails to JNL and AC re dismissing complaint against Veritas without prejudice | $79.00 |
| 288 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation; Call to court re dismissing complaint against Veritas without prejudice | $39.50 |
| 289 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation; Call with judge's courtroom deputy re stipulation of dismissal without prejudice as to certain adversary complaint defendants | $39.50 |
| 290 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation; Review and analysis of second amended case management order re stipulation of dismissal without prejudice as to certain adversary complaint defendants | $118.50 |

| # | Last | First | Title | Rate | Matter | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation; Review and analysis of adversary proceeding docket re stipulation of dismissal without prejudice as to certain adversary compliant defendants | $79.00 |
| 292 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation; Emails to AC re stipulation of dismissal without prejudice as to certain adversary complaint defendants | $39.50 |
| 293 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 3/30/2011 | 0.40 | Fee/Employment Applications; Prepare 5th monthly invoice and application | $158.00 |
| 294 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 3/31/2011 | 2.30 | Fee/Employment Applications; Continued preparing 5th monthly invoice and drafting application for same | $908.50 |
| 295 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation; Research docket re Debtors' 102nd Omnibus objection to claims | $197.50 |
| 296 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 3/1/2011 | 0.50 | Avoidance Action Litigation; Compile correspondence re Responses and Objections, and doc productions, file | $57.50 |
| 297 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 3/7/2011 | 0.40 | Avoidance Action Litigation; Additional Noteholders spreadsheet information | $46.00 |
| 298 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 3/9/2011 | 1.00 | Avoidance Action Litigation; Compose spreadsheet for additional noteholders information | $115.00 |
| 299 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation; Search Additional Noteholders addresses for serving | $34.50 |
| 300 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 3/14/2011 | 1.10 | Avoidance Action Litigation; File Citigroup Global Markets Inc. doc production on system, distribute copies of production, and file | $126.50 |
| 301 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation; update AMB on status of discovery | $27.50 |
| 302 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.50 | Avoidance Action Litigation; review objections and responses received by defendants | $137.50 |
| 303 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.70 | Avoidance Action Litigation; review and create follow up questions for DTC participants | $192.50 |
| 304 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation; draft letter re: service of process | $55.00 |
| 305 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation; o/c's w/AMB and SMP re: discovery, assignments | $55.00 |
| 306 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation; update chart of discovery w/new information | $55.00 |
| 307 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation; o/c's w/KJM, ASB re: tax ID numbers and obtaining information re: same | $82.50 |
| 308 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation; review docket for agenda, filings | $55.00 |
| 309 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/1/2011 | 0.90 | Avoidance Action Litigation; create lists re: service of process on defendants | $247.50 |
| 310 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 1.00 | Avoidance Action Litigation; create list of defendants re: service of process | $275.00 |
| 311 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation; o/c's w/AMB, SMP re: discovery | $55.00 |
| 312 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation; obtain documents from docket | $55.00 |
| 313 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation; draft letter to P. Patterson, counsel for Delaware Investment Advisers | $55.00 |
| 314 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 2.00 | Avoidance Action Litigation; attention to procedural issues for application of letters rogatory | $550.00 |
| 315 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation; revise draft of suppoena for Bank of America o/c/w/MEB re: letters rogatory | $82.50 |
| 316 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation; email and o/c w/MEB re: letters rogatory | $27.50 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation, calls to court re: filing of letters rogatory | $27.50 |
| 318 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation, o/c w/AMB re: discovery, filings | $55.00 |
| 319 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation, calls to Trustees w/AMB | $55.00 |
| 320 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 0.70 | Avoidance Action Litigation, pull additional information for DTC participants for follow up with counsel for Trustees | $192.50 |
| 321 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/3/2011 | 1.00 | Avoidance Action Litigation, review DTC participant productions and update spreadsheet of same | $275.00 |
| 322 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/4/2011 | 0.50 | Avoidance Action Litigation, e-file letters rogatory, calls to S. Singh, court re: same; o/cs w/AMB, KLS re: same | $137.50 |
| 323 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/4/2011 | 3.00 | Avoidance Action Litigation, review productions and update spreadsheet re: same | $825.00 |
| 324 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation, call w/ P. Patterson re: service by Delaware | $27.50 |
| 325 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/7/2011 | 1.10 | Avoidance Action Litigation, review DTC participant productions and o/cs w/SCB re: same | $302.50 |
| 326 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/7/2011 | 0.50 | Avoidance Action Litigation, e-file remaining letters rogatory | $137.50 |
| 327 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation, o/c w/MEB re: courtesy copy of letters rogatory to chambers | $27.50 |
| 328 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation, o/c w/MEB re: projects | $27.50 |
| 329 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation, pull information on Fifth Third Bank | $27.50 |
| 330 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation, pull information for Shield Securities Ltd. | $27.50 |
| 331 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.40 | Avoidance Action Litigation, draft US Bank subpoena | $110.00 |
| 332 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.20 | Avoidance Action Litigation, review email to I. deVyver | $55.00 |
| 333 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation, email and o/c w/MCL, AMB re: vm from D. Alexander | $27.50 |
| 334 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.50 | Avoidance Action Litigation, draft subpoena to Bank of New York | $137.50 |
| 335 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 0.60 | Avoidance Action Litigation, locate and review Case Management Order; o/c w/AMB re: same | $165.00 |
| 336 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 1.00 | Avoidance Action Litigation, meeting w/WFD, MCL, AMB re: discovery, next steps | $275.00 |
| 337 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/8/2011 | 1.20 | Avoidance Action Litigation, attention to various discovery issues per meeting w/WFD, MCL, AMB and emails to all re: same | $330.00 |
| 338 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/9/2011 | 0.80 | Avoidance Action Litigation, attention to discovery directed to Citibank | $220.00 |
| 339 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/9/2011 | 1.00 | Avoidance Action Litigation, create charts of additional defendants and potential deletions as an update | $275.00 |
| 340 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation, call court re: letters rogatory; o/c w/MCL, AMB re: same | $27.50 |
| 341 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/10/2011 | 0.50 | Avoidance Action Litigation, review responses and objections to subpoenas | $137.50 |
| 342 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/10/2011 | 0.10 | Avoidance Action Litigation, o/cs w/SMP, MEB re: document productions | $27.50 |
| 343 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/10/2011 | 6.40 | Avoidance Action Litigation, review document productions and o/cs w/SCB | $1,760.00 |
| 344 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/11/2011 | 3.80 | Avoidance Action Litigation, review document productions | $1,045.00 |
| 345 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/11/2011 | 0.20 | Avoidance Action Litigation, follow up with P. Patterson re: service of process | $55.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation; draft email Credit Swisse and o/c w/AMB re: same | $82.50 |
| 347 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/11/2011 | 0.20 | Avoidance Action Litigation; call to Credit Swisse w/AMB and o/c w/AMB re: Credit Swisse production | $55.00 |
| 348 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/12/2011 | 0.20 | Avoidance Action Litigation; emails w/P. Patterson re: service of process | $55.00 |
| 349 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/13/2011 | 0.20 | Avoidance Action Litigation; emails w/ P. Patterson re: service of process | $55.00 |
| 350 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation; o/cs w/AA re: encrypted production and copy set of same | $27.50 |
| 351 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation; redraft letter to P. Patterson and send same | $55.00 |
| 352 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 1.50 | Avoidance Action Litigation; continue review of productions | $412.50 |
| 353 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation; emails and o/cs w/WFD, MCL, AMB re: discovery | $110.00 |
| 354 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.70 | Avoidance Action Litigation; draft discovery to Noteholders | $192.50 |
| 355 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation; research on Veritas | $55.00 |
| 356 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation; Lehman team meeting | $137.50 |
| 357 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 2.50 | Avoidance Action Litigation; search for addresses for potential Noteholders | $687.50 |
| 358 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation; circulate same | $82.50 |
| 359 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/14/2011 | 2.20 | Avoidance Action Litigation; begin calculations for amounts received from Noteholders per Trustee discovery and o/c w/AMB re: same | $605.00 |
| 360 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/16/2011 | 1.00 | Avoidance Action Litigation; review discovery to respond to US Bank and o/cs w/AMB re: same | $275.00 |
| 361 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation; draft subpoena to US Bank | $55.00 |
| 362 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation; draft letter re: acceptance of service | $55.00 |
| 363 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/18/2011 | 0.50 | Avoidance Action Litigation; o/c w/AMB re: various issues re: discovery | $137.50 |
| 364 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/20/2011 | 1.00 | Avoidance Action Litigation; draft subpoena for potential new noteholders and fwd to AMB, SMP for their review | $275.00 |
| 365 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation; o/c w/SMP re: subpoenas to potential noteholders | $55.00 |
| 366 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/23/2011 | 0.10 | Avoidance Action Litigation; pull information on discovery per AMB request | $27.50 |
| 367 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation; insert WFD edits to subpoena | $55.00 |
| 368 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/23/2011 | 0.40 | Avoidance Action Litigation; draft existing Noteholder discovery | $110.00 |
| 369 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation; proof and print blackline of subpoenas for WFD review | $27.50 |

| | | | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/24/2011 | 0.80 | Avoidance Action Litigation; pull information for follow ups with DTC participants and call counsel for same; w/AMB | $220.00 |
| 371 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/24/2011 | 2.00 | Avoidance Action Litigation; review State Street production and analyze same | $550.00 |
| 372 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/24/2011 | 3.50 | Avoidance Action Litigation; review US Bank production for calculations of principal/interest payments | $962.50 |
| 373 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/25/2011 | 0.80 | Avoidance Action Litigation; Draft follow up emails to DTC participants | $220.00 |
| 374 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation; meeting w/AMB, SMP re: discovery and next steps | $82.50 |
| 375 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation; updates to AMB's "to do" list | $55.00 |
| 376 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/25/2011 | 1.00 | Avoidance Action Litigation; edits to Noteholder discovery and o/cs w/AMB re: same | $275.00 |
| 377 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation; o/c w/WFD re: stipulation of dismissal and e-filing of same | $27.50 |
| 378 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/27/2011 | 0.20 | Avoidance Action Litigation; review MCL, AMB emails | $55.00 |
| 379 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/27/2011 | 0.40 | Avoidance Action Litigation; comment on draft AMB email to Sullivan & Cromwell, counsel for Barclays Capital | $110.00 |
| 380 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation; call and email JNL re: filing of stipulation of dismissal per WFD request | $27.50 |
| 381 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation; edits to letter to Sullivan & Cromwell re: Barclays | $82.50 |
| 382 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation; o/c w/SMP re: Noteholder discovery | $55.00 |
| 383 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation; o/cs w/paras re: affidavit of service | $55.00 |
| 384 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation; call to JNL w/WFD re: stipulation of dismissal | $27.50 |
| 385 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.40 | Avoidance Action Litigation; review correspondence received from Goldman Sachs, update discovery chart, o/c w/AMB re: same; forward to team and comment on same | $110.00 |
| 386 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: filing and meeting w/paralegals re: filing emails from JDG re: re-filing stipulation | $27.50 |
| 387 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation; review emails from JDG re: re-filing stipulation of dismissal and e-file same | $82.50 |
| 388 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.40 | Avoidance Action Litigation; meeting w/AMB, SMP, paralegals re: case filing system | $110.00 |
| 389 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation; attempt to e-file affidavits of service of process and o/c w/AMB re: same | $55.00 |
| 390 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/29/2011 | 3.30 | Avoidance Action Litigation; create schedules for discovery to be sent to potential Noteholders | $907.50 |
| 391 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/30/2011 | 5.60 | Avoidance Action Litigation; attention to Noteholder discovery and drafting schedules for same and o/cs w/paralegals re: same | $1,540.00 |
| 392 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 1.00 | Avoidance Action Litigation; review Noteholder discovery to be served and o/cs w/paralegals re: same | $275.00 |
| 393 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 0.40 | Avoidance Action Litigation; review information to be followed up on w/DTC participants | $110.00 |

| # | Last | First | Role | Rate | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | Castillo | Aleis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation, proof and edit AMB letter re: Barclays | $55.00 |
| 395 | Castillo | Aleis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 0.30 | Avoidance Action Litigation, review discovery for information on Defendant Modern Woodmen | $82.50 |
| 396 | Castillo | Aleis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation, draft letter to court re: letters rogatory | $137.50 |
| 397 | Castillo | Aleis | Associate | $275.00 | 4715-001 | C11 | 3/31/2011 | 0.30 | Avoidance Action Litigation, numerous o/cs w/AMB, SMP, paralegals re: service of Noteholder discovery | $82.50 |
| 398 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation - Review and proof a letter to Locke for AMB | $23.00 |
| 399 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation - Review and file Barclay's Capital response to subpoena | $23.00 |
| 400 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/28/2011 | 0.60 | Avoidance Action Litigation - print 4 copies of enclosures re: same and send all copy sets with correspondence ltr for AMB and SMP | $69.00 |
| 401 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation - Proof and print ltr to F. Top re acceptance of service for AMB signature | $23.00 |
| 402 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/29/2011 | 1.00 | Avoidance Action Litigation - Create 2 affidavits of service for AMB and AHC to Rabobank and Delaware Investment Advisors, Inc., notarize, and file/save to the system | $115.00 |
| 403 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/29/2011 | 0.60 | Avoidance Action Litigation - Meet with AMB, SMP, and AHC about Lehman filing and storage | $69.00 |
| 404 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/30/2011 | 1.90 | Avoidance Action Litigation - Draft cover letters, notices of deposition, and first request for production of documents for noteholders | $218.50 |
| 405 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/30/2011 | 4.30 | Avoidance Action Litigation - Edit second set of noteholders docs, prepare mailing labels, certified mail labels, and return receipts, and create packages of documents for all completed noteholder defendant | $494.50 |
| 406 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/30/2011 | 0.90 | Avoidance Action Litigation - Revise and reprint docs re: same for SMP signature | $103.50 |
| 407 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation - Deliver envelopes to post-office and bring back stamped certified mailing receipts | $57.50 |
| 408 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation - Compile noteholders docs and prepare postage for mailing via first-class and certified mail | $23.00 |
| 409 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 0.60 | Avoidance Action Litigation - Correct changes to cover letter, notice of deposition, and first request for document production to noteholders per SMP and AHC's requests | $69.00 |
| 410 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 0.40 | Avoidance Action Litigation - Create cover letter for mass-mailing of notice of depo and first request for doc production, print on letterhead for AMB signature and scan to save on system | $46.00 |
| 411 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 3/31/2011 | 0.80 | Avoidance Action Litigation - Prepare cover letters on letterhead for AMB signature, PDF docs re: notice of deposition, and first request for document production to noteholders, and save docs to system | $92.00 |
| 412 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Review WFD re: strategic questions re: discovery, amending complaint, o/c w/WAM, WFD re: same, next steps | $119.00 |
| 413 | Rainer | Randall | Partner | $595.00 | 4715-001 | C05 | 3/11/2011 | 0.50 | Avoidance Action Litigation: Further revisions to WFD re: per discussions w/. Wolk and MCL; circulate revised ADR Notice for Koch S&T ADR Notice | $297.50 |

| # | Last | First | Title | Code | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 414 | Rainer | Randall | Partner | 5595.00/4715-001 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Attn to emails re: degree of add'l discovery | $59.50 |
| 415 | Rainer | James | Partner | 5595.00/4715-001 | C11 | 3/4/2011 | 0.20 | Avoidance Action Litigation: T/cs AHC re: need to file separate applications | $119.00 |
| 416 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/10/2011 | 0.90 | Avoidance Action Litigation: Review and comment on multiple emails re: need to dismiss parties and enter tolling agreements in Waterfall Flip | $535.50 |
| 417 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/11/2011 | 0.70 | Avoidance Action Litigation: Review motion to amend fee protocol | $416.50 |
| 418 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/11/2011 | 1.80 | Fee/Employment Application; Review and finalize 3d monthly fee app | $1,071.00 |
| 419 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Review article on Lehman plans and forward same to Lehman team | $119.00 |
| 420 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation: Emails from WFD re: arrangement for dismissing conduits in litigation; Review tolling agreement | $297.50 |
| 421 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/14/2011 | 0.60 | Avoidance Action Litigation: Email form WFD re: status report on Flip lit and comment on same | $357.00 |
| 422 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: Discussion with WFD re: continuing to serve discovery to determine beneficial owners | $238.00 |
| 423 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/15/2011 | 0.80 | Avoidance Action Litigation: Review email from WFD re: need for further discovery to beneficial owners/recipients of flip proceeds | $476.00 |
| 424 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/16/2011 | 0.50 | Avoidance Action Litigation: Review Fee Committee protocol motion and proposed changes to protocol | $297.50 |
| 425 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/17/2011 | 0.50 | Avoidance Action Litigation: Review notice of appeals of ADR procedures related to SPVs | $297.50 |
| 426 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/17/2011 | 2.00 | Avoidance Action Litigation: Review first amended joint plan and d/s | $1,190.00 |
| 427 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/18/2011 | 0.70 | Avoidance Action Litigation: Begin prep of first interim fee app and review of prior monthlies | $416.50 |
| 428 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/21/2011 | 0.50 | Avoidance Action Litigation: Review objections to D/S re: impact on litigation | $297.50 |
| 429 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/22/2011 | 0.50 | Avoidance Action Litigation: Review requirements for first interim fee app | $297.50 |
| 430 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Review first interim fee app procedures | $178.50 |
| 431 | Lawlor | James | Partner | 5595.00/4715-001 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Emails from AHC and WFD; responsive emails to AHC and JDG re: dismissal queries | $178.50 |
| 432 | Chang | Vincent | Partner | 5595.00/4715-001 | C11 | 3/15/2011 | 0.70 | Avoidance Action Litigation: Statute of limitations research | $416.50 |
| 433 | Chang | Vincent | Partner | 5595.00/4715-001 | C11 | 3/22/2011 | 0.50 | Avoidance Action Litigation: O/cs w/AMB; research statute of limitations and send email re: same | $297.50 |
| 434 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation: Attn to motion status | $178.50 |
| 435 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation: Attn re: service issues | $178.50 |
| 436 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: Attn to motion status prep | $238.00 |
| 437 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/2/2011 | 0.70 | Avoidance Action Litigation: O/c w/AMB re: status all matters | $416.50 |
| 438 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: Attn to issues re: incorrect parties | $178.50 |
| 439 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation: Attn to letters regstory | $238.00 |
| 440 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/3/2011 | 0.30 | Avoidance Action Litigation: Attn to tolling agent | $178.50 |
| 441 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB | $238.00 |
| 442 | Dahill | William | Partner | 5595.00/4715-001 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation: Attn to proper parties issues | $238.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 443 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/4/2011 | 0.70 Settlement Avoidance Action Litigation; Attn to issues on proper parties; Ruby | $416.50 |
| 444 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/7/2011 | 0.20 Avoidance Action Litigation; Emails re: Ruby settlement | $119.00 |
| 445 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/7/2011 | 0.30 Avoidance Action Litigation; T/c w/JM, follow up | $178.50 |
| 446 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/8/2011 | 0.40 Avoidance Action Litigation; Attn to Veritas et al | $238.00 |
| 447 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/8/2011 | 1.00 Avoidance Action Litigation; Attn to status report, strategy issues | $595.00 |
| 448 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/8/2011 | 1.20 Avoidance Action Litigation; team mtg re: status | $714.00 |
| 449 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.30 Avoidance Action Litigation; O/c w/WAM, RIR re: strategy | $178.50 |
| 450 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.30 Avoidance Action Litigation; T/c w/counsel for Veritas | $178.50 |
| 451 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.40 Avoidance Action Litigation; Attn to Noteholder issues | $238.00 |
| 452 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/9/2011 | 0.60 Avoidance Action Litigation; Attn to status report | $357.00 |
| 453 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/10/2011 | 0.70 Avoidance Action Litigation; T/c w/JNL, MCL re: strategy issues | $416.50 |
| 454 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/10/2011 | 0.40 Avoidance Action Litigation; Review, revise status memo | $238.00 |
| 455 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/10/2011 | 0.60 Avoidance Action Litigation; Attn to parties issues | $357.00 |
| 456 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/11/2011 | 0.30 Avoidance Action Litigation; O/c w/AMB, MCL and AHC | $178.50 |
| 457 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/11/2011 | 0.30 Avoidance Action Litigation; Attn to Veritas | $178.50 |
| 458 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/11/2011 | 0.50 Avoidance Action Litigation; Attn to Noteholder discovery | $297.50 |
| 459 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/14/2011 | 0.70 Avoidance Action Litigation; O/c w/team re: status | $416.50 |
| 460 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/14/2011 | 0.80 Avoidance Action Litigation; Attn to update to client | $476.00 |
| 461 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/14/2011 | 0.40 Avoidance Action Litigation; Attn to stip of dismissal/tolling agmt | $238.00 |
| 462 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/14/2011 | 0.90 Avoidance Action Litigation; Attn to noteholder discovery | $535.50 |
| 463 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/15/2011 | 0.70 Avoidance Action Litigation; Attn to dismissal papers | $416.50 |
| 464 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/15/2011 | 0.40 Avoidance Action Litigation; O/c w/JNL/PRD | $238.00 |
| 465 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/15/2011 | 0.40 Avoidance Action Litigation; Attn to Noteholder discovery | $238.00 |
| 466 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/16/2011 | 0.40 Avoidance Action Litigation; Attn to new discovery | $238.00 |
| 467 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/16/2011 | 0.50 Avoidance Action Litigation; Attn to Veritas dismissal | $297.50 |
| 468 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/17/2011 | 0.70 Avoidance Action Litigation; Attn to issuers issues | $416.50 |
| 469 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/17/2011 | 0.60 Avoidance Action Litigation; Attn to Ruby settlement | $357.00 |
| 470 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/18/2011 | 0.40 Avoidance Action Litigation; Attn to new discovery status | $238.00 |
| 471 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/21/2011 | 0.40 Avoidance Action Litigation; Attn to Veritas dismissal | $238.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 472 | Dahill | William | Partner | $595.00 | 4715-003 | C11 | 3/21/2011 | 0.40 | Avoidance Action Litigation: Attn to discovery status | $238.00 |
| 473 | Dahill | William | Partner | $595.00 | 4715-003 | C11 | 3/21/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB | $178.50 |
| 474 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/22/2011 | 0.60 | Avoidance Action Litigation: Review and comment on new subpoena, o/c w/AMB | $357.00 |
| 475 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation: Attn to Veritas | $178.50 |
| 476 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/25/2011 | 0.50 | Avoidance Action Litigation: Review revised subpoena | $297.50 |
| 477 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB, AHC | $178.50 |
| 478 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Attn to disc status | $119.00 |
| 479 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Attn to "to do list" | $178.50 |
| 480 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: O/c w/WAM | $119.00 |
| 481 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/28/2011 | 0.50 | Avoidance Action Litigation: Attn to new discovery | $297.50 |
| 482 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/29/2011 | 0.40 | Avoidance Action Litigation: Attn to MKP | $238.00 |
| 483 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/29/2011 | 0.50 | Avoidance Action Litigation: Attn to disc notices | $297.50 |
| 484 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Attn to Veritas | $119.00 |
| 485 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Attn to schedule | $178.50 |
| 486 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/30/2011 | 0.20 | Avoidance Action Litigation: Attn to drafts to JPMorgan | $119.00 |
| 487 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: Attn to Barclays, GS issues | $178.50 |
| 488 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB | $119.00 |
| 489 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation: Attn to new discovery | $297.50 |
| 490 | Maher | William | Partner | $625.00 | 4715-003 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: issues relating to Koch | $62.50 |
| 491 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Review recent emails between RRR and Wolk re: draft ADR notice and revisions to same, and t/c w/RRR re: same | $125.00 |
| 492 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/15/2011 | 0.30 | Avoidance Action Litigation: Review recent emails re: finalizing ADR notices | $187.50 |
| 493 | Maher | William | Partner | $625.00 | 4715-001 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Review emails between RRR and Jonathan Guy re: service of ADR notices, timing and requests for discovery | $125.00 |
| 494 | Maher | William | Partner | $625.00 | 4715-003 | C11 | 3/16/2011 | 0.30 | Avoidance Action Litigation: Review numerous emails between RRR and clients re: finalizing and serving ADR notice | $187.50 |
| 495 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: T/c w/RRR re: mediation statements | $157.50 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/10/2011 | 0.80 | Avoidance Action Litigation. Research re: recovery of statutory prejudgment interest in addition to contact default interest; email exchange w/RRR re: same | $420.00 |
| 497 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation. Research re: recovery of attorneys fees under ISDA Master Agmt | $157.50 |
| 498 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation. T/c w/P. Gruenberger re: pre-judgment interest and o/c w/RRR re: same | $210.00 |
| 499 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation. Rev'd and cite checked ADR notices | $262.50 |
| 500 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation. Drafted cover letter for SDR notices | $105.00 |
| 501 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/15/2011 | 0.70 | Avoidance Action Litigation. Rev'd ADR orders re: service requirements for ADR notices | $367.50 |
| 502 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation. Rev'd and finalized ADR notices. t/c w/RRR re: same | $210.00 |
| 503 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation. Rev'd VTC email memo re: application of Rule 23(e) requirements to individual settlements | $210.00 |
| 504 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/16/2011 | 0.40 | Avoidance Action Litigation. Review, finalize and prep ADR notices for service | $210.00 |
| 505 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation. Research Derivatives ADR Order, ISDA docs re: appropriate service procedures and agents for service of process | $105.00 |
| 506 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/16/2011 | 0.30 | Avoidance Action Litigation. Email communications w/RRR, ADR re: deadlines in ADR proceeding | $157.50 |
| 507 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/16/2011 | 0.80 | Avoidance Action Litigation. Revise cover letter for ADR notices | $420.00 |
| 508 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/18/2011 | 0.30 | Avoidance Action Litigation. Review re: ADR procedures | $157.50 |
| 509 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/21/2011 | 0.10 | Avoidance Action Litigation. Left v/m for E. Gilbane re: ADR procedures | $52.50 |
| 510 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation. T/c w/E. Gilbane re: ADR procedures | $105.00 |
| 511 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation. Draft cover letter to JAMS for ADR procedure | $105.00 |
| 512 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation. Email correspondence re: Koch ADR notices w/enclosures to J. Guy from RRR and save to system; mail correspondence letter and enclosures via federal express | $105.00 |
| 513 | Rysinski | Agatha | Paralegal | $115.00 | 4715-003 | C11 | 3/16/2011 | 0.30 | Avoidance Action Litigation. Scan 3-16-11 correspondence letter | $34.50 |
| 514 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation. ADR notice, next steps; follow up emails re: same | $119.00 |
| 515 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation. T/c w/l. Wolk re: damages claim in Koch S&T | $59.50 |
| 516 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation. Revise, circulate ADR Notices to Millbank | $59.50 |
| 517 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/10/2011 | 0.60 | Avoidance Action Litigation. Emails w/l. Wolk re: adjusting Koch S&T ADR Notice to reflect partial payment; T/c w/l. Wolk re: revisions to Koch ADR Notice based upon Koch prepayment; revise draft ADR Notice accordingly; t/c w/MCL re: assistance w/same; o/c w/MCL re: findings | $357.00 |

| | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 518 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/14/2011 | 2.50 | committee review Claims Administration and Objections; T/c w/A. Azer (Milbank) re: status of ADR Notice, committee approval; t/c w/I. Wolk re: revisions to draft ADR Notice; o/c w/MCL re: discussing prejudgment interest issues w/Weil; revise, circulate ADR Notice; o/c w/MCL re hit t/c w/Weil; email to I. Wolk re: same; finalize draft ADR Notices and circulate same to A. Azer for | $1,487.50 |
| 519 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/15/2011 | 0.40 | same Committee approval of ADR Notices, procedural next steps; t/cs w/MCL re: | $238.00 |
| 520 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/16/2011 | 0.80 | finalizing ADR Notices and serving same Claims Administration and Objections; T/cs w/MCL, I. Wolk re: | $476.00 |
| 521 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/16/2011 | 0.20 | Notices per t/c w/I. Wolk, M. Vaughn, MCL Claims Administration and Objections; Revise, circulate final drafts of ADR | $119.00 |
| 522 | Rainer | Randall | Partner | $595.00 | 4715-003 | C11 | 3/16/2011 | 0.30 | Koch's counsel re: commencement of mediation Claims Administration and Objections; Revise, respond to email from | $178.50 |
| 523 | Sperduto | Katia | Paralegal | $120.00 | 4715-003 | C11 | 3/18/2011 | 0.10 | received from I. Wolk on 11/3/10 Avoidance Action Litigation. Label and file DVD of background docs | $12.00 |
| 524 | Maher | William | Partner | $625.00 | 4715-004 | C11 | 3/21/2011 | 0.20 | issues, review RRR emails re: same and o/c w/RRR re: same Avoidance Action Litigation. Review email from Turner re: settlement | $125.00 |
| 525 | Maher | William | Partner | $625.00 | 4715-004 | C11 | 3/31/2011 | 0.20 | and dismissal of action, and review draft stipulation of dismissal Avoidance Action Litigation. Review recent emails re: potential settlement | $125.00 |
| 526 | Passavia | Christopher | Associate | $275.00 | 4715-004 | C11 | 3/31/2011 | 0.60 | begin draft of notice of dismissal Avoidance Action Litigation. O/c w/RRR re: drafting notice of dismissal; | $165.00 |
| 527 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 3/31/2011 | 0.20 | Dismissal in connection w/settlement Avoidance Action Litigation: Emails, o/cs w/counsel re: prep of Notice of | $119.00 |
| 528 | Lawlor | James | Partner | $595.00 | 4715-004 | C11 | 3/15/2011 | 0.20 | update Avoidance Action Litigation. Review email notice from AR re: deadline | $119.00 |
| 529 | Lawlor | James | Partner | $595.00 | 4715-004 | C11 | 3/22/2011 | 0.30 | of settlement discussions related to CE&GO adversary Avoidance Action Litigation. Review email from T. Smith and RRR re: status | $178.50 |
| 530 | Sperduto | Katia | Paralegal | $120.00 | 4715-004 | C11 | 3/18/2011 | 0.10 | made on 11/19/10 for team Avoidance Action Litigation. Label and file copies of two case binders | $12.00 |
| Total | | | | | | | | 314.44 | | $120,790.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 03/01/2011 - 03/31/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 3/4/2011 | 4715-001 | Legal Language Services | | | Legal Language Services Inv # | $180.00 |
| 2 | 3/7/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-416-00709 | $68.49 |
| 3 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | $87.56 |
| 4 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | $87.56 |
| 5 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | $100.72 |
| 6 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | $98.14 |
| 7 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | $68.97 |
| 8 | 3/11/2011 | 4715-001 | FedEx | Balek | Adam | Federal Express Inv # 1448460 (3-08-11 AMB) | $100.00 |
| 9 | 3/21/2011 | 4715-001 | Elite Limousine PLUS Inc. | | | Elite (Car Service) Inv # 1448460 (3-08-11 AMB) | $353.44 |
| 10 | 3/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7432-02950- | $196.12 |
| 11 | 3/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-885-56555 | $99.40 |
| 12 | 3/25/2011 | 4715-001 | Adam M. Bialek | Balek | Adam | Working Dinner - (3-08-11  AMB) | $20.00 |
| 13 | 3/25/2011 | 4715-001 | Adam M. Bialek | Castillo | Alexis | Working Dinner - (2-24-11  AHC) | $20.00 |
| 14 | 3/25/2011 | 4715-001 | Adam M. Bialek | Balek | Adam | Working Dinner - (3-10-11  AMB) | $18.50 |
| 15 | 3/25/2011 | 4715-001 | Adam M. Bialek | Castillo | Alexis | Working Dinner - (3-10-11  AHC) | $18.50 |
| 16 | 3/25/2011 | 4715-001 | Adam M. Bialek | Castillo | Alexis | Working Dinner - (3-24-11  AHC) | $18.00 |
| 17 | 3/28/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-440-04780 | $174.38 |
| 18 | 3/29/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-888-42476 | $330.12 |
| 19 | 3/30/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner - AHC (3-29-11) | $9.53 |
| 20 | 3/30/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner - AHC (3/01/11) | $8.59 |
| 21 | 3/31/2011 | 4715-001 | Agatha Rysinski | Rysinski | Agatha | Working Dinner -  AR (3-30-11) | $20.00 |
| 22 | 3/31/2011 | 4715-001 | ALM Media,Inc. | | | ALM Invoice # MA00011314 | $13.80 |
| 23 | 3/31/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 1103018922 | $22.95 |
| 24 | 3/28/2011 | 4715-001 | Expense Recovery | | | Photocopies 8 @ 0.15 | $1.20 |
| 25 | 3/31/2011 | 4715-003 | Lexis Nexis | | | Lexis Nexis Inv # 1103018922 | $14.48 |
| Total | | | | | | | $2,110.45 |

**EXHIBIT D TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Monthly Fee Statement Submitted for April 1, 2011 through April 30, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x
                                                          Chapter 11
In re:                                              :
                                                          Case No. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

                            Debtors.          :
———————————————————————— x

## SEVENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | April 1, 2011 to April 30, 2011 |
| Amount of Compensation Sought: | $83,065.00 |
| Amount of Expense Reimbursement Sought: | $5,921.87 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $66,452.00 |

This is a:                          X Monthly    ___ Interim    ___Final Application

This is Wollmuth Maher & Deutsch LLP's seventh monthly fee application in this case.

### Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998).  Joined the firm in 1998. | 650.00[1] | 4.20 | $2,730.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1991).  Joined the firm in 2006. | 595.00 | 0.50 | 297.50 |
| Randall Rainer | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1995).  Joined the firm in 2000. | 595.00 | 9.80 | 5,831.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 4.30 | 2,558.50 |
| Vince Chang | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1988).  Joined the firm in 2002. | 595.00 | 0.20 | 119.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation.  Member of the New York Bar (1992).  Joined the firm in 1998. | 595.00 | 17.50 | 10,412.50 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation.  Member of the New York Bar (2001).  Joined the firm in 2010. | 525.00 | 16.60 | 8,715.00 |

---

[1] The amount of compensation sought in the sixth monthly application of Wollmuth Maher & Deutsch LLP dated May 12, 2011 for compensation and reimbursement of expenses for the period commencing March 1, 2011 through and including March 31, 2011 was inadvertently calculated applying an updated hourly billing rate of $625 for William A. Maher.  Please note that, as per the updated billing rates noticed in the correspondence dated April 11, 2011 to Katherine Stadler of Godfrey and Kahn, S.C., counsel to the Debtors' fee committee, the correct updated hourly billing rate for William A. Maher, as well as for other senior partners of Wollmuth Maher & Deutsch LLP, is $650.

| | | | | | |
|---|---|---|---|---|---|
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 29.60 | 13,320.00 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 18.90 | 8,032.50 |
| Kenneth J. Miles | Associate | Area of Expertise: Litigation. Member of the New York Bar (2003), Connecticut (2002). Joined the firm in 2005. | 425.00 | 11.10 | 4,717.50 |
| Paul Weber | Associate | Area of Expertise: Litigation. Member of the New York Bar (2008), New Jersey (2007). Joined the firm in 2008. | 325.00 | 0.80 | 260.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 11.60 | 4,582.00 |
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 275.00 | 1.30 | 357.50 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 63.20 | 17,380.00 |
| Martina Frederick | Paralegal | | 115.00 | 14.50 | 1,667.50 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 16.20 | 1,863.00 |
| Melissa E. Rifai | Paralegal | | 115.00 | 1.30 | 149.50 |
| Katia Sperduto | Paralegal | | 120.00 | 0.60 | 72.00 |
| | | | **Total** | **222.20** | **$83,065.00** |

4

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 8.80 | $3,476.00 |
| Avoidance Action Litigation | 213.40 | 79,589.00 |
| **Subtotal:** | **222.20** | **$83,065.00** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **222.20** | **$83,065.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.   Duplicating (@ $0.10 per page) | $281.40 |
| 2.   Legal Research (Lexis Nexis/Pacer) | 8.08 |
| 3.   Postage Expense | 150.20 |
| 4.   Witness Fee | 480.00 |
| 5.   Mileage Fee | 126.00 |
| 6.   Transportation – Elite Car Service /Charge & Ride | 200.00 |
| 7.   Working Dinner | 39.83 |
| 8.   Translation Services | 445.00 |
| 9.   Demovksy Lawyer Services | 3,389.25 |
| 10. Local Travel | 70.90 |
| 11. Filing Fee | 351.00 |
| 12. Federal Express | 380.21 |
| **TOTAL DISBURSEMENTS:** | **$5,921.87** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

_____ x

In re:                          :

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

            Debtors.           :

_____ x

Chapter 11

Case No. 08-13555 (JMP)

## SEVENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of $83,065.00, together with reimbursement for actual and necessary expenses incurred in the amount of $5,921.87 for the period commencing April 1, 2011 through and including April 30, 2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures

for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $66,452.00, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $5,921.87, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.     On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors.  In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $66,452.00 (80% of the actual compensation of

$83,0605.00) and expense reimbursement of $5,921.87. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $66,452.00 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $5,921.87 in expense reimbursement for the Compensation Period.

10.     Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.     Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.     In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.     All services were rendered by Wollmuth at the request of the Debtors and were

4

necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation - 001**

15.    The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[2] On September 9, 2010, the Firm was formally asked to

_____

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America,

serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

16.    During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify the beneficial noteholders that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.    During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

---

N.A., Adv. Proc. No. 10-03547 (JMP).

18.     During the Compensation Period, the Firm also provided considerable services preparing, revising and commenting on proposed orders for letters of request for international judicial assistance.

19.     During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation, such as the Debtors' notice involving derivative counter party alternative dispute resolution ("ADR") procedures and the objections thereto and reviewed and provided comments to revised proposed orders regarding ADR procedures.

20.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period.

21.     During the Compensation Period, the Firm also provided services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

23.     Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the Debtors' efforts to resolve the claims in a structured, but informal process.

## C.    Koch Avoidance Litigation - 003

24.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing ADR procedures or by a modified form of same. Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked to address potential discovery and damages issues raised by the Koch entities. In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.    During the Compensation Period, the Firm reviewed and analyzed the Koch entities' responses to ADR notices and prepared, revised and finalized replies to the Koch entities' responses, as well as other ADR submissions. The Firm also engaged in various communications with the Koch entities, with the mediator and with the Debtor's management and other counsel regarding an ADR proceeding and other issues surrounding this matter.

## C.    CEAGO Avoidance Litigation - 004

27.    In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately

8

$150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[3] The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010. The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

28.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

29.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

30.    During the Compensation Period, the Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal.

## COMPENSATION REQUESTED

31.    For the Compensation Period, Wollmuth seeks compensation in the amount of

---

[3] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

$66,452.00 (80% of the total fees of $83,065.00 incurred during the Compensation period) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $5,921.87 as detailed in Exhibit B.

32.     It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

33.     Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

    (a)     Long-distance telephone charges are billed at actual costs;

    (b)     Photocopy charges are $.10 per page;

    (c)     Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

    (d)     Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

    (e)     car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

    (f)     meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other

than in a case under the Bankruptcy Code.

35.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $66,452.00 representing the total compensation for professional services rendered, 80% or $83,065.00, of which is to be currently paid, and the sum of $5,921.87 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from April 1, 2011 through April 30, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        June 14, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Estate

June 14, 2011

| | |
|---|---|
| File #: | 4715-001 |
| Inv #: | 20867 |

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 8.80 | 3,476.00 |
| C11 | Avoidance Action Litigation | 213.40 | 79,589.00 |
| | **Total** | **222.20** | **$83,065.00** |
| | **Grand Total** | **222.20** | **$83,065.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 650.00 | 4.20 | 2,730.00 |
| Sandip Bhattacharji | Partner | 595.00 | 0.50 | 297.50 |
| Randall R.Rainer | Partner | 595.00 | 9.80 | 5,831.00 |
| James N. Lawlor | Partner | 595.00 | 4.30 | 2,558.50 |
| Vince Chang | Partner | 595.00 | 0.20 | 119.00 |
| William F. Dahill | Partner | 595.00 | 17.50 | 10,412.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 29.60 | 13,320.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 16.60 | 8,715.00 |
| Serena Parker | Associate | 425.00 | 18.90 | 8,032.50 |
| Paul Weber | Associate | 325.00 | 0.80 | 260.00 |
| Christopher G. Passavia | Associate | 275.00 | 1.30 | 357.50 |
| John D. Giampolo | Associate | 395.00 | 11.60 | 4,582.00 |
| Alexis Castillo | Associate | 275.00 | 63.20 | 17,380.00 |

Invoice #:        20867                              Page    2

| | | | | |
|---|---|---|---|---|
| Kenneth J. Miles | Associate | 425.00 | 11.10 | 4,717.50 |
| Martina Frederick | Paralegal | 115.00 | 14.50 | 1,667.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 16.20 | 1,863.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.60 | 72.00 |
| Melissa E. Rifai | Student | 115.00 | 1.30 | 149.50 |
| **Total** | | | **222.20** | **$83,065.00** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| dem | Demovsky Lawyer Service Inv.# | 3,389.25 |
| Dnr | Working Dinner | 39.83 |
| E112 | Court Fees | 351.00 |
| E114 | Witness Fees | 606.00 |
| E123 | Other professionals | 445.00 |
| Elit | Elite (Car Service) Inv. # | 200.00 |
| FDX | Federal Express Inv # | 380.21 |
| lex | Lexis Nexis Inv. # | 8.08 |
| lo | Local Travel | 70.90 |
| ph | Photocopies | 239.85 |
| phx | Photocopy Expense | 41.55 |
| psx | Postage Expense | 150.20 |
| | Total Disbursements | $5,921.87 |

Invoice #:        20867                          Page        3

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Apr-01-11 | Avoidance Action Litigation; Emails to/from MA, WAM and PRD re: revisions to supplemental affidavit for potential new matter | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Attn to status of service | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Review and sign noteholder discovery to be served on Noteholder Defendants | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: emails to/from WFD re: noteholder discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from SP re: status of service of process and doc demands | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from BBH re: supplemental doc requests | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email BBH re: follow-up questions re: doc requests | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from P.Andersen re: name and address of potential noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from SP and EPIQ re: service of notices of discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from MCL and AHC re: AC Capital | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to Counsel from Credit Suisse re: follow-up questions | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/AMB re: discovery tasks | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: service of process | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; Review and revise draft transmittal letters directed to U.S. Noteholders | 1.70 | 722.50 | SMP |
| | Avoidance Action Litigation; Revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders | 2.30 | 977.50 | SMP |
| | Avoidance Action Litigation; Verify potential addresses for U. S. Noteholders | 1.50 | 637.50 | SMP |
| | Avoidance Action Litigation; o/cs w/SMP re: review of discovery, next steps | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; call to P. Anderson re: noteholder addresses and review correspondence from him re: same | 0.20 | 55.00 | AHC |

Invoice #:        20867                        Page      4

| Date | Description | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; update chart w/potential Noteholders, address LLS' questions and email to P. Anderson re: same | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; update discovery c hart w/information re: DTC participants | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review draft discovery and o/cs w/paralegals re: same | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; draft schedules for discovery | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review all document productions and spreadsheets re: information on AC Capital; email re: same to team | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation- Update docs to be sent to noteholder entities (4-1-11) and mail via first-class mail | 4.30 | 494.50 | ADR |
| | Avoidance Action Litigation- Create affidavit of service and service of process for docs sent (3-31-11) | 0.60 | 69.00 | ADR |
| | Avoidance Action Litigation Scan and save correspondence letter and discover docs for SMP and mail via first class mail | 0.40 | 46.00 | ADR |
| Apr-03-11 | Avoidance Action Litigation Review emails from team scheduling mtg re: next steps | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; review emails re: team meeting | 0.10 | 27.50 | AHC |
| Apr-04-11 | Avoidance Action Litigation; Update status all matters | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/team re: status | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Attn to disc responses, summary chart | 0.90 | 535.50 | WFD |
| | Avoidance Action Litigation; O/c w/WFD, MCL and AHC re: next steps in discovery | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review email from K. Abhishak re: MKP | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of email to Citibank re: follow-up questions | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Goutman re: Credit Suisse's supplemental response to subpoena and o/cs w/SCB and AHC re: same | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review emails from SP and EPIQ re: discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from WFD and AHC re: information learned re: Clearstream and Euroclear | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise letter to Court re: Letter Rogatories | 0.10 | 45.00 | AMB |

Invoice #:        20867                          Page      5

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review email from SP re: update on noteholder discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and update spreadsheet re: status of noteholder discovery | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB re: discovery tasks | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: discovery tasks | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; O/c w/AHC re: service of process | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; Final preparation of 5th monthly invoice | 0.40 | 158.00 | JDG |
| | Avoidance Action Litigation; Prepare email correspondences to all notice parties re 5th monthly invoice | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; team meeting re: discovery, next steps | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; update discovery charts w/status thus far | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; review BBH correspondence | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; e-file several affidavits of service and stipulation | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; update discovery spreadsheet and email to WFD re: same | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation - Edit PDF's for email delivery to Epic | 0.60 | 69.00 | MSF |
| | Avoidance Action Litigation - Create affidavit of service for documents served to noteholders (4/1/11) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation - Create correspondence letter to Epiq listing all noteholder entities served with discovery docs 4/1/11 for SMP | 0.40 | 46.00 | ADR |
| Apr-05-11 | Avoidance Action Litigation; Attn to follow up on subpoenas | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Prep of email to BoA re: subpoena | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Prep of email to State Street Bank re: additional information re: subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of second email to BNY Mellon re: additional information | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Briefly review Citibanks' responses to discovery demands | 0.10 | 45.00 | AMB |

Invoice #:        20867                          Page      6

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from G. Kroup re: response to questions re: Citibank Subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from M. Johnson re: ML and BoA subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from R. Sha, MCL and WFD re: Ruby settlement | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from T. Young re: Pershing and review Pershing's supplemental production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review notices from Court | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to PRW re: address of Wells Fargo LLC for subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/UBS re: subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Prep of emails to BNY re: subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Prep of email to ML re: subpoena | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Email to UMB re: subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Internal email exchanges re: Ruby settlement and dismissal | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Review Citi response to discovery request | 0.20 | 105.00 | MCL |
| Fee/Employment Applications; Call with K. Stadler of Fee committee counsel | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Prepare emails to WM and JNL re my communication with Fee committee counsel | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; review all information from DTC participants and draft emails to follow up regarding document productions | 2.00 | 550.00 | AHC |
| Avoidance Action Litigation; reply to P. Anderson from Legal Language Services and o/cs w/AMB, SMP re: addresses for potential Noteholders | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review and edit AMB emails following up with DTC participants and review responses to same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation - Court to hand deliver letter to Judge Peck | 1.00 | 115.00 | MSF |
| Avoidance Action Litigation - Draft cover letter, doc request and notice of deposition to potential noteholders | 0.80 | 92.00 | MSF |
| Avoidance Action Litigation- Prepare cover letters, first requests for doc production and | 1.60 | 184.00 | ADR |

| | | | | |
|---|---|---|---|---|
| | notices of 30(b)6 depositions for certain noteholder entities | | | |
| Apr-06-11 | Avoidance Action Litigation; Conf w/AMB re: Pershing discovery results | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation; Review proposed fee protocol revised order | 0.80 | 476.00 | JNL |
| | Avoidance Action Litigation: Attn to discovery status | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Attn to new subpoena | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Coordination of serving Wells Fargo Securities LLC | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review email re: Rothschild tolling agmt | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to G. Kroup re: additional information from Citi re: production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from B. Snodgrass re: additional information from Morgan Stanley | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of email to Pershing re: addition information | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from M. Johnson from Bank of America | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review affidavits of service from EPIQ | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from J. Pauls from UMB re: subpoenaed docs | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Court and o/c w/WFD and AHC re: Letter Rogatories | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revision of letter and subpoena to Barclays | 1.10 | 495.00 | AMB |
| | Avoidance Action Litigation; Prep of long email to I. DeVyver re: subpoena on BNY | 1.00 | 450.00 | AMB |
| | Avoidance Action Litigation; T/c w/G. Kroup re: Citi production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Rothschild markup of dismissal docs | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Internal email exchange re: Ruby dismissal | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; O/c w/AHC re: additional services | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation; Review summary of remaining noteholders to be served | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB re: Wells Fargo Securities LLC; research certain state web sites re: formation matters, t/c | 0.80 | 260.00 | PRW |

| Description | Hours | Amount | Atty |
|---|---|---|---|
| w/CSC re: same, noting differences in formation dates | | | |
| Fee/Employment Applications; Research and review certain past filings in lead Lehman docket re: correspondence requested by Fee Committee | 1.20 | 474.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from JNL, WAM and GSP re: research and review certain past filings in lead Lehman docket re: correspondence requested by Fee Committee | 0.60 | 237.00 | JDG |
| Fee/Employment Applications; Review and analysis of notice of revised proposed compensation procedures order and fee committee protocol order | 1.10 | 434.50 | JDG |
| Fee/Employment Applications; Draft email summary of notice of revised proposed compensation procedures order and fee committee protocol order to WAM, PRD and JNL | 0.80 | 316.00 | JDG |
| Fee/Employment Applications; Draft correspondence requested by Fee Committee re: WMD rates | 0.90 | 355.50 | JDG |
| Avoidance Action Litigation;Review and analysis of Stipulation/Agreement and Order Under Bankruptcy Rule 7041 Among Lehman Brothers Special Financing, Inc., Ruby Finance PLC, Nateus Life NV, and Ethias | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; draft letter to Court re: letter rogatory and transmittal letters for discovery and o/cs w/AMB SMP re: same | 1.80 | 495.00 | AHC |
| Avoidance Action Litigation; e-file stipulation and affidavits of service | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review new document productions and draft follow up emails re: same | 2.00 | 550.00 | AHC |
| Avoidance Action Litigation; check package of materials re: letters rogatory for hand delivery to court | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review productions re: schedule pertaining to Delaware Investment Advisors LLC | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; create new schedules for Noteholder discovery | 1.40 | 385.00 | AHC |
| Avoidance Action Litigation - Save and copy doc productions received from Citigroup and Pershing | 0.30 | 34.50 | MSF |
| Avoidance Action Litigation- Update discovery docs to noteholders and potential noteholders | 0.50 | 57.50 | ADR |

Invoice #:    20867                              Page    9

| Date | Description | | | |
|------|-------------|---|---|---|
| | Avoidance Action Litigation - Prepare correspondence letter for AMB signature and print enclosures for hand delivery to US Bankruptcy Court for the Southern District of NY, and hand deliver docs to Bankruptcy court for AMB | 1.40 | 161.00 | ADR |
| Apr-07-11 | Avoidance Action Litigation: Attn to Clearstream and other party issues | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Draft Letter to J. Dillon re: subpoena and coordinate service | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Email to I. DyVyver re: BNY's response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Subpoenas and sign re: potential noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC and WFD re: discovery on Clearstream | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: service of notice of subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from M. Johnson re: ML's doc responses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/P. Anderson re: Clearstream | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from J. Cheng, MCL and WFD re: JP Morgan subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: Bid Letter from LLS re: locating addresses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/cs w/Del. Inv. Managers and Wells Fargo | 0.30 | 135.00 | AMB |
| | Fee/Employment Applications; Review and analysis and prepare summaries of Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol | 2.50 | 987.50 | JDG |
| | Fee/Employment Applications; Draft revisions and additions to correspondence requested by Fee Committee re WMD rates | 0.40 | 158.00 | JDG |
| | Fee/Employment Applications; Multiple emails to/from JNL and WAM re: draft correspondence requested by Fee Committee re: WMD rates | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Review Motion for Abstention Under Section 305 by Prudence M. Waltz | 0.40 | 158.00 | JDG |
| | Avoidance Action Litigation; Research and review of additional past filings in lead | 0.60 | 237.00 | JDG |

Invoice #:        20867                        Page        10

| | | | | |
|---|---|---|---|---|
| | Lehman docket re: correspondence requested by Fee Committee | | | |
| | Avoidance Action Litigation; o/c w/SCB, AMB re: Pershing subpoena | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; call w/C. LaForge from Legal Language Services | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft email to client re: Clearstream and o/cs w/WFD, AMB re: same | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; update discovery spreadsheet | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; follow up phone calls w/counsel for DTC participants w/AMB | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; confirm addresses for Noteholders | 2.50 | 687.50 | AHC |
| | Avoidance Action Litigation; prep and finalize discovery and create schedules for same | 2.50 | 687.50 | AHC |
| | Avoidance Action Litigation - Scan and save notice of subpoena and checks to Barclays Capital for SMP and send via federal express | 0.50 | 57.50 | ADR |
| | Avoidance Action Litigation - Prepare and edit cover letters, subpoenas, notices of subpoena, and check amounts payable to non-party entities for SMP | 2.80 | 322.00 | ADR |
| Apr-08-11 | Avoidance Action Litigation; Attn to open issues w/AMB | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to calls from subpoena recipients, response | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/cs w/numerous noteholders re: subpoenas | 0.90 | 405.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: status of discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from G. Kroup re: Citi's additional response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from SP to. M. Cordone re: Delaware Investments Groups | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Long t/c w/D. Parker re: Elliote Associates re: docs demands | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anker from PNC re: follow-up questions to subpoenas | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/form I. DeVyver re: BNY's doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email from WFD to MCL re: JPM Subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from SP and WFD re: amending service list | 0.10 | 45.00 | AMB |

|  | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review notice from Court re: Garadex's appearance | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review docs from Pershing | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications; Emails to and from JNL and WM re draft letter to Fee Committee and Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol | 0.30 | 118.50 | JDG |
| | Fee/Employment Applications; Review of retention affidavit and revise draft letter to Fee Committee | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Review and analysis of Debtors' Sec 105 Motion to Implement Discovery Procedures Related to Plan Confirmation and Objections thereto | 0.60 | 237.00 | JDG |
| | Avoidance Action Litigation; draft email to Citibank | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft email to Pershing | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence from counsel to DTC participants | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; download and review newly filed Notice of Appearance and update Epiq service lists w/same | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/MF re: new production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review schedule for Delaware Investment Advisors LLC | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review and edit subpoena to Barclays | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB, paralegals re: subpoena to Barclays | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - PDF and copy account statements received from Pershing | 0.30 | 34.50 | MSF |
| | Avoidance Action Litigation - Go to DLS to hand deliver docs/checks | 1.00 | 115.00 | MSF |
| | Avoidance Action Litigation - Prepare cover letters, subpoenas, and notices of subpoena to potential noteholders for AMB sig and prepare for DLS delivery | 0.50 | 57.50 | ADR |
| | Avoidance Action Litigation - Prepare docs for noteholders and potential noteholders for SMP and AHC | 1.90 | 218.50 | ADR |
| Apr-11-11 | Avoidance Action Litigation conf w/AMB re: discovery responses | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Attn to Clearstream issues | 0.50 | 297.50 | WFD |

|  | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; O/c w/AMB | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to other disc responses | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review UMB doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to Pershing re: doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email P. Anderson re: bid letter | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to G. Kroupe re: Citibank's April 5 production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Counsel for Blackrock | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and identify remaining noteholders and additional noteholders for service | 1.00 | 425.00 | SMP |
| | Fee/Employment Applications; Email to K. Stadler of fee committee | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; emails and o/cs w/AMB, SMP re: discovery | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update spreadsheets with information on discovery process | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; briefly review USB production and o/c w/MF re: same | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft Elliot Associates, Inc. stipulation | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; create schedules for remaining Noteholders | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; research on lawsuit against Clearstream per WFD request | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; pull information on Stone Tower and o/c w/AMB re: same | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; call w/counsel from Schulte Roth, representing Stone Tower | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence re: CGMI production | 0.10 | 27.50 | AHC |
| Apr-12-11 | Avoidance Action Litigation: Review outline w/causes of action; o/cs w/AMB | 0.20 | 119.00 | VTC |
| | Avoidance Action Litigation; Attn to scheduling issues | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation Review email from Robobank re: acceptance of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from I. DeVyver of BNY re: additional doc requests | 0.10 | 45.00 | AMB |

Invoice #:        20867                              Page      13

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation; perform additional searches on additional alternatives on suing Clearstream; o/cs w/AMB re: same | 1.50 | 412.50 | AHC |
| | Avoidance Action Litigation; finalize subpoenas; o/cs w/DLS, SMP, paralegals re: same | 4.00 | 1,100.00 | AHC |
| | Avoidance Action Litigation; PDF and copy docs re: UMB for AHC | 0.20 | 23.00 | MSF |
| | Avoidance Action Litigation; Prep docs to be sent via certified mail | 0.30 | 34.50 | MSF |
| | Avoidance Action Litigation; Update discovery served chart | 1.00 | 115.00 | MSF |
| | Avoidance Action Litigation; Draft subpoenas and cover letters as per AHC (0.7); Post office to get mail stamped certified | 0.40 | 46.00 | MSF |
| Apr-13-11 | Avoidance Action Litigation; Emails w/Curtis-Mallet re: timing for transmitting Notice of Dismissal to LII | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Attn to JPM | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: status | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Attn to Rotschild | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to discovery results | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Email to/from Porter Wright re: use of office in Ohio | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review affidavits of Service re: Subpoenas and emails from EPIQ, SP and AHC re: same | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: T/c w/I. DyViver and AHC re: BNY production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: JPM subpoena | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review and update service lists | 2.00 | 850.00 | SMP |
| | Avoidance Action Litigation; create schedules for subpoenas and finalize same | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; o/c w/MF re: Pershing production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: service of subpoena | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Stone Tower production and information received from counsel | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email and call to H. Goldman at DLS re: service of subpoena | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/cs w/MF re: prep of subpoenas | 0.10 | 27.50 | AHC |

Invoice #:        20867                    Page      14

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review addresses for potential Noteholders to determine number of entities remaining | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; call w/I. deVyver re: BNY's production | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; PDF and copy docs re: Pershing for AHC | 0.20 | 23.00 | MSF |
| | Avoidance Action Litigation; Print docs to be signed and served to potential noteholders | 0.50 | 57.50 | MSF |
| | Avoidance Action Litigation; PDF signed docs re: same | 0.30 | 34.50 | MSF |
| | Avoidance Action Litigation; Hand deliver to DLS with docs for service | 0.90 | 103.50 | MSF |
| Apr-14-11 | Avoidance Action Litigation; T/c w/S. Namnum re: timing concerns of Lehman re: transmittal of Notice of Dismissal to LII | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation: Attn to new matters from WGM | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Attn to JPM issues | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Attn to LLS | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Attn to client contact issues | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review emails from MCL and WFD re: Rothschild tolling and stip of dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Shields from State Street Bank re: subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from I. DyViver re: additional information re: subpoena on BNY | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Andresen and t/c w/P. Andresen re: serving Australian entities | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise Rothschild dismissal papers | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; Email exchange w/D. Alexander (Debevoise) re: Rothschild dismissal papers | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Draft correspondence to I. Boczko and draft letter agmt re: JPM subpoena and confidentiality | 2.30 | 1,207.50 | MCL |
| | Fee/Employment Applications; Review email from JNL re next monthly statement | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Review and analysis of signed 4th Amended Order for Interim Compensation Procedures | 0.30 | 118.50 | JDG |
| | Avoidance Action Litigation; review case law on Clearstream and o/c w/AMB re: same | 1.00 | 275.00 | AHC |

Invoice #:        20867                    Page      15

| Apr-15-11 | Avoidance Action Litigation: Attn to Bank of China matter | 0.30 | 178.50 | WFD |
|---|---|---|---|---|
| | Avoidance Action Litigation: Attn to JPM status | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review email from J. Bialek re: depo in Cleveland re: subpoena on Columbus Dispatch | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation review emails from MCL, J.Cheng and WFD re: side confidentiality agreement | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation review notices from EPIQ re: Affidavit of Service re: notice of subpoenas | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation review emails from SP and P.Andresen re: additional addresses for noteholders | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation review emails from L.McMurray and WFD re: foreign addresses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation t/c w/B.Snodgrass re: Mogan Stanley's response to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation t/c w/J.Thompson re: subpoena to MBIA | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: O/c w/WFD re: JPM subpoena | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Revised response to JPM re: supplemental confidentiality order | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Update additional noteholders list w/new information per AMB | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; o/cs w/SMP re: next steps in discovery | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; send summary email to team re: status of discovery for the week | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft Rabobank discovery requests | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; call w/DLS re: status of service of subpoenas | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft cover letters and subpoenas | 0.70 | 80.50 | MSF |
| Apr-17-11 | Avoidance Action Litigation: Review Bank of China subpoena | 0.40 | 238.00 | WFD |
| Apr-18-11 | Avoidance Action Litigation: T/c w/SC re: new matter background | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Internal attn to proceeding | 0.40 | 238.00 | WFD |

Invoice #:      20867                         Page     16

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review emails from WFD and MCL re: Wachtell subpoena | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: review email from WFD and MCL re: Rothschild stip of dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/J.Thompson re: MBIA doc demands | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation : T/c's w/J. Cheng (WLRK) re: JPM subpoena and confidentiality issues | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation: T/c w/D. Alexander (Debevoise) re: Rothschild dismissal papers | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation: Internal email correspondence re: JPM subpoena, Rothschild dismissal | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation: Rev'd Koch opposition to settlement demands | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: O/c w/RRR re: ADR schedule | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: T/c w/A. Azer (Milbank), RRR re: ADR schedule | 0.30 | 157.50 | MCL |
| Apr-19-11 | Avoidance Action Litigation: O/c w/team re: assignment | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Review binder from WGM | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/P. Doyle from Modern Woodmen re: subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review M. Green's letter re: Stone Tower representation re: preferred shareholders | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Ha re: Ruby settlement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Anderson re: serving Australian defendants | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from MLA and WFD re: Rothschild dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; finalize subpoenas | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB, MF re: discovery | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence from LLS | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review affidavit of service of pleadings | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft MBIA subpoena | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: outstanding discovery | 0.10 | 27.50 | AHC |

Invoice #:         20867                          Page     17

|  | Avoidance Action Litigation; o/cs, t/cs and emails w/DLS, paralegals re: subpoenas, hand delivery | 0.50 | 137.50 | AHC |
|---|---|---|---|---|
|  | Avoidance Action Litigation; draft letter to entities enclosing Order | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; O/c w/WAM, AHC, AMB re: research assignment re: address for possible subpoenas; begin research re: same | 2.30 | 977.50 | KJM |
|  | Avoidance Action Litigation; Edit and print cover letters and subpoenas | 0.50 | 57.50 | MSF |
|  | Avoidance Action Litigation; Calculate mileage fees | 0.40 | 46.00 | MSF |
|  | Avoidance Action Litigation; Create mailing labels to potential noteholders and discuss mailing and filing with AHC and MER | 0.50 | 57.50 | ADR |
|  | Avoidance Action Litigation; Scanning subpoenas to system, preparing docs for hand delivery to DLS | 1.30 | 149.50 | MER |
| Apr-20-11 | Avoidance Action Litigation; Review notice of dismissal in flip litigation | 0.10 | 59.50 | JNL |
|  | Avoidance Action Litigation: O/c w/AMB re: status | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; Revise subpoena to MBIA and draft email re: same | 0.60 | 270.00 | AMB |
|  | Avoidance Action Litigation; Email to/from P. Doyle re: depo of Modern Woodnew | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review emails from MCL and S.Ha re: stipulation re: Ruby 2005-1 Settlement | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from MCL and D. Alexander re: Rothschild | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails Wells Fargo Securities LLC re: response to subpoena | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from P. Anderson re: addresses and Australia service | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/C. LaForge re: affidavits of service | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation: Finalized Rothschild dismissal stip and prepared for filing | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; e-file Rothschild stipulation; save confirmation and forward same to MCL | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; o/c w/AMB re: to do list | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Begin review of binder materials re: research project | 1.00 | 425.00 | KJM |

Invoice #:        20867                    Page      18

| Date | Description | | | |
|------|-------------|------|--------|-----|
| Apr-21-11 | Avoidance Action Litigation; Attn to subpoena responses | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from D. Alexander re: Rothschild dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Columbus Dispatch re: subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review letter from Iron Financial re: doc demand | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Silvermine Cap Mgmt re: doc demand | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to J. Dillon re: Barclays' doc production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review translation docs from LLS and forward same to WFD | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/H. Palmer re: Bear Stearns Management Inc response to doc demand | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Rev'd letter and attachments from Iron Financial | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: Internal email exchange re: Iron Financial letter | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; call w/C. LaForge from LLS | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: next steps | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation - PDF docs received | 0.20 | 23.00 | MSF |
| Apr-22-11 | Avoidance Action Litigation; Attn to subpoena responses | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review docs from Equity Group Investments re: doc demand | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Barclays re: response to Subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL and WFD re: IRONFINANCIAL stip of dissmissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC, SMP and EPIQ re: service of docs | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Tricadia Capital's response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from I. DeVyver re: BNY production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Goldblatt re: objection to subpoena on BNY Mellon | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Emails to/from AHC re: Columbus Dispatch response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Iron Financial's response to discovery requests | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; Draft email to WFD summarizing Iron Financial issues | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review and compile list of additional noteholders and potential noteholders to be served | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; Prep notices of subpoena for distribution to all parties | 1.40 | 595.00 | SMP |
| | Avoidance Action Litigation; email to Epiq re: service lists, notices for service | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update spreadsheets re: status of discovery | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; draft notice of subpoena and finalize MBIA subpoena | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: discovery to do lists | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; emails w/SMP, Epiq re: docs for service | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email w/AMB re: Barclays response and briefly review same | 0.20 | 55.00 | AHC |
| Apr-23-11 | Avoidance Action Litigation; review correspondence re: team meeting | 0.10 | 27.50 | AHC |
| Apr-25-11 | Avoidance Action Litigation; Attn to response status | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/I. DeVyver re: BNY response to Subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from F. Top re: docs re: RACER deals | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise Letter to Northern Trust re: doc production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise letter to Goldman re: insufficient response to subpoena | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Revise Order re: Letter Rogatory | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Revise subpoena to MBIA | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; T/c w/J. Peck's law clerk R. Kaye re: additional docs court needs for Order | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; proof letter re: discovery and o/c w/AMB re: same | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update chart re: letter sent to Barclays | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: discovery | 0.10 | 27.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; t/c w/R. Kaye, AMB at Judge Peck's chambers re: proposed Order for letters rogatory, disk of Word documents | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; insert AMB changes to letters rogatory applications | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review numerous document productions received from Noteholder Defendants, and potential Noteholders and synthesize same into charts | 5.00 | 1,375.00 | AHC |
| | Avoidance Action Litigation; t/c w/I. deVyver, AMB | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; update spreadsheets re: status of discovery for individual defendants, potential Noteholders | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; insert proposed edits as given by R. Kaye of Judge Peck's chambers and draft proposed Order | 1.00 | 275.00 | AHC |
| | Avoidance Action Litigation; review responses from Barclays and save information on system | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review correspondence re: subpoena to BNY Mellon | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review correspondence and response from Tricadia Capital and save on system | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Continue research project | 3.30 | 1,402.50 | KJM |
| | Avoidance Action Litigation - Scan, save, and mail AMB letter to M. Dietz via federal express | 0.20 | 23.00 | ADR |
| Apr-26-11 | Avoidance Action Litigation; Team mtg as to status | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Follow up review of draft correspondence | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to foreign disc | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: O/c w/WFD, MCL, SP and AHC re: next steps | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation: t/c w/M.Green re: subpoena on Stone Tower | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: edit and serve subpoena on MBIA | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: email to/from WFD re: discovery on Clearstream | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from MCL and WFD re: Iron Financial | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from L.McMurray and WFD re LLS memo | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: review emails from SP and P.Anderson re: to-do list | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review doc response from Elliot Associates | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email exchange w/J. Cheng (Wachtell) re: JPM discovery, confidentiality issues | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Draft email to WFD re: status of negotiations w/JPM re: discovery | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Revise confidentiality letter agmt w/JPM | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; T/c and email exchange w/counsel for Iron Financial re: Crown City notes | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Prep draft email to L. McMurray summarizing status re: Iron Financial discovery | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Prep summary/list of status of service to noteholders and potential additional noteholders | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; meeting w/Lehman team re: to-do lists, status of discovery thus far, next steps | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; review SMP email of lists in prep for meeting | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence from Equity Group Investments | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review AMB correspondence re: MBIA and service to Epiq | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Further review binder re: quote parties; online research re: same | 0.80 | 340.00 | KJM |
| | Avoidance Action Litigation - Edit Letters Rogatory and Proposed Orders for 9 foreign entities | 1.40 | 161.00 | MSF |
| | Avoidance Action Litigation - Mail and save AMB letter to Goldman via federal express | 0.20 | 23.00 | ADR |
| Apr-27-11 | Avoidance Action Litigation; Review, revise MCL's draft of replies to Koch response to ADR Notices and review relevant case authority and related docs for same | 3.20 | 1,904.00 | RRR |
| | Avoidance Action Litigation; T/c w/UK counsel re: Clearstream discovery | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Attn to Iron Financial issue | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB | 0.30 | 178.50 | WFD |

Invoice #:        20867                        Page        22

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: Email to M. Johnson re: BoA production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from MCL and WFD re: JPMorgan side letter agmt | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review emails from MCL, WFD and L.McMurray re: dismissal of Iron Financial | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review notice from Crt re: notice of appearance | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from P.Anderson re: LLS's search for addresses | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from SP and EPIQ re: service of Notice of Subpoeana and change to service list | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/S.Campbell re: Dexia production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email exchange w/J. Cheng re: subpoena, revise confidentiality letter agmt | 0.70 | 367.50 | MCL |
| Avoidance Action Litigation; Email exchange and t/c w/counsel for the Creditors Committee re: confidentiality letter agmt w/JPM | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; Internal email correspondence re: confidentiality letter agmt w/JPM | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; T/c and email exchange w/counsel for Iron Financial re: 2007 sale of notes to Lehman | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; Email exchange w/WFD re: Iron Financial discovery | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation: Distribute Notices of Subpoena Duces Tecum to all parties | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation: Attn to inquiries re: updated address for Australian noteholder per AMB | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; review letters rogatory and draft letters re: same | 2.10 | 577.50 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: addresses and discovery | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; search for address of Basis Capital | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; obtain information re: Trustees involved in JPM investments | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; update chart w/info re: Tricadia | 0.10 | 27.50 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; e-file affidavit of service of process | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; attempt to e-file receipt of payment of applications for letters rogatory; o/c w/AMB re: same | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; t/c w/R. Kaye of Judge Peck's chambers re: courtesy copies of letters rogatory and proposed orders | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; o/c w/MSF re: courtesy copies of letters rogatory and proposed orders | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Continue research project | 1.10 | 467.50 | KJM |
|  | Avoidance Action Litigation; Trip to bankruptcy court to hand deliver CD | 1.60 | 184.00 | MSF |
|  | Avoidance Action Litigation; Print Letters Rogatory and Proposed Orders | 0.30 | 34.50 | MSF |
| Apr-28-11 | Avoidance Action Litigation; Attn to subpoena responses/strategy therefor | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; Attn to client response in Iron Financial | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; Review notice from Court re: filing of affidavit of service of service process | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to PAG re: adjourning depo | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c and email to L. Bass re: SCE subpoena | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Edit stip of dismissal and tolling agmt re: Stone Tower | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Prep of discovery to-do list and circulate to team | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Review memo on Luxembourg law re: Clearstream discovery | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review Accessor Fund's production | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from I. DeVyver re: additional time to respond to subpoena on BNY | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from M. Curan and t/c w/M. Curan re: Accessor Fund doc production | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from AHC re: Dexia | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from AHC, SMP and P. Andersen re: address for Basis Capital Pty re: service of process | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; locate information on Dexia; review correspondence re: same; o/c w/AMB re: same | 0.50 | 137.50 | AHC |

Invoice #:        20867                    Page      24

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| | Avoidance Action Litigation; draft settlement agreements and tolling agreements for Elliot Associates, Inc. and Dexia | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; o/c w/MSF re: delivery to Judge Peck's chambers | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review productions from Noteholder Defendants and potential Noteholders; update spreadsheets of same; draft emails of same | 3.20 | 880.00 | AHC |
| | Avoidance Action Litigation; Continue research project | 1.20 | 510.00 | KJM |
| | Avoidance Action Litigation - Trip to bankruptcy court to hand deliver hard copies | 1.00 | 115.00 | MSF |
| Apr-29-11 | Avoidance Action Litigation; Review motion to approve new D/S | 0.60 | 357.00 | JNL |
| | Avoidance Action Litigation; Attn to status update, next steps | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Emails to/from Edison re: doc request | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Anderson re: identification of foreign entities | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Briefly review doc production from Modern Woodmen | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from counsel for Tricadia re: follow-up question and adjourn depo | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise to do list and circulate to team | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; review productions | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review productions and draft follow up emails re: same | 1.50 | 412.50 | AHC |
| | Avoidance Action Litigation; review deadlines of outstanding requests and/or subpoenas for production and deposition dates and update spreadsheets re: information; o/c w/AMB re: same | 1.50 | 412.50 | AHC |
| | Avoidance Action Litigation; obtain further information re: Edison International | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Continue research project | 1.40 | 595.00 | KJM |
| | Avoidance Action Litigation; PDF and save docs received | 0.60 | 69.00 | MSF |
| Apr-30-11 | Avoidance Action Litigation; Attn to update from AMB | 0.20 | 119.00 | WFD |

MATTER TOTALS:                                    202.50      $72,176.50

Invoice #:        20867                      Page      25

MATTER:        4715-003
RE:            Koch Avoidance Litigation

| | | | | |
|---|---|---|---|---|
| Apr-05-11 | Avoidance Action Litigation: Review email from JAMS re: Koch mediation dates, and emails w/clients and WMD attorneys re: same | 0.30 | 195.00 | WAM |
| Apr-07-11 | Avoidance Action Litigation: Review recent emails | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Attn to timing issues re: mediation submission and emails re: same | 0.20 | 119.00 | RRR |
| Apr-08-11 | Avoidance Action Litigation: Review recent emails re: scheduling mediation | 0.10 | 65.00 | WAM |
| Apr-11-11 | Avoidance Action Litigation: Review recent emails re: scheduling mediation | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Attn to mediation scheduling w/clients | 0.30 | 178.50 | RRR |
| Apr-14-11 | Avoidance Action Litigation: Review email from Mediator with new proposed mediation dates | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Emails to/from RRR re: mediation dates | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review emails from clients and Orrick re: mediation dates | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Further attn to mediation scheduling | 0.20 | 119.00 | RRR |
| Apr-15-11 | Avoidance Action Litigation: Review recent emails re: mediation scheduling issues | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review Koch responses to Lehman ADR Notices | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Emails re: mediation scheduling issues | 0.20 | 119.00 | RRR |
| Apr-18-11 | Avoidance Action Litigation: Review recent emails re: mediation dates | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/A. Azer (Milbank), MCL re: timing issues related to scheduling mediation date, next steps, and o/c w/MCL re: same | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Review correspondence from J. Guy re ADR Notice | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation: Scan 4/15/11 letter from J. Guy w/response to Derivative ADR notices, save same on the system, email same to the team and copy and distribute to WAM and the file | 0.20 | 24.00 | KLS |
| Apr-21-11 | Avoidance Action Litigation: Review recent emails re: scheduling and related issues | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/cs w/I. Wolk, MCL re: next steps re: reply to Kock's | 0.80 | 476.00 | RRR |

Invoice #:        20867                           Page        26

| | | | | |
|---|---|---|---|---|
| | mediation response and hearing scheduling and follow up o/c w/MCL re: same | | | |
| | Avoidance Action Litigation: O/c's w/RRR re: ADR schedule, reply to Koch ADR opposition | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation: T/c w/I. Wolk, RRR re: ADR schedule, reply to Koch ADR opposition | 0.30 | 157.50 | MCL |
| Apr-22-11 | Avoidance Action Litigation:  Review recent emails | 0.20 | 130.00 | WAM |
| Apr-25-11 | Avoidance Action Litigation:  Review recent emails | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/I. Wolk, MCL re: strategies for replies to Koch's responses to ADR Notices | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; O/c w/MCL re: next steps for prep of reply and relevant case law; attn to same | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; T/c w/I. Wolk, RRR re: ADR replies; o/c w/RRR re: same | 1.00 | 525.00 | MCL |
| Apr-26-11 | Avoidance Action Litigation; Draft ADR reply submissions; review models and case law re: same | 2.20 | 1,155.00 | MCL |
| Apr-27-11 | Avoidance Action Litigation:  Review recent email re: reply ADR submission | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; O/c and email exchange w/RRR re: ADR reply submission | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; Revise ADR replies | 0.50 | 262.50 | MCL |
| Apr-28-11 | Avoidance Action Litigation:  Review recent emails | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review email from RRR re: reply in Koch ADR proceedings | 0.70 | 416.50 | JNL |
| Apr-29-11 | Avoidance Action Litigation:  Review recent emails | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  O/c w/RRR re: status and scheduling | 0.10 | 65.00 | WAM |
| | | | | |
| | MATTER TOTALS: | 11.80 | $6,733.50 | |
| MATTER: | 4715-004 | | | |
| RE: | CEAGO Avoidance Action | | | |
| | | | | |
| Apr-08-11 | Avoidance Action Litigation:  Review recent emails re: potential settlement | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review CEAGO settlement stip and emails confirming settlement in principle | 0.40 | 238.00 | JNL |
| Apr-09-11 | Avoidance Action Litigation Review notice of dismissal of Ceago complaint together | 0.40 | 110.00 | CGP |

Invoice #:      20867              Page    27

| Date | Description | | | |
|------|-------------|---|---|---|
| | w/applicable Bankruptcy and Federal Rules of Procedure; e-mail to RRR re: same | | | |
| Apr-11-11 | Avoidance Action Litigation: Review recent emails re: settlement, and review and sign stipulation of dismissal | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review Settlement Agmt and attn to timing issues for Notice of Dismissal thereunder | 0.50 | 297.50 | RRR |
| | Avoidance Action Litigation; Review e-mail from RRR to S. Turner, S. Namnum re: Notice of Dismissal to LII | 0.20 | 55.00 | CGP |
| Apr-12-11 | Avoidance Action Litigation:  Review recent emails re: settlement, stipulation of dismissal and related issues | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review relevant provisions of Note Sale and Termination Agmt and Final Settlement Agmt and emails w/Curtis-Mallet re: next steps | 0.50 | 297.50 | RRR |
| | Avoidance Action Litigation; Review e-mails to/ from RRR, S. Turner, S. Namnum re: filing of Notice of Dismissal and attached Pine Motion re: same | 0.40 | 110.00 | CGP |
| Apr-13-11 | Avoidance Action Litigation; Review e-mails to/from S. Namnum, RRR | 0.20 | 55.00 | CGP |
| Apr-14-11 | Avoidance Action Litigation; Prep, send email to clients, Weil, Curtis-Mallet re: proposed timing of transmitting Notice of Dismissal to LII and follow-ups re: same | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation Avoidance Action Litigation; Further attn to calculation of deadline for Notice of dismissal and emails w/S. Numnam, L. McMurray re: same | 0.70 | 416.50 | RRR |
| | Avoidance Action Litigation; Review email from RRR re: CEAGO settlement and impact on litigation | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Review settlement document re: dismissal of proceeding and review Rules 8001 and 8002 for finality issues | 1.00 | 595.00 | JNL |
| | Avoidance Action Litigation; Review email to S. Namnum | 0.10 | 27.50 | CGP |
| Apr-15-11 | Avoidance Action Litigation:  Review recent, numerous emails re: settlement and timing issues | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Further emails re: timing for Notice of Dimissal | 0.10 | 59.50 | RRR |
| Apr-19-11 | Avoidance Action Litigation; Review email from JNL re: when sale order becomes a final order | 0.10 | 59.50 | RRR |

Invoice #:        20867                    Page      28

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Apr-29-11 | Avoidance Action Litigation:  Review recent emails re: filing stipulation of dismissal and related issues | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Review and sign stipulation of dismissal | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Draft letter to LII's counsel transmitting Notice of Dismissal; re-review prior emails, Settlement Agmt w/r/t same; attn to circulating, finalizing, sending same | 1.30 | 773.50 | RRR |
| | Avoidance Action Litigation: O/cs, t/cs and emails w/RRR and finalize and send out letter to A. Borkow w/Notice of Dismissal via Federal Express to A. Borkow and R. Lacy (w/o attachment) | 0.40 | 48.00 | KLS |
| | **MATTER TOTALS:** | 7.90 | $4,155.00 | |
| | Totals | 222.20 | $83,065.00 | |

# EXHIBIT B

Invoice #:    20867                          Page    29

# DISBURSEMENTS

MATTER:    **4715-001**
RE:        SPV Avoidance Litigation

|          |                                                        |        |
|----------|--------------------------------------------------------|--------|
|          | Witness Fees                                           | 240.00 |
|          | Federal Express Inv #                                  | 380.21 |
|          | Photocopies                                            | 239.85 |
|          | Photocopy Expense                                      | 33.60  |
|          | Postage Expense                                        | 150.20 |
| Apr-01-11 | Elite (Car Service) Inv. # 1451262-   MSF (3-30-11)   | 100.00 |
| Apr-07-11 | Witness Fees (HHE Partnership LP)                     | 40.00  |
|          | Witness Fees (Hyperion Capital Management, Inc.)       | 40.00  |
|          | Witness Fees (Tricadia Capital LLC)                    | 40.00  |
|          | Local Travel (Barclays Capital Inc.)                   | 10.00  |
|          | Local Travel (HHE Partnership LP)                       | 19.00  |
|          | Local Travel (Hyperion Capital Management, Inc.)        | 10.00  |
|          | Local Travel (Tricadia Capital LLC)                    | 5.00   |
| Apr-08-11 | Local Travel -MSF  (4-05-11) Train to court          | 4.50   |
|          | Local Travel -  MSF (4-08-11) Train to DLS            | 4.50   |
| Apr-13-11 | Witness Fees  - Mileage Fee                          | 6.00   |
|          | Witness Fees  - Mileage Fee                            | 27.00  |
|          | Witness Fees  - Mileage Fee                            | 16.00  |
|          | Witness Fees - Mileage Fee                             | 6.00   |
|          | Witness Fees  - Mileage Fee                            | 44.00  |

Invoice #:    20867                          Page    30

| | | |
|---|---|---|
| Apr-19-11 | Witness Fees - Class V Funding | 40.00 |
| | Witness Fees - Mileage Fee - Class V Funding | 11.00 |
| | Witness Fees - Wachovia Bank, National Association | 40.00 |
| | Witness Fees - Wachovia Bank, National Association | 8.00 |
| | Witness Fees - Wachovia Capital Markets, LLC | 40.00 |
| | Witness Fees - Mileage Fee - Wachovia Capital Markets, LLC | 8.00 |
| Apr-22-11 | Other professionals - Translation Services | 150.00 |
| | Other professionals - Translation Services | 295.00 |
| | Demovsky Lawyer Service Inv.# 301655 | 154.00 |
| | Demovsky Lawyer Service Inv.# 301656 | 169.00 |
| | Demovsky Lawyer Service Inv.# 301657 | 242.50 |
| | Working Dinner - AHC    (3/30/11) | 8.00 |
| | Working Dinner - AHC    (4/06/11) | 12.33 |
| Apr-23-11 | Working Dinner - ML (2-09-11) | 19.50 |
| Apr-27-11 | Court Fees - Applications for Letters Rogatory | 351.00 |
| | Local Travel - MSF    (4-13-11) | 4.50 |
| | Local Travel - MSF    (4-1811) | 3.40 |
| Apr-29-11 | Local Travel - MSF (4/27 & 4/28/11) | 10.00 |
| | Elite (Car Service) Inv. # 1454863 | 100.00 |
| Apr-30-11 | Lexis Nexis Inv. # 1104018866 | 7.73 |
| | Demovsky Lawyer Service Inv.# 301988 | 337.45 |
| | Demovsky Lawyer Service Inv.# 301989 | 337.45 |
| | Demovsky Lawyer Service Inv.# 301990 | 581.45 |
| | Demovsky Lawyer Service Inv.# 301991 | 276.05 |
| | Demovsky Lawyer Service Inv.# 301992 | 232.50 |
| | Demovsky Lawyer Service Inv.# 301993 | 262.45 |
| | Demovsky Lawyer Service Inv.# 301994 | 29.00 |
| | Demovsky Lawyer Service Inv.# 301559 | 337.45 |
| | Demovsky Lawyer Service Inv.# 301924 | 167.50 |
| | Demovsky Lawyer Service Inv.# 302179 | 262.45 |
| | **MATTER TOTALS:** | **$5,913.57** |

MATTER:    4715-003
RE:        Koch Avoidance Litigation

| | | |
|---|---|---|
| | Photocopy Expense | 7.95 |
| Apr-30-11 | Lexis Nexis Inv. # 1104018866 | 0.35 |
| | MATTER TOTALS: | $8.30 |

| | |
|---|---|
| Totals | $5,921.87 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 04/01/2011 - 04/30/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: discovery tasks | $127.50 |
| 2 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: O/c re: service of process | $127.50 |
| 3 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/1/2011 | 1.70 | Avoidance Action Litigation: Revise and finalize draft transmittal letters, doc requests Noteholders | $722.50 |
| 4 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/4/2011 | 2.30 | Avoidance Action Litigation: Revise and finalize draft transmittal letters directed to U.S. and notices of depo directed to U.S. Noteholders | $977.50 |
| 5 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/1/2011 | 1.50 | Avoidance Action Litigation: Verify potential addresses for U. S. Noteholders | $637.50 |
| 6 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/4/2011 | 0.50 | Avoidance Action Litigation: Review and update spreadsheet re: status of noteholder discovery | $212.50 |
| 7 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: discovery tasks | $42.50 |
| 8 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: O/c w/AHC re: discovery tasks | $42.50 |
| 9 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: O/c re: service of process | $127.50 |
| 10 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/6/2011 | 0.40 | Avoidance Action Litigation: O/c w/AHC re: additional services | $170.00 |
| 11 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/6/2011 | 0.50 | Avoidance Action Litigation: Review summary of remaining noteholders to be served and identify remaining noteholders and additional | $212.50 |
| 12 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/11/2011 | 1.00 | Avoidance Action Litigation: Prep notices of subpoena for distribution to all parties noteholders for service | $425.00 |
| 13 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/13/2011 | 2.00 | Avoidance Action Litigation: Update additional noteholders list w/new information per AMB | $850.00 |
| 14 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/15/2011 | 0.50 | Avoidance Action Litigation: Review and update service lists | $212.50 |
| 15 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/22/2011 | 3.00 | Avoidance Action Litigation: Review and compile list of additional noteholders to be served | $1,275.00 |
| 16 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/26/2011 | 1.40 | Avoidance Action Litigation: Prep notices of subpoena for distribution to all parties | $595.00 |
| 17 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/27/2011 | 2.50 | Avoidance Action Litigation: Prep summary list of status of service to noteholders and potential additional noteholders | $1,062.50 |
| 18 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Attn to inquiries re: updated address for Australian noteholder per AMB | $127.50 |
| 19 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: Distribute Notices of Subpoena Duces Tecum to all parties | $85.00 |
| 20 | Parker | Serena | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: emails to/from WFD re: noteholder discovery | $45.00 |
| 21 | Parker | Serena | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: review email from SP re: status of service of process and doc demands | $45.00 |
| 22 | Parker | Serena | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: review email from BBH re: supplemental doc requests | $45.00 |
| 23 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation: review email from P Andersen re: name and address of potential noteholders | $90.00 |
| 24 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: review emails from SP and EPIQ re: service of notices of discovery | $45.00 |
| 25 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: emails to/from MCL and AHC re: AC Capital | $45.00 |
| 26 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: email to Counsel from Credit Suisse re: follow-up questions | $45.00 |
| 27 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: review and sign noteholder discovery to be served on Noteholder Defendants | $135.00 |
| 28 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: email BBH re: follow-up questions re: doc requests | $45.00 |
| 29 | Blabek | Adam | Associate | $450.00 | 4715-001 | C11 | 4/3/2011 | 0.10 | Avoidance Action Litigation: Review emails from team scheduling mtg re: next steps | $45.00 |

| | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.70 | Avoidance Action Litigation: O/c w/WFD, MCL, and AHC re: next steps in discovery | $315.00 |
| 31 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.20 | Avoidance Action Litigation: Review email from K. Abhishek re: MKP | $90.00 |
| 32 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.20 | Avoidance Action Litigation: Prep of email to Citibank re: follow-up questions | $90.00 |
| 33 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: Review emails from J. Goolman re: Credit Suisse's supplemental response to subpoena and o/cs w/SCB and AHC re: same | $135.00 |
| 34 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: Review emails from SP and EPIQ re: discovery | $45.00 |
| 35 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: Review emails from SP and AHC re: information learned re: Clearstream and Euroclear | $45.00 |
| 36 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: Revise letter to Court re: Letter Rogatories | $45.00 |
| 37 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: update on noteholder discovery | $45.00 |
| 38 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.40 | Avoidance Action Litigation: Prep of email to BoA re: discovery | $180.00 |
| 39 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/4/2011 | 0.20 | Avoidance Action Litigation: Prep of second email to BNY Mellon re: additional information | $90.00 |
| 40 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Review email from G. Kroup re: response to questions re: Citibank Subpoena | $45.00 |
| 41 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Review email from M. Johnson re: ML and BoA subpoenas | $45.00 |
| 42 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Review emails from R. Sha, MCL and WFD re: Ruby settlement | $45.00 |
| 43 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Review email from T. Young re: Pershing and review | $45.00 |
| 44 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Pershing's supplemental production | $45.00 |
| 45 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Review notices from Court | $45.00 |
| 46 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: T/c w/UBS re: subpoena | $45.00 |
| 47 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.20 | Avoidance Action Litigation: Prep of emails to BNY re: subpoena | $90.00 |
| 48 | Bialek | Adam | Associate | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.50 | Avoidance Action Litigation: Prep of email to ML re: subpoena | $225.00 |
| 49 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/5/2011 | 0.20 | Avoidance Action Litigation: Prep of email to State Street Bank re: additional information re: subpoena | $90.00 |
| 50 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Briefly review Citibanks' responses to discovery demands | $45.00 |
| 51 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.20 | Avoidance Action Litigation: Email to PRW re: address of Wells Fargo LLC for subpoena | $90.00 |
| 52 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.20 | Avoidance Action Litigation: Email to UMB re: subpoena | $90.00 |
| 53 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.40 | Avoidance Action Litigation: Coordination of serving Wells Fargo Securities LLC | $180.00 |
| 54 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Review email re: Rothschild tolling agmt | $45.00 |
| 55 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.30 | Avoidance Action Litigation: Email to G. Kroup re: additional information from Citi re: production | $135.00 |
| 56 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Review email from B. Snodgrass re: additional information | $45.00 |
| 57 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Review email from Morgan Stanley | $45.00 |
| 58 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.20 | Avoidance Action Litigation: Prep of email to Pershing re: addition information | $90.00 |
| 59 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.20 | Avoidance Action Litigation: Emails to/from M. Johnson from Bank of America | $90.00 |
| 60 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Review email from EPIQ | $45.00 |
| 61 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Emails to/from J. Pauls from UMB re: subpoenaed docs | $45.00 |
| 62 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 0.30 | Avoidance Action Litigation: T/c w/Court and o/c w/WFD and AHC re: Letter Rogatories | $135.00 |
| 63 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 1.10 | Avoidance Action Litigation: Revision of letter and subpoena to Barclays | $495.00 |
| 64 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/6/2011 | 1.00 | Avoidance Action Litigation: Prep of long email to I. DeVyver re: subpoena on BNY | $450.00 |
| 65 | Bialek | Adam | Counsel | $450.00 | 4715-001 | Ch11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: Emails to/from M. Johnson from Citi production | $90.00 |
| 64 | Adam | | Counsel | $315.00 | 4715-001 | Ch11 | 4/7/2011 | 0.70 | Avoidance Action Litigation: Draft Letter to J. Dillon re: subpoena and coordinate service | $315.00 |
| 65 | Adam | | Counsel | $450.00 | 4715-001 | Ch11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Email to I. DeVyver re: BNY's response to subpoena | $45.00 |

| # | | | | Rate | Matter | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: Review Subpoenas and sign re: potential noteholders | $90.00 |
| 67 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: Review emails from AHC and WFD re: discovery on Clearstream | $90.00 |
| 68 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: service of notice of subpoena | $45.00 |
| 69 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review email from M. Johnson re: ML's doc responses | $45.00 |
| 70 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: T/c w/P. Anderson re: Clearstream | $45.00 |
| 71 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review emails from J. Cheng, MCL and WFD re: JP Morgan subpoena | $45.00 |
| 72 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.30 | Avoidance Action Litigation: T/cs w/Del. Inv. Managers and Wells Fargo re: follow-up | $135.00 |
| 73 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Anker from PNC re: follow-up | $45.00 |
| 74 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.90 | Avoidance Action Litigation: Review email from SP re: status of discovery | $405.00 |
| 75 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Anderson re: Bid Letter from LLS | $45.00 |
| 76 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: Email to/from G. Kroup re: Cliff's additional response to dismiss | $90.00 |
| 77 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: questions to subpoenas | $45.00 |
| 78 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: locating addresses | $45.00 |
| 79 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from I. DeVver re: BNY's doc production | $45.00 |
| 80 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review notice from Court re: Garadex's appearance | $45.00 |
| 81 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Email to/from WFD re: amending service list | $45.00 |
| 82 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Investments Groups | $45.00 |
| 83 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review docs from Pershing | $45.00 |
| 84 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review UMB doc production | $45.00 |
| 85 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Email to/from G. Kroup re: Cliff's additional response to | $45.00 |
| 86 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to Pershing re: doc production | $45.00 |
| 87 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email P. Anderson re: bid letter | $45.00 |
| 88 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Email to G. Kroupe re: Citibank's April 5 production | $45.00 |
| 89 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: T/c w/Counsel for Blackrock | $90.00 |
| 90 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email from Robodatink re: acceptance of process | $45.00 |
| 91 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: email to/from I. DeVyer of BNY re: additional doc | $45.00 |
| 92 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: requests | $45.00 |
| 93 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation: Email to/from Porter Wright re: use of office in Ohio | $135.00 |
| 94 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: review affidavits of Service re: Subpoenas and emails from EPIQ, SP and AHC re: same | $90.00 |
| 95 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: T/c w/I. DyVver and AHC re: BNY production | $45.00 |
| 96 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation: T/c w/I. DyVver re: additional information re: subpoena on BNY | $135.00 |
| 97 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Emails to/from P. Anderson and t/c w/P. Andersen re: serving Australian entities | $45.00 |
| 98 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Review emails from MCL and WFD re: Rothschild tolling and stip of dismissal | $45.00 |
| 99 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation review emails from MCL, J. Cheng and WFD re: side Confidentiality agreement | $90.00 |

| # | Name | | Role | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation review notices from EPIQ re: Affidavit of Service re: notice | $90.00 |
| 101 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation review emails from SP and P.Andresen re: addresses for noteholders | $45.00 |
| 102 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation review emails from LMcMurray and WFD re: foreign addresses for noteholders | $45.00 |
| 103 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation t/c w/B.Snodgrass re: Barclays's response to subpoena | $90.00 |
| 104 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation t/c w/J.Thompson re: subpoena to MBIA | $90.00 |
| 105 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: Review email from J.Bialek re: depo of MBIA; Review emails re: subpoena on Columbus Dispatch | $45.00 |
| 106 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation review email from WFD doc re: Wachtell | $135.00 |
| 107 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/18/2011 | 0.20 | Avoidance Action Litigation t/c w/J.Thompson re: MBIA doc demands | $90.00 |
| 108 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/18/2011 | 0.10 | Avoidance Action Litigation: review email from WFD and MCL re: dismissal | $45.00 |
| 109 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Review emails from MLA and WFD re: Rothschild | $45.00 |
| 110 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Email to/from P.Anderson re: serving Australian | $45.00 |
| 111 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Review email from S.He re: Ruby settlement | $45.00 |
| 112 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/19/2011 | 0.50 | Avoidance Action Litigation: Review M.Green's letter re: Stone Tower representation; preferred shareholders | $225.00 |
| 113 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Email to/from P.Doyle from Modern Woodmen re: subpoena | $45.00 |
| 114 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and D.Alexander re: Rothschild | $45.00 |
| 115 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.60 | Avoidance Action Litigation: Revise subpoena to MBIA and draft email re: same | $270.00 |
| 116 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: Email to/from P.Doyle re: Modern Woodmen | $90.00 |
| 117 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Ruby 2005-1 Settlement | $45.00 |
| 118 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Emails to/from P.Anderson re: addresses and Australia | $45.00 |
| 119 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Emails Wells Fargo Securities LLC re: response to service | |
| 120 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: t/c w/C.LaForge re: affidavits of service | $90.00 |
| 121 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review email from D.Alexander re: Rothschild dismissal | $90.00 |
| 122 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: Review letter from Columbus Dispatch re: subpoena | $90.00 |
| 123 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: t/c w/Silverman re: Cap Mgmt re: doc demand | $45.00 |
| 124 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.30 | Avoidance Action Litigation: Email to J.Dillon re: Barclays' doc production | $135.00 |
| 125 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review translation docs from LLS and forward same to | $45.00 |
| 126 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review letter from Iron Financial re: doc demand; WFD | $45.00 |
| 127 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: T/c w/H.Palmer re: Bear Stearns Management Inc | $45.00 |
| 128 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review emails from AHC, SMP and EPIQ re: response to Subpoena | $45.00 |
| 129 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: docs | $45.00 |
| 130 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review Tricadia Capital's response to subpoena | $45.00 |
| 131 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review email from J.Goldfarb re: Objection to subpoena on BNY Mellon | $45.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: Columbus Dispatch response to subpoena | $45.00 |
| 133 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review docs from Equity Group Investments re: doc demand | $45.00 |
| 134 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review emails from MCL and WFD re: IRONFINANCIAL | $45.00 |
| 135 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: slip of dismissal | $45.00 |
| 136 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: Email to/from I. DeVyver re: BNY production | $45.00 |
| 137 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Email to/from F. Top re: docs re: RACER deals | $90.00 |
| 138 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.30 | Avoidance Action Litigation: T/c w/ I. DeVyver re: BNY response to Subpoena | $135.00 |
| 139 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.70 | Avoidance Action Litigation: Revise Letter to Northern Trust re: doc production | $315.00 |
| 140 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.60 | Avoidance Action Litigation: Revise Order re: Letter Rogatory | $270.00 |
| 141 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.50 | Avoidance Action Litigation: Revise subpoena to MBIA | $225.00 |
| 142 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: T/c w/ J. Peck's law clerk K. Kaye re: additional docs court needs for Order | $90.00 |
| 143 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: review emails from MCL, WFD and L. McMurray re: | $45.00 |
| 144 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.40 | Avoidance Action Litigation: edit and serve subpoena on Stone Tower | $180.00 |
| 145 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: review notice from Crt re: notice of appearance | $45.00 |
| 146 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: email to/from WFD re: discovery on NY Clearstream | $45.00 |
| 147 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: email to/from MCL and WFD re: Iron Financial | $45.00 |
| 148 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: emails to/from I. McMurray and WFD re: LLS memo | $45.00 |
| 149 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: emails to/from SP and P. Anderson re: to-do list | $45.00 |
| 150 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.70 | Avoidance Action Litigation: O/c w/WFD, MCL, SP and AHC re: next steps | $315.00 |
| 151 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: Email to M. Johnson re: BoA production | $45.00 |
| 152 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: review email from P. Anderson re: JPMorgan side letter agmt | $90.00 |
| 153 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: dismissal of Iron Financial | $90.00 |
| 154 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review notice from Crt re: notice of appearance | $45.00 |
| 155 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review email from P. Anderson re: LLS's search for addresses | $45.00 |
| 156 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: Subpoena and change to service list | $45.00 |
| 157 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: t/c w/S. Campbell re: Dexia production | $45.00 |
| 158 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: Email to PAG re: adjourning depo | $45.00 |
| 159 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: review emails from SP and EPIQ re: service of Notice of | $90.00 |
| 160 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Edit slip of dismissal and tolling agmt re: Stone Tower | $180.00 |
| 161 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Prep of discovery to-do list and circulate to team | $180.00 |
| 162 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Review memo on Luxembourg law re: Clearstream | $90.00 |
| 163 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: Review Accessor Fund's production | $45.00 |
| 164 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: discovery | $45.00 |
| 165 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Emails to/from M. Curran re: Accessor | $90.00 |
| 166 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: Dexia Fund doc production | $45.00 |
| 167 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: Review notice from Court re: filing of affidavit of service of process | $45.00 |
| 168 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC, SMP and P. Andersen re: address | $45.00 |
| 169 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Emails to/from Edison re: doc request | $45.00 |
| 170 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P. Anderson re: identification of foreign entities | $90.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 171 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Briefly review doc production from Modern Woodmen | $90.00 |
| 172 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Emails to/from counsel for Tricadia re: follow-up question and adjourn depo | $45.00 |
| 173 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation: Revise re: to list and circulate to team | $90.00 |
| 174 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation: Conf w/AMB re: discovery responses | $178.50 |
| 175 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: Conf w/AMB re: Wells Fargo Securities LLC, research certain state web sites re: formation matters, t/c w/CSC re: same, noting differences in formation dates | $119.00 |
| 176 | Weber | Paul | Associate | $325.00 | 4715-001 | C11 | 4/6/2011 | 0.80 | Avoidance Action Litigation - PDF and copy account statements received from Citigroup | $260.00 |
| 177 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/4/2011 | 0.60 | Avoidance Action Litigation - PDF and copy docs re: Pershing and Pershing | $69.00 |
| 178 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/5/2011 | 1.00 | Avoidance Action Litigation - Draft cover letter and notice of deposition to potential noteholders | $115.00 |
| 179 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/5/2011 | 0.80 | Avoidance Action Litigation - Save and copy doc productions received from | $92.00 |
| 180 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/6/2011 | 0.30 | Avoidance Action Litigation - PDF and copy docs for noteholders | $34.50 |
| 181 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/8/2011 | 0.30 | Avoidance Action Litigation - Go to DLS to hand deliver docs/checks | $34.50 |
| 182 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/12/2011 | 1.00 | Avoidance Action Litigation: Update discovery served chart | $115.00 |
| 183 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation: Prep docs to be sent via certified mail | $23.00 |
| 184 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/12/2011 | 0.30 | Avoidance Action Litigation: PDF and copy docs re: UMB for AHC | $34.50 |
| 185 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/8/2011 | 1.00 | Avoidance Action Litigation: Court to hand deliver letter to Judge Peck | $115.00 |
| 186 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/12/2011 | 0.40 | Avoidance Action Litigation: PDF and copy docs re: same | $46.00 |
| 187 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: PDF and copy docs, re: Pershing for AHC | $23.00 |
| 188 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/13/2011 | 0.50 | Avoidance Action Litigation: Print docs to be signed and served to potential | $57.50 |
| 189 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation: PDF and copy docs re: same | $34.50 |
| 190 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/13/2011 | 0.90 | Avoidance Action Litigation: Hand deliver to DLS with docs for service | $103.50 |
| 191 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/15/2011 | 0.80 | Avoidance Action Litigation: Draft cover letters and subpoenas | $90.00 |
| 192 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/19/2011 | 0.50 | Avoidance Action Litigation: Edit and print cover letters and subpoenas | $57.50 |
| 193 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/19/2011 | 0.40 | Avoidance Action Litigation: Calculate mileage fees | $46.00 |
| 194 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation - PDF docs received | $23.00 |
| 195 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/26/2011 | 1.40 | Avoidance Action Litigation - Edit Letters Rogatory and Proposed Orders for 9 foreign entities | $161.00 |
| 196 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/27/2011 | 1.60 | Avoidance Action Litigation: Trip to bankruptcy court to hand deliver CD | $184.00 |
| 197 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Print Letters Rogatory and Proposed Orders | $34.50 |
| 198 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/27/2011 | 1.00 | Avoidance Action Litigation: Trip to bankruptcy court to hand deliver hard copies | $115.00 |
| 199 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 4/29/2011 | 0.60 | Avoidance Action Litigation: PDF and save docs received | $69.00 |
| 200 | Rila | Melissa | Paralegal | $115.00 | 4715-001 | C11 | 4/19/2011 | 1.30 | Avoidance Action Litigation: Scanning subpoenas to system, preparing docs for hand delivery to DLS | $149.50 |
| 201 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/5/2011 | 0.20 | Avoidance Action Litigation: Internal email exchanges re: Ruby settlement and dismissal | $105.00 |
| 202 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/4/2011 | 0.20 | Avoidance Action Litigation: Review Coll response to discovery request | $105.00 |
| 203 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: Review Rothschild markup of dismissal docs | $157.50 |
| 204 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Internal email exchange re: Ruby dismissal | $52.50 |
| 205 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation: O/c w/WFD re: JPM subpoena | $157.50 |
| 206 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/D Alexander (Debevoise) re: Rothschild dismissal papers | $157.50 |
| 207 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/14/2011 | 2.30 | Avoidance Action Litigation: Draft correspondence to I. Boczko and draft letter agmt re: JPM subpoena and confidentiality | $1,207.50 |
| 208 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/14/2011 | 0.50 | Avoidance Action Litigation: Revise Rothschild dismissal papers | $262.50 |
| 209 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: Edit and print cover letters and subpoenas | $105.00 |
| 210 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: Revised response to JPM re: supplemental confidentiality order | $105.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.70 | Avoidance Action Litigation: T/c's w/J. Cheng (WLRK) re: JPM subpoena and Rothschild dismissal | $367.50 |
| 212 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.40 | Avoidance Action Litigation: T/c w/D. Alexander (Debevoise) re: Rothschild dismissal pages | $210.00 |
| 213 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.40 | Avoidance Action Litigation: Internal email correspondence re: JPM subpoena, Rothschild dismissal | $210.00 |
| 214 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation: T/c w/A. Azer (Milbank), RRR re: ADR schedule | $157.50 |
| 215 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation: Rev'd Koch opposition to settlement demands | $157.50 |
| 216 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation: O/c w/RRR re: ADR schedule | $157.50 |
| 217 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: Rev'd letter and attachments from Iron Financial | $105.00 |
| 218 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/21/2011 | 0.30 | Avoidance Action Litigation: Internal email exchange re: Iron Financial letter | $157.50 |
| 219 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review Iron Financials response to discovery requests | $52.50 |
| 220 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/22/2011 | 0.50 | Avoidance Action Litigation: Draft email to WFD summarizing Iron Financial issues | $262.50 |
| 221 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/J. Cheng (Wachtell) re: JPM discovery, confidentiality issues | $105.00 |
| 222 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Revise confidentiality letter agmt w/JPM | $157.50 |
| 223 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: T/c and email exchange w/counsel for Iron Financial re: Iron Financial discovery | $105.00 |
| 224 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Prep draft email to L. McMurray summarizing status re: Crown City notes | $157.50 |
| 225 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/26/2011 | 0.40 | Avoidance Action Litigation: Email exchange w/J. Cheng re: subpoena, revise confidentiality letter agmt. | $210.00 |
| 226 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Email exchange and t/c w/counsel for the Creditors | $157.50 |
| 227 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/27/2011 | 0.70 | Avoidance Action Litigation: T/c and email exchange w/WFD re: Iron Financial discovery | $367.50 |
| 228 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/27/2011 | 0.40 | Avoidance Action Litigation: Prepare email correspondence re: confidentiality letter agmt; w/JPM | $210.00 |
| 229 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Prepare emails to WM and JNL re: my communication with Fee Employment counsel | $157.50 |
| 230 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/27/2011 | 0.40 | Avoidance Action Litigation: Prepare email correspondences to all notice parties re 5th monthly invoice | $210.00 |
| 231 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: Prepare email re: my communication with Fee Employment counsel | $105.00 |
| 232 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 4/4/2011 | 0.40 | Fee/Employment Applications; Call with K. Stadler (J. Fee committee counsel | $158.00 |
| 233 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 4/4/2011 | 0.10 | Fee/Employment counsel | $39.50 |
| 234 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/5/2011 | 0.20 | Fee/Employment Applications; Review and analysis of Stipulation and Order Under Bankruptcy Rule 7041 Among Lehman Brothers Special Financing, Inc., Ruby Finance PLC, Natexis Life NV, and Elirias | $79.00 |
| 235 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/5/2011 | 0.10 | Fee/Employment Applications | $39.50 |
| 236 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 0.40 | Fee/Employment Applications; Research and review certain past filings in lead Lehman docket re: correspondence requested by Fee Committee | $158.00 |
| 237 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 1.20 | Fee/Employment Applications; Multiple emails to/from JNL, WAM and GSP re: research and review certain past filings in lead Lehman docket re: correspondence requested by Fee Committee | $474.00 |
| 238 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 0.60 | Fee/Employment Applications; Review and analysis of notice of revised proposed compensation procedures order and fee committee protocol order | $237.00 |
| 239 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 1.10 | Fee/Employment Applications; Draft email summary of notice of revised proposed compensation procedures order and fee committee protocol order to WAM, PRD and JNL | $434.50 |
| 240 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 0.80 | Fee/Employment Applications; Draft email summary of notice of revised proposed compensation procedures order and fee committee protocol order to WAM, PRD and JNL | $316.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/6/2011 | 0.90 | Fee/Employment Applications; Draft correspondence requested by Fee Committee re: | $355.50 |
| 242 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 4/7/2011 | 0.40 | Avoidance Action Litigation; Review Motion for Abstention Under Section 305 by Prudence M. Waltz | $158.00 |
| 243 | Giampolo | John | Associate | $395.00 | 4715-001 | C11 | 4/7/2011 | 0.60 | Avoidance Action Litigation; Research and review of additional past filings in lead Lehman docket re: correspondence requested by Fee Committee | $237.00 |
| 244 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/7/2011 | 0.40 | Fee/Employment Applications; Draft revisions and additions to correspondence requested by Fee Committee re: WMD rates | $158.00 |
| 245 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/7/2011 | 2.50 | Fee/Employment Applications; Review and analysis and prepare summaries of Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol | $987.50 |
| 246 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/7/2011 | 0.20 | Fee/Employment Applications; Multiple emails to/from JNL and WAM re: draft correspondence requested by Fee Committee | $79.00 |
| 247 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/8/2011 | 0.60 | Fee/Employment Applications; Review of retention affidavit and revise draft letter to Fee Committee | $237.00 |
| 248 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/8/2011 | 0.20 | Avoidance Action Litigation; Review and analysis of Debtors' Sec 105 Motion to Implement Discovery Procedures Related to Plan Confirmation and Objections thereto | $79.00 |
| 249 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/8/2011 | 0.30 | Fee/Employment Applications; Review and analysis of signed 4th Amended Order for Interim Compensation Procedures | $118.50 |
| 250 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/11/2011 | 0.10 | Fee/Employment Applications; Email to K. Stadler of fee committee | $39.50 |
| 251 | Giampolo | John | Associate | $395.00 | 4715-001 | C07 | 4/14/2011 | 0.10 | Fee/Employment Applications; Review email from JNL re next monthly statement | $39.50 |
| 252 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation; call to P. Anderson re: noteholder addresses and review | $82.50 |
| 253 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.50 | Avoidance Action Litigation; o/cs w/SMP re: review of discovery, next steps | $137.50 |
| 254 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation; correspondence from him re: same | $55.00 |
| 255 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.80 | Avoidance Action Litigation; chart w/potential Noteholders, address LL$ questions and email to P. Anderson re: same | $220.00 |
| 256 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation; update discovery c hart w/information re: DTC participants | $55.00 |
| 257 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.60 | Avoidance Action Litigation; review draft discovery and o/cs w/paralegals re: same | $165.00 |
| 258 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation; draft schedules for discovery | $55.00 |
| 259 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation; information on AC Capital; email re: same to team | $82.50 |
| 260 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/3/2011 | 0.10 | Avoidance Action Litigation; review emails re: team meeting | $27.50 |
| 261 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/4/2011 | 0.60 | Avoidance Action Litigation; team meeting re: discovery, next steps | $165.00 |
| 262 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/4/2011 | 0.70 | Avoidance Action Litigation; update discovery charts w/status thus far | $192.50 |
| 263 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation; review BBH correspondence | $82.50 |
| 264 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/4/2011 | 0.80 | Avoidance Action Litigation; e-file several affidavits of service and stipulation | $220.00 |
| 265 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/4/2011 | 0.50 | Avoidance Action Litigation; update discovery spreadsheet and email to WFD re: same | $137.50 |
| 266 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/5/2011 | 2.00 | Avoidance Action Litigation; review all information from DTC participants and draft emails to follow up regarding document productions | $550.00 |
| 267 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/5/2011 | 0.30 | Avoidance Action Litigation; reply to P. Anderson from Legal Language Services and o/cs w/AMB, SMP re: addresses for potential Noteholders | $82.50 |
| 268 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 0.20 | Avoidance Action Litigation; review and edit AMB emails following up with DTC participants and review responses to same | $55.00 |
| 269 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 1.80 | Avoidance Action Litigation; draft letter to Court re: letter rogatory and transmittal letters for discovery and o/cs w/AMB SMP re: same | $495.00 |
| 270 | Castilo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 0.40 | Avoidance Action Litigation; e-file stipulation and affidavits of service | $110.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 271 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 2.00 | Avoidance Action Litigation: review new document productions and draft follow up emails re: same | $550.00 |
| 272 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: delivery to court | $27.50 |
| 273 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: check package of materials re: letters rogatory for hand delivery to Delaware | $27.50 |
| 274 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 1.40 | Avoidance Action Litigation: review productions re: Noteholder discovery Investment Advisors LLC | $385.00 |
| 275 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/6/2011 | 1.40 | Avoidance Action Litigation: create new schedules for Noteholder discovery | $385.00 |
| 276 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 0.40 | Avoidance Action Litigation: o/c w/SCB, AMB re: Pershing subpoena | $110.00 |
| 277 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 1.00 | Avoidance Action Litigation: call w/C. LaForge from Legal Language Services | $275.00 |
| 278 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: draft email to client re: Clearstream and o/cs w/FD | $55.00 |
| 279 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: update discovery spreadsheet | $55.00 |
| 280 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 2.50 | Avoidance Action Litigation: follow up phone calls w/counsel for DTC participants | $687.50 |
| 281 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 2.50 | Avoidance Action Litigation: confirm addresses for Noteholders | $687.50 |
| 282 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: prep and finalize discovery and create schedules for same | $55.00 |
| 283 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: review schedule for Delaware Investment Advisors LLC | $55.00 |
| 284 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: review and edit subpoena to Barclays | $55.00 |
| 285 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: o/cs w/MF re: subpoena to Barclays | $55.00 |
| 286 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: draft email to Citibank | $27.50 |
| 287 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: emails and o/cs w/AMB SMP re: discovery | $27.50 |
| 288 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: draft email to Pershing | $55.00 |
| 289 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: update spreadsheets with information on discovery | $55.00 |
| 290 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: review correspondence from counsel to DTC participants | $27.50 |
| 291 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.90 | Avoidance Action Litigation: download and review newly filed Notice of Appearance | $247.50 |
| 292 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: draft and update Epiq service lists w/same | $55.00 |
| 293 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.90 | Avoidance Action Litigation: o/c w/MF re: new production | $247.50 |
| 294 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.50 | Avoidance Action Litigation: research on lawsuit against Clearstream per WFD request | $137.50 |
| 295 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 1.80 | Avoidance Action Litigation: briefly review USB production and o/c w/MF re: same | $495.00 |
| 296 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.30 | Avoidance Action Litigation: pull information on Stone Tower and o/c w/MF re: same | $82.50 |
| 297 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: call w/counsel from Schulte Roth, representing Stone | $55.00 |
| 298 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: draft Elliot Associates, Inc. stipulation | $27.50 |
| 299 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/12/2011 | 1.50 | Avoidance Action Litigation: perform additional searches on additional alternatives on using Clearstream, o/cs w/AMB re: same | $412.50 |
| 300 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/12/2011 | 4.00 | Avoidance Action Litigation: review correspondence re: CGM production received from counsel | $1,100.00 |
| 301 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 1.40 | Avoidance Action Litigation: create schedules for subpoenas and finalize same | $385.00 |
| 302 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 1.00 | Avoidance Action Litigation: o/c w/MF re: service of subpoena | $275.00 |
| 303 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: o/c w/SMP re: service of subpoena | $55.00 |
| 304 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: email and o/cs w/AMB re: Stone Tower production and information | $27.50 |
| 305 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.40 | Avoidance Action Litigation: email and call to H. Goldman at DLS re: service of subpoena | $110.00 |
| 306 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: o/cs w/MF re: prep of subpoenas | $27.50 |

| # | Last | First | Title | Rate | Matter | Ch | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|----|------|-------|-------------|--------|
| 307 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.60 | Avoidance Action Litigation: review addresses for potential Noteholders to determine | $165.00 |
| 308 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: review case law on Clearstream and o/c w/AMB re: BNY's production; number of entities remaining | $55.00 |
| 309 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/14/2011 | 1.00 | Avoidance Action Litigation: o/cs w/SMP re: next steps in discovery | $275.00 |
| 310 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: send summary email to team re: status of discovery for the week | $55.00 |
| 311 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: draft Rabobank discovery requests | $55.00 |
| 312 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/15/2011 | 0.40 | Avoidance Action Litigation: o/cs w/SMP re: status of service of subpoenas | $110.00 |
| 313 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: call w/DLS re: status of service of subpoenas | $27.50 |
| 314 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/15/2011 | 0.40 | Avoidance Action Litigation: finalize subpoenas | $110.00 |
| 315 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB, MF re: discovery | $55.00 |
| 316 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: review correspondence from LLS | $27.50 |
| 317 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: review affidavit of service of pleadings | $27.50 |
| 318 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.30 | Avoidance Action Litigation: draft MBIA subpoena | $82.50 |
| 319 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: o/c w/SMP re: outstanding discovery | $27.50 |
| 320 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.50 | Avoidance Action Litigation: o/cs, t/cs and emails w/DLS, paralegals re: subpoenas, hand delivery | $137.50 |
| 321 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/19/2011 | 0.20 | Avoidance Action Litigation: draft letter to entities enclosing Order | $55.00 |
| 322 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: e-file Rothschild stipulation, save confirmation and forward same to MCL | $55.00 |
| 323 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: to do list | $27.50 |
| 324 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: call w/C. LaForge from LLS | $27.50 |
| 325 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: o/cs w/SMP re: next steps | $55.00 |
| 326 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: email to Epiq re: service lists, notices for service | $27.50 |
| 327 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 1.00 | Avoidance Action Litigation: update spreadsheets re: status of discovery | $275.00 |
| 328 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 0.30 | Avoidance Action Litigation: draft notice of subpoena and finalize MBIA subpoena | $82.50 |
| 329 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: o/c w/SMP re: proposed Order for letters rogatory, disk of Word documents | $55.00 |
| 330 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: emails w/AMB re: Barclays response and briefly review | $55.00 |
| 331 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: docs for service | $55.00 |
| 332 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/23/2011 | 0.10 | Avoidance Action Litigation: review correspondence re: team meeting | $27.50 |
| 333 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: proof letter re: discovery and o/c w/AMB re: same | $55.00 |
| 334 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: update chart re: letter sent to Barclays | $55.00 |
| 335 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: discovery | $27.50 |
| 336 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: t/c w/R. Kaye, AMB at Judge Peck's chambers re: | $55.00 |
| 337 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: insert AMB changes to letters rogatory applications | $27.50 |
| 338 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 5.00 | Avoidance Action Litigation: review numerous document productions received from Noteholder Defendants, and potential Noteholders and synthesize same into charts | $1,375.00 |
| 339 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: t/c w/ deWyer, AMB | $27.50 |
| 340 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.50 | Avoidance Action Litigation: update spreadsheets re: status of discovery for individual defendants, potential Noteholders | $137.50 |
| 341 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 1.00 | Avoidance Action Litigation: insert proposed edits as given by R. Kaye of Judge Peck's chambers and draft proposed Order | $275.00 |
| 342 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review responses from Barclays and save information on system | $27.50 |
| 343 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review correspondence re: subpoena to BNY Mellon | $27.50 |
| 344 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review correspondence and response from Tricadia Capital and save on system | $27.50 |
| 345 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/26/2011 | 0.80 | Avoidance Action Litigation: meeting w/Lehman team re: to-do lists, status of discovery thus far, next steps | $220.00 |
| 346 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: review SMP email of lists in prep for meeting | $55.00 |

| # | Last | First | Title | Rate | Matter | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 347 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation, review correspondence from Equity Group Investments | $27.50 |
| 348 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation, review AMB correspondence re: MBIA and service to Epiq | $27.50 |
| 349 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 2.10 | Avoidance Action Litigation, review letters rogatory and draft letters re: same | $577.50 |
| 350 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, o/c w/SMP re: addresses and discovery | $27.50 |
| 351 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, search for address of Basis Capital | $27.50 |
| 352 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.50 | Avoidance Action Litigation, obtain information re: Trustees involved in JPM Investments | $137.50 |
| 353 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, update chart w/info re: Tricadia | $27.50 |
| 354 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, e-file affidavit of service of process | $27.50 |
| 355 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation, attempt to e-file receipt of payment of applications for letters rogatory, o/c w/AMB re: same | $55.00 |
| 356 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, copies of letters rogatory and proposed orders | $27.50 |
| 357 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation, o/c w/MSF re: courtesy copies of letters rogatory and same | $27.50 |
| 358 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/28/2011 | 0.50 | Avoidance Action Litigation, locate information on Dexia; review correspondence re: same, o/c w/AMB re: same | $137.50 |
| 359 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/28/2011 | 0.80 | Avoidance Action Litigation, draft settlement agreements and tolling agreements for Elliot Associates, Inc. and Dexia | $220.00 |
| 360 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation, o/c w/MSF re: delivery to Judge Peck's chambers | $27.50 |
| 361 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/28/2011 | 3.20 | Avoidance Action Litigation, review productions from Notebolder Defendants and potential Noteholders; update spreadsheets of same | $880.00 |
| 362 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/28/2011 | 0.50 | Avoidance Action Litigation, review productions | $137.50 |
| 363 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/29/2011 | 1.50 | Avoidance Action Litigation, review productions and draft follow up emails re: same | $412.50 |
| 364 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/29/2011 | 1.50 | Avoidance Action Litigation, review deadlines of outstanding requests and/or subpoenas for production and deposition dates and update spreadsheets re: same, o/c w/AMB re: same | $412.50 |
| 365 | Castillo | Alexis | Associate | $275.00 | 4715-001 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation, obtain further information re: Edison International, o/c w/AMB re: same | $55.00 |
| 366 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/29/2011 | 0.40 | Avoidance Action Litigation, Scan and save correspondence letter and discover docs for SMP and mail via first class mail | $46.00 |
| 367 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/1/2011 | 0.60 | Avoidance Action Litigation, Create affidavit of service and service of process for docs sent (3-31-11) | $69.00 |
| 368 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/1/2011 | 4.30 | Avoidance Action Litigation, Update docs to be sent to noteholder entities (4-1-11) and mail via first-class mail | $494.50 |
| 369 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation, Create affidavit of service for documents served by noteholders (4/1/11) | $46.00 |
| 370 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation, Create correspondence letter to Epiq listing all noteholder entities served with discovery docs 4/1/11 for SMP | $46.00 |
| 371 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/5/2011 | 1.60 | Avoidance Action Litigation, Prepare cover letters, first requests for doc production and notices of 30(b)6 depositions for older entities | $184.00 |
| 372 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/6/2011 | 0.50 | Avoidance Action Litigation, Update discovery docs to noteholders and potential noteholders | $57.50 |
| 373 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/6/2011 | 1.40 | Avoidance Action Litigation, Prepare correspondence letter for AMB signature and print enclosures for hand delivery to US Bankruptcy Court for the Southern District of NY, and hand deliver docs to Bankruptcy court for AMB | $161.00 |
| 374 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/7/2011 | 2.80 | Avoidance Action Litigation, Prepare and edit cover letters, subpoenas, notices of subpoena, and check amounts payable to non-party entities for SMP | $322.00 |
| 375 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/7/2011 | 0.50 | Avoidance Action Litigation, Barclays Capital for SMP and send via federal express | $57.50 |
| 376 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/8/2011 | 0.50 | Avoidance Action Litigation, Prepare cover letters, subpoenas, and notices of subpoena to potential noteholders for AMB sig and prepare for DLS delivery | $57.50 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/8/2011 | 1.90 | Avoidance Action Litigation - Prepare docs for noteholders and potential noteholders for SMP and AHC | $218.50 |
| 378 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/19/2011 | 0.50 | Avoidance Action Litigation - Create mailing labels to potential noteholders and discuss mailing and filing with AHC and MER | $57.50 |
| 379 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation - Scan, save, and mail AMB letter to M. Dietz via federal express | $23.00 |
| 380 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation - Mail and save AMB letter to Goldman via federal express | $23.00 |
| 381 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation - Emails w/Curtis-Mallet re: timing for transmitting Notice of Dismissal to LII | $59.50 |
| 382 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation - T/c w/S. Nannum re: timing concerns of Lehman re: transmittal of Notice of Dismissal to LII | $119.00 |
| 383 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 4/27/2011 | 3.20 | Avoidance Action Litigation. Review, revise MCL's draft of replies to Koch response to supplemental affidavit for potential new matter; ADR Notices and review relevant case authority and related docs for same | $1,904.00 |
| 384 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/19/2011 | 2.30 | Avoidance Action Litigation. O/c w/AM, AHC, AMB re: research assignment re: address for possible subpoenas; begin research re: same | $977.50 |
| 385 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/20/2011 | 1.00 | Avoidance Action Litigation. Begin review of materials re: research project | $425.00 |
| 386 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/25/2011 | 3.30 | Avoidance Action Litigation. Continue research project | $1,402.50 |
| 387 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/26/2011 | 0.80 | Avoidance Action Litigation. Continue research project | $340.00 |
| 388 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/27/2011 | 1.10 | Avoidance Action Litigation. Continue research project | $467.50 |
| 389 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/28/2011 | 1.20 | Avoidance Action Litigation. Continue research project | $510.00 |
| 390 | Miles | Ken | Associate | $425.00 | 4715-001 | C11 | 4/29/2011 | 1.40 | Avoidance Action Litigation. Further review binder re: quote parties; online research re: | $595.00 |
| 391 | Lawlor | James | Partner | $595.00 | 4715-001 | C11 | 4/12/2011 | 0.50 | Avoidance Action Litigation. Emails to/from MA, WAM and PRD re: revisions to | $297.50 |
| 392 | Lawlor | James | Partner | $595.00 | 4715-001 | C11 | 4/11/2011 | 0.80 | Avoidance Action Litigation. Review notice of dismissal in flip litigation | $476.00 |
| 393 | Lawlor | James | Partner | $595.00 | 4715-001 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation. Review motion to approve new D/S | $59.50 |
| 394 | Lawlor | James | Partner | $595.00 | 4715-001 | C11 | 4/14/2011 | 0.50 | Avoidance Action Litigation. Review outline w/issues of action; o/c's w/AMB | $297.50 |
| 395 | Chang | Vincent | Partner | $595.00 | 4715-001 | C11 | 4/26/2011 | 0.40 | Avoidance Action Litigation. Attn to status of service of subpoena | $238.00 |
| 396 | Chang | Vincent | Partner | $595.00 | 4715-001 | C11 | 4/29/2011 | 0.70 | Avoidance Action Litigation. Attn to new subpoena | $416.50 |
| 397 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/1/2011 | 0.90 | Avoidance Action Litigation. Review proposed fee protocol revised order | $535.50 |
| 398 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/6/2011 | 0.40 | Avoidance Action Litigation. Attn to disc responses; summary chart | $238.00 |
| 399 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/6/2011 | 0.60 | Avoidance Action Litigation. Attn to Clearstream and other party issues | $357.00 |
| 400 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/5/2011 | 0.60 | Avoidance Action Litigation. Update status at all matters | $357.00 |
| 401 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/5/2011 | 0.20 | Avoidance Action Litigation. Attn to follow up on subpoenas | $119.00 |
| 402 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/6/2011 | 0.60 | Avoidance Action Litigation. Attn to new subpoena | $357.00 |
| 403 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/6/2011 | 0.60 | Avoidance Action Litigation. Attn to discovery status | $357.00 |
| 404 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/7/2011 | 0.30 | Avoidance Action Litigation. Attn to open issues w/AMB | $178.50 |
| 405 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/7/2011 | 0.30 | Avoidance Action Litigation. Attn to calls from subpoena recipients; response | $178.50 |
| 406 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/8/2011 | 0.30 | Avoidance Action Litigation. O/c w/AMB | $178.50 |
| 407 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/8/2011 | 0.50 | Avoidance Action Litigation. Attn to Clearstream issues | $297.50 |
| 408 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/8/2011 | 0.50 | Avoidance Action Litigation. Attn to other disc. responses | $297.50 |
| 409 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/11/2011 | 0.40 | Avoidance Action Litigation. Attn to scheduling issues | $238.00 |
| 410 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/12/2011 | 0.30 | Avoidance Action Litigation. Attn to JPM issues | $178.50 |
| 411 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation. Attn to new matters from WGM | $178.50 |
| 412 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/13/2011 | 0.30 | Avoidance Action Litigation. O/c w/AMB re: status | $178.50 |
| 413 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/13/2011 | 0.50 | Avoidance Action Litigation. Attn to Rothschild | $297.50 |
| 414 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/13/2011 | 0.50 | Avoidance Action Litigation. Attn to discovery results | $297.50 |
| 415 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation. Attn to LLS | $178.50 |
| 416 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation. Attn to new matters from WGM | $178.50 |
| 417 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation. Attn to client contact issues | $178.50 |
| 418 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/15/2011 | 0.40 | Avoidance Action Litigation. Attn to JPM status | $238.00 |
| 419 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/15/2011 | 0.50 | Avoidance Action Litigation. Attn to JPM status | $297.50 |
| 420 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation. Attn to Bank of China matter | $178.50 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 421 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/17/2011 | 0.40 | Avoidance Action Litigation: Review Bank of China subpoena | $238.00 |
| 422 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/18/2011 | 0.40 | Avoidance Action Litigation: T/c w/SC re: new matter background | $238.00 |
| 423 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/18/2011 | 0.40 | Avoidance Action Litigation: Internal atln to proceeding | $238.00 |
| 424 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/19/2011 | 0.70 | Avoidance Action Litigation: Review binder from WGM | $416.50 |
| 425 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/19/2011 | 0.40 | Avoidance Action Litigation: O/c w/team re: assignment | $238.00 |
| 426 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: status | $119.00 |
| 427 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: T/c w/AMB re: status | $119.00 |
| 428 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/21/2011 | 0.40 | Avoidance Action Litigation: Atln to response responses | $238.00 |
| 429 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/21/2011 | 0.40 | Avoidance Action Litigation: Atln to subpoena responses | $238.00 |
| 430 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/25/2011 | 0.40 | Avoidance Action Litigation: Atln to response status | $238.00 |
| 431 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Follow up re: review of draft correspondence | $178.50 |
| 432 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: Atln to foreign disc. | $119.00 |
| 433 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Atln to UK counsel re: Clearstream discovery | $178.50 |
| 434 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB | $178.50 |
| 435 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: T/c w/UK counsel re: Clearstream discovery | $178.50 |
| 436 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB | $119.00 |
| 437 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Atln to Iron Financial issue | $119.00 |
| 438 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/28/2011 | 0.50 | Avoidance Action Litigation: Atln to client response in Iron Financial | $297.50 |
| 439 | Dahill | William | Partner | $595.00 | 4715-001 | C11 | 4/30/2011 | 0.20 | Avoidance Action Litigation: Atln to status update, next steps | $119.00 |
| 440 | Dahill | William | Senior Partner | $650.00 | 4715-001 | C11 | 4/5/2011 | 0.30 | Avoidance Action Litigation: Review email from JAMS re: Koch mediation dates, and emails w/clients and WMD attorneys re: same | $195.00 |
| 441 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review recent emails | $65.00 |
| 442 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review recent emails | $65.00 |
| 443 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: scheduling mediation | $130.00 |
| 444 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: scheduling mediation dates | $65.00 |
| 445 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Emails to/from RRR re: mediation dates | $130.00 |
| 446 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Review emails from clients and Orrick re: mediation dates | $130.00 |
| 447 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation: Review recent emails re: mediation scheduling issues | $195.00 |
| 448 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation: Review Koch responses to Lehman ADR Notices | $195.00 |
| 449 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/18/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: mediation dates | $130.00 |
| 450 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: scheduling and related issues | $130.00 |
| 451 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: Review recent emails | $130.00 |
| 452 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Review recent emails | $130.00 |
| 453 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: Review recent email re: reply ADR submission | $65.00 |
| 454 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Review recent emails | $130.00 |
| 455 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Review recent emails | $65.00 |
| 456 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: O/cs w/RRR re: status and scheduling, reply to Koch ADR | $65.00 |
| 457 | Ledley | Michael | Counsel | $525.00 | 4715-003 | C11 | 4/21/2011 | 0.40 | Avoidance Action Litigation: O/cs w/RRR re: ADR schedule, reply to Koch ADR opposition | $210.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 458 | Lodley | Michael | Counsel | $525.00 | 4715-003 | Cr1 | 4/21/2011 | 0.30 | Avoidance Action Litigation: T/c w/L Wolk, RRR re: ADR schedule, reply to Kooh ADR opposition | $157.50 |
| 459 | Lodley | Michael | Counsel | $525.00 | 4715-003 | Cr1 | 4/26/2011 | 1.00 | Avoidance Action Litigation: T/c w/L Wolk, RRR re: ADR replies; o/c w/RRR re: same | $525.00 |
| 460 | Lodley | Michael | Counsel | $525.00 | 4715-003 | Cr1 | 4/26/2011 | 2.20 | Avoidance Action Litigation: Draft ADR reply submissions; review models and case law re: same | $1,155.00 |
| 461 | Lodley | Michael | Counsel | $525.00 | 4715-003 | Cr1 | 4/27/2011 | 0.50 | Avoidance Action Litigation: O/c and email exchange w/RRR re: ADR replies; o/c w/RRR re: same | $262.50 |
| 462 | Lodley | Michael | Counsel | $525.00 | 4715-003 | Cr1 | 4/27/2011 | 0.50 | Avoidance Action Litigation: Revise ADR replies | $262.50 |
| 463 | Giampolo | John | Associate | $395.00 | 4718-003 | Cr1 | 4/18/2011 | 0.10 | Avoidance Action Litigation: Review correspondence from J. Guy re ADR Notice | $39.50 |
| 464 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/7/2011 | 0.20 | Avoidance Action Litigation: re: same | $119.00 |
| 465 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/11/2011 | 0.30 | Avoidance Action Litigation: Attn to mediation scheduling w/clients | $178.50 |
| 466 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Further attn to mediation scheduling | $119.00 |
| 467 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/15/2011 | 0.20 | Avoidance Action Litigation: Emails re: mediation scheduling issues | $119.00 |
| 468 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/18/2011 | 0.30 | Avoidance Action Litigation: T/c w/A Azer (MiBank); MCL re: timing issues related to scheduling mediation date, next steps, and o/c w/MCL re: same | $178.50 |
| 469 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/21/2011 | 0.80 | Avoidance Action Litigation: Attn to mediation response and hearing scheduling and follow up o/c w/MCL re: same | $476.00 |
| 470 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/25/2011 | 0.40 | Avoidance Action Litigation: T/c w/L Wolk, MCL re: strategies for replies to Kooh's responses to ADR Notices | $238.00 |
| 471 | Rainer | Randall | Partner | $595.00 | 4715-003 | Cr1 | 4/25/2011 | 0.40 | Avoidance Action Litigation: O/c w/MCL re: next steps for prep and relevant case law, atten to same | $238.00 |
| 472 | Lawior | James | Partner | $595.00 | 4715-003 | Cr1 | 4/28/2011 | 0.70 | Avoidance Action Litigation: Scan 4/15/11 letter from J Guy w/response to Derivative ADR notices, save same on the system, email same to the team and copy and proceedings | $416.50 |
| 473 | Sperduto | Katia | Paralegal | $120.00 | 4715-003 | Cr1 | 4/18/2011 | 0.20 | Avoidance Action Litigation: Review notice of dismissal of Ceago complaint together distribute to WAM and the file | $24.00 |
| 474 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: potential settlement | $65.00 |
| 475 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/11/2011 | 0.20 | Avoidance Action Litigation: stipulation of dismissal | $130.00 |
| 476 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/12/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: settlement, stipulation of dismissal and related issues | $130.00 |
| 477 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/15/2011 | 0.30 | Avoidance Action Litigation: Review recent, numerous emails re: settlement and | $195.00 |
| 478 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Review recent emails re: filing stipulation of dismissal and related issues | $130.00 |
| 479 | Maher | William | Senior Partner | $650.00 | 4715-004 | Cr1 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Review and sign stipulation of dismissal | $65.00 |
| 480 | Passavia | Christopher | Associate | $275.00 | 4715-004 | Cr1 | 4/9/2011 | 0.40 | Avoidance Action Litigation: Applicable Bankruptcy and Federal Rules of Procedure; e-mail to RRR re: same | $110.00 |
| 481 | Passavia | Christopher | Associate | $275.00 | 4715-004 | Cr1 | 4/11/2011 | 0.20 | Avoidance Action Litigation: Notice of Dismissal to LII | $55.00 |
| 482 | Passavia | Christopher | Associate | $275.00 | 4715-004 | Cr1 | 4/12/2011 | 0.40 | Avoidance Action Litigation: filing of Notice of Dismissal and attached Pine Motion re: same | $110.00 |
| 483 | Passavia | Christopher | Associate | $275.00 | 4715-004 | Cr1 | 4/13/2011 | 0.20 | Avoidance Action Litigation: Review e-mails to/from S. Nannum, RRR | $55.00 |
| 484 | Passavia | Christopher | Associate | $275.00 | 4715-004 | Cr1 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Review email to S. Nannum | $27.50 |
| 485 | Rainer | Randall | Partner | $595.00 | 4715-004 | Cr1 | 4/11/2011 | 0.50 | Avoidance Action Litigation: Review Notice of Dismissal thereunder | $297.50 |
| 486 | Rainer | Randall | Partner | $595.00 | 4715-004 | Cr1 | 4/12/2011 | 0.50 | Avoidance Action Litigation: Review relevant provisions of Note Sale and Termination Agent and Final Settlement Agent and emails w/Curtis-Mallet re: next steps | $297.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 4/14/2011 | Avoidance Action Litigation: Prep, send email to clients, Weil, Curtis, Mallet re: proposed timing of transmitting Notice of Dismissal to LIJ and follow-ups re: same | $178.50 |
| 488 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 4/14/2011 | Avoidance Action Litigation: Avoidance Action Litigation: Further attn to calculation of deadline for Notice of dismissal and emails w/S. Numann, L. McMurray re: same | $416.50 |
| 489 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 4/15/2011 | Avoidance Action Litigation: Further emails re: timing for Notice of Dismissal | $59.50 |
| 490 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 4/19/2011 | Avoidance Action Litigation: Review email from JNL re: when sale order becomes a final order | $59.50 |
| 491 | Rainer | Randall | Partner | $595.00 | 4715-004 | C11 | 4/29/2011 | Avoidance Action Litigation: Draft letter to LIT's counsel transmitting Notice of Dismissal; re-review prior emails, Settlement Agmt w/r/t same; attn to circulating, finalizing, sending same | $773.50 |
| 492 | Lawlor | James | Partner | $595.00 | 4715-004 | C11 | 4/8/2011 | Avoidance Action Litigation: Review CEAGO settlement slip and emails confirming settlement in principle | $238.00 |
| 493 | Lawlor | James | Partner | $595.00 | 4715-004 | C11 | 4/14/2011 | Avoidance Action Litigation: Review email from RRR re: CEAGO settlement and impact on litigation | $119.00 |
| 494 | Lawlor | James | Partner | $595.00 | 4715-004 | C11 | 4/14/2011 | Avoidance Action Litigation: Review settlement document re: dismissal of proceeding and review Rules 9001 and 9002 for finality issues | $595.00 |
| 495 | Sperduto | Katia | Paralegal | $120.00 | 4715-004 | C11 | 4/29/2011 | Avoidance Action Litigation: O/cs, t/cs and emails w/RRR and finalize and send out letter to A. Borkow w/Notice of Dismissal via Federal Express to A. Borkow and R. Lucy (w/o attachment) | $48.00 |
| Total | | | | | | | | 232.20 | $83,065.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 04/01/2011 - 04/30/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 4/1/2011 | 4715-001 | Elite Language PLUS Inc | Frederick | Marina | Elite (Cal Service) Inv # 1451262 - MSF (3-30-11) | $100.00 |
| 2 | 4/5/2011 | 4715-001 | Expense Recovery | | | Postage Expense 11 @ 10.50 | $115.50 |
| 3 | 4/5/2011 | 4715-001 | Expense Recovery | | | Postage Expense 13 @ 1.73 | $22.49 |
| 4 | 4/5/2011 | 4715-001 | Expense Recovery | | | Photocopies 18 @ 0.15 | $2.70 |
| 5 | 4/5/2011 | 4715-001 | Expense Recovery | | | Photocopies 50 @ 0.15 | $7.50 |
| 6 | 4/5/2011 | 4715-001 | Expense Recovery | | | Photocopies 143 @ 0.15 | $21.45 |
| 7 | 4/5/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-891-95196 | $111.37 |
| 8 | 4/7/2011 | 4715-001 | Barclays Capital Inc | | | Local Travel (Barclays Capital Inc.) | $10.00 |
| 9 | 4/7/2011 | 4715-001 | IHE Partnership LP | | | Local Travel (IHE Partnership LP) | $10.00 |
| 10 | 4/7/2011 | 4715-001 | Hyperion Capital Management, Inc. | | | Local Travel (Hyperion Capital Management, Inc.) | $10.00 |
| 11 | 4/7/2011 | 4715-001 | Tricadia Capital LLC | | | Local Travel (Tricadia Capital LLC) | $5.00 |
| 12 | 4/7/2011 | 4715-001 | Barclays Capital Inc | | | Witness Fees (Barclays Capital Inc.) | $40.00 |
| 13 | 4/7/2011 | 4715-001 | IHE Partnership LP | | | Witness Fees (IHE Partnership LP) | $40.00 |
| 14 | 4/7/2011 | 4715-001 | Hyperion Capital Management, Inc. | Frederick | Marina | Witness Fees (Hyperion Capital Management, Inc.) | $40.00 |
| 15 | 4/7/2011 | 4715-001 | Tricadia Capital LLC | Frederick | Marina | Witness Fees (Tricadia Capital LLC) | $40.00 |
| 16 | 4/8/2011 | 4715-001 | Martha S Frederick | Frederick | Marina | Local Travel - MSF (4-06-11) Train to Court | $4.50 |
| 17 | 4/8/2011 | 4715-001 | Martha S Frederick | Frederick | Marina | Local Travel - MSF (4-06-11) Train to DLS | $4.50 |
| 18 | 4/11/2011 | 4715-001 | Expense Recovery | | | Photocopies 100 @ 0.15 | $15.00 |
| 19 | 4/11/2011 | 4715-001 | Expense Recovery | | | Postage Expense 1 @ 0.86 | $0.86 |
| 20 | 4/11/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-465-46267 | $106.83 |
| 21 | 4/13/2011 | 4715-001 | Columbus Dispatch | | | Witness Fees | $40.00 |
| 22 | 4/13/2011 | 4715-001 | Columbus Dispatch | | | Witness Fees | $40.00 |
| 23 | 4/13/2011 | 4715-001 | Acceldor Funds, Inc | | | Witness Fees - Mileage Fee | $40.00 |
| 24 | 4/13/2011 | 4715-001 | Acceldor Funds, Inc | | | Witness Fees - Mileage Fee | $27.00 |
| 25 | 4/15/2011 | 4715-001 | Embarq & Co | | | Witness Fees - Mileage Fee | $40.00 |
| 26 | 4/15/2011 | 4715-001 | Embarq & Co | | | Witness Fees - Mileage Fee | $15.00 |
| 27 | 4/13/2011 | 4715-001 | Hyperion Capital Management, Inc. | | | Witness Fees - Mileage Fee | $40.00 |
| 28 | 4/13/2011 | 4715-001 | MKP Capital Management, LLC | | | Witness Fees | $40.00 |
| 29 | 4/13/2011 | 4715-001 | MKP Capital Management, LLC | | | Witness Fees | $8.00 |
| 30 | 4/15/2011 | 4715-001 | Sorenmar Capital Management LLC | | | Witness Fees | $40.00 |
| 31 | 4/15/2011 | 4715-001 | Sorenmar Capital Management LLC | | | Witness Fees | $44.00 |
| 32 | 4/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-483-41659 | $103.01 |
| 33 | 4/19/2011 | 4715-001 | Atlas Castillo | Castillo | Atlas | Working Dinner - AXC (4/06/11) | $30.33 |
| 34 | 4/19/2011 | 4715-001 | Atlas Castillo | Castillo | Atlas | Working Dinner - AXC (4/06/11) | $154.00 |
| 35 | 4/15/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301655 | $11.00 |
| 36 | 4/15/2011 | 4715-001 | Wachovia Bank, National Association | | | Demovsky Lawyer Service Inv # 301669 | $40.00 |
| 37 | 4/19/2011 | 4715-001 | Wachovia Capital Markets, LLC | | | Witness Fees - Mileage Fee - Wachovia Capital Markets, LLC | $40.00 |
| 38 | 4/19/2011 | 4715-001 | Wachovia Bank, National Association | | | Witness Fees - Mileage Fee - Wachovia Bank, National Association | $40.00 |
| 39 | 4/19/2011 | 4715-001 | Class V Funding | | | Witness Fees - Mileage Fee - Class V Funding | $11.00 |
| 40 | 4/19/2011 | 4715-001 | Class V Funding | | | Witness Fees | $100.01 |
| 41 | 4/15/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301665 | $189.00 |
| 42 | 4/15/2011 | 4715-001 | Wachovia Capital Markets, LLC | | | Witness Fees - Wachovia Capital Markets, LLC | $8.00 |
| 43 | 4/22/2011 | 4715-001 | Legal Language Services (LLS) | | | Other professionals - Translation Services | $190.00 |
| 44 | 4/22/2011 | 4715-001 | Legal Language Services (LLS) | | | Other professionals - Translation Services | $8.00 |
| 45 | 4/22/2011 | 4715-001 | Michael Lesley | Lesley | Michael | Working Dinner - ML (4-08-11) | $10.96 |
| 46 | 4/27/2011 | 4715-001 | Expense Recovery | | | Postage Expense 1 @ 10.96 | $10.96 |
| 47 | 4/27/2011 | 4715-001 | Martha S Frederick | Frederick | Marina | Local Travel - MSF (4-13-11) | $4.50 |
| 48 | 4/27/2011 | 4715-001 | Martha S Frederick | Frederick | Marina | Local Travel - MSF (4-18-11) | $4.50 |
| 49 | 4/27/2011 | 4715-001 | US Bankruptcy Court, Southern District o | | | Court Fees - Applications for Letters Rogatory | $351.00 |
| 50 | 4/29/2011 | 4715-001 | Martha S Frederick | Frederick | Marina | Local Travel - MSF (4/27 & 4/28/11) | $10.00 |
| 51 | 4/29/2011 | 4715-001 | Elite Cor Service Inv N | | | Elite Cor Service Inv N 454580 | $500.00 |
| 52 | 4/29/2011 | 4715-001 | Expense Recovery | | | Photocopy Expense 234 @ 0.15 | $35.10 |
| 53 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301866 | $300.00 |
| 54 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301889 | $337.45 |
| 55 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301889 | $337.45 |
| 56 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301950 | $278.00 |
| 57 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301960 | $232.00 |
| 58 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301960 | $276.00 |
| 59 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301994 | $337.45 |
| 60 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301559 | $337.45 |
| 61 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301924 | $167.50 |
| 62 | 4/30/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 110401866 | $7.70 |
| 63 | 4/30/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 110401866 | $282.45 |
| 64 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301719 | $276.00 |
| 65 | 4/30/2011 | 4715-001 | Expense Recovery | | | Photocopy Expense | $1.95 |
| 66 | 4/30/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 110401866 | $0.35 |
| Total | | | | | | | $5,921.87 |

**EXHIBIT E TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Monthly Fee Statement Submitted for May 1, 2011 through May 31, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

—————————————————————— x

In re:                                      :          Chapter 11

LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :          Case No. 08-13555 (JMP)

                               Debtors.     :

—————————————————————— x

---

### EIGHTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | May 1, 2011 to May 31, 2011 |
| Amount of Compensation Sought: | $71,914.50 |
| Amount of Expense Reimbursement Sought: | $3,156.30 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $57,531.60 |

This is a:                          X Monthly      ___ Interim      ___Final Application

This is Wollmuth Maher & Deutsch LLP's eighth monthly fee application in this case.

**Timekeeper Summary**

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 2.80 | $1,820.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 5.90 | 3,510.50 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 0.70 | 416.50 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 4.20 | 2,499.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 6.70 | 3,986.50 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 525.00 | 7.90 | 4,147.50 |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 33.30 | 14,985.00 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 28.30 | 12,027.50 |
| Kenneth J. Miles | Associate | Area of Expertise: Litigation. Member of | 425.00 | 3.10 | 1,317.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | the New York Bar (2003), Connecticut (2002). Joined the firm in 2005. | | | |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 350.00 | 16.20 | 5,670.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 250.00 | 69.80 | 17,450.00 |
| Martina Frederick | Paralegal | | 115.00 | 16.40 | 1,886.00 |
| Autumn J. Anderson | Paralegal | | 115.00 | 0.60 | 69.00 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 17.60 | 2,024.00 |
| Lisa Rodriquez | Paralegal | | 115.00 | 0.50 | 57.50 |
| Katia Sperduto | Paralegal | | 120.00 | 0.40 | 48.00 |
| | | | **Total** | **214.40** | **$71,914.50** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 18.10 | $6,898.50 |
| Avoidance Action Litigation | 196.30 | 65,016.00 |
| **Subtotal:** | **214.40** | **$71,914.50** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **214.40** | **$71,914.50** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.   Duplicating ( @ $0.10 per page) | $208.10 |
| 2.   Legal Research (Lexis Nexis/Pacer) | 50.54 |
| 3.   Postage Expense | 25.16 |
| 4.   Witness Fee | 120.00 |
| 6.   ALM | 25.20 |
| 7.   Working Dinner | 87.75 |
| 9.   Demovksy Lawyer Services | 1,467.25 |
| 10. Local Travel | 38.50 |
| 11. Facsimile | 11.00 |
| 12. Federal Express | 1,122.80 |
| **TOTAL DISBURSEMENTS:** | **$3,156.30** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

———————————————————————— x

In re:                                            :          Chapter 11

LEHMAN BROTHERS HOLDINGS INC., *et al.*           :          Case No. 08-13555 (JMP)

            Debtors.                              :

———————————————————————— x

## EIGHTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of $71,914.50, together with reimbursement for actual and necessary expenses incurred in the amount of $3,156.30 for the period commencing May 1, 2011 through and including May 31, 2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures

for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $57,531.60, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $3,156.30, for the Compensation Period.  In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.    On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.    On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.    On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.    Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $57,531.60 (80% of the actual compensation of

$71,914.50) and expense reimbursement of $3,156.30. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $57,531.60 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $3,156.30 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.    All services were rendered by Wollmuth at the request of the Debtors and were

4

necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation - 001**

15.    The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to

_____

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America,

5

serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

16.    During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information. The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States. These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.    During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

18.    During the Compensation Period, the Firm also provided services reviewing, revising and commenting on a motion and proposed order to extend stay of certain avoidance

---

N.A., Adv. Proc. No. 10-03547 (JMP).

actions and extend the deadline to effect service on defendants in the avoidance actions. The Firm also provided services preparing, revising and commenting on proposed orders for letters of request for international judicial assistance, as well as reviewing and serving signed orders for letters of request for international judicial assistance.

19. During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

20. Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period.

21. The Firm also provided services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22. The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

23. Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the Debtors' efforts to resolve the claims in a structured, but informal process.

**C.    Koch Avoidance Litigation - 003**

24. The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with

the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same. Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked to address potential discovery and damages issues raised by the Koch entities. In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.    During the Compensation Period, the Firm reviewed and analyzed the Koch entities' responses to ADR notices and prepared, revised and finalized replies to the Koch entities' responses, as well as other ADR submissions. The Firm also engaged in various communications with the Koch entities, with the mediator and with the Debtor's management and other counsel regarding an ADR proceeding, mediation sessions and other issues surrounding this matter.

C.    **CEAGO Avoidance Litigation - 004**

27.    In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called

8

Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2] The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010. The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

28.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

29.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

30.    The Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal. The Firm continues to support the Debtors' efforts to consummate this settlement.

## COMPENSATION REQUESTED

31.    For the Compensation Period, Wollmuth seeks compensation in the amount of $57,531.60 (80% of the total fees of $71,914.50 incurred during the Compensation period) in

---

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

9

connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $3,156.30 as detailed in Exhibit B.

32.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

33.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

(e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

(f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

34.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

35.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $57,531.60 representing the total compensation for professional services rendered, 80% or $71,914.50, of which is to be currently paid, and the sum of $3,156.30 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from May 1, 2011 through May 31, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        July 14, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

One Gateway Center, 9th Fl.
Newark, New Jersey 07102

T: 212-382-3300
F: 212-382-0050

T: 973-733-9200
F: 973-733-9292

Lehman Estate

July 14, 2011

File #:    4715-001
Inv #:     20991

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|------|--------|
| C07 | Fee/Employment Applications | 18.10 | 6,898.50 |
| C11 | Avoidance Action Litigation | 196.30 | 65,016.00 |
| | **Total** | **214.40** | **$71,914.50** |
| | **Grand Total** | **214.40** | **$71,914.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|-------|--------|
| William A. Maher | Senior Partner | 650.00 | 2.80 | 1,820.00 |
| Sandip Bhattacharji | Partner | 595.00 | 5.90 | 3,510.50 |
| Randall R.Rainer | Partner | 595.00 | 0.70 | 416.50 |
| James N. Lawlor | Partner | 595.00 | 4.20 | 2,499.00 |
| William F. Dahill | Partner | 595.00 | 6.70 | 3,986.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 33.30 | 14,985.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 7.90 | 4,147.50 |
| Serena Parker | Associate | 425.00 | 28.30 | 12,027.50 |
| John D. Giampolo | Associate | 350.00 | 16.20 | 5,670.00 |
| Alexis Castillo | Associate | 250.00 | 69.80 | 17,450.00 |
| Kenneth J. Miles | Associate | 425.00 | 3.10 | 1,317.50 |
| Martina Frederick | Paralegal | 115.00 | 16.40 | 1,886.00 |
| Autumn J. Anderson | Paralegal | 115.00 | 0.60 | 69.00 |

Invoice #:      20991                         Page    2                                      July

| | | | | |
|---|---|---|---|---|
| Lisa Rodriguez | Paralegal | 115.00 | 0.50 | 57.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 17.60 | 2,024.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.40 | 48.00 |
| **Total** | | | **214.40** | **$71,914.50** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| ALM | ALM Invoice # | 25.20 |
| dem | Demovsky Lawyer Service Inv.# | 1,467.25 |
| Dnr | Working Dinner | 87.75 |
| E107 | Delivery services/messengers | 732.81 |
| E109 | Local Travel | 15.00 |
| E114 | Witness Fees | 120.00 |
| FDX | Federal Express Inv # | 273.34 |
| fx | Facsimiles | 11.00 |
| lex | Lexis Nexis Inv. # | 50.54 |
| lo | Local Travel | 23.50 |
| ph | Photocopies | 190.20 |
| phx | Photocopy Expense | 17.90 |
| psx | Postage Expense | 25.16 |
| | Total Disbursements | $3,156.30 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| May-02-11 | Avoidance Action Litigation: T/c w/counsel for Beneficial Life re: doc demand | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from P.Anderson re: additional addresses for potential noteholder defendants | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letter from ZAIS counsel re: doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from J. Androphy re: supplemental response from Tricadia | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review doc production and email from Delphi re: response to doc request | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letter from Garland re: incorrectly named defendant | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review doc response from BlackRock | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from CFSB-ACM re: doc production | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; review correspondence and draft follow up emails | 0.70 | 175.00 | AHC |
| | Avoidance Action Litigation; t/c w/R. Kaye re: letters rogatory | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: letters rogatory | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; t/c w/clerk of the court re: payment of letters rogatory | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation - PDF/save docs received in response to subpoenas | 2.10 | 241.50 | MSF |
| May-03-11 | Avoidance Action Litigation; Attn to updates, responses | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review email from P. Anderson re: additional addresses for Japanese potential noteholder | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to team re: status of to do list | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from M. Cordone re: Delaware Management Business Trust and Delaware Investment Advisers, Inc. re: response to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from G. Jois re: response from CSFB ACM re: subpoenas | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review notice from court re: notice of appearance | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c w/H. Palmer re: BearStearns response to doc demand | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top (U.S. bank counsel) re: letter agmt w/JPM | 1.20 | 630.00 | MCL |
| | Avoidance Action Litigation; T/c w/Milbank re: letter agmt w/JPM | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Email exchange w/E. Winston (Quinn Emanuel) re: letter agmt w/JPM | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; draft proposed orders for letters rogatory | 1.50 | 375.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB and MSF re: orders for letters rogatory | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation - Print proposed orders and save on disk; Trip to court to hand deliver same | 1.40 | 161.00 | MSF |
| May-04-11 | Avoidance Action Litigation; Conf w/AHC re: discovery received from beneficial owner | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; T/c w/counsel for Northern Trust re; discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Magnetar's counsel re: accepting service of process | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to S&C re: accepting service of process on behalf of Barclays | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Email to Gatex's counsel re: accepting service of process | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review BlackRock's production and forward same to AHC | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of email to Delphi re: subpoena | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Email to/from Susquehanna re: doc production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/MoneyGram re: additional time to respond to doc demands and review confirming email re: same | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; T/c w/counsel for PB re: adjournment of depo | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top re: letter agmt w/JPM | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; review MSF work on project of providing outstanding noteholder defendant affidavits of service to be electronically filed on docket and o/c w/MSF re: same | 0.30 | 75.00 | AHC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation; review document responses and productions and update spreadsheets and draft email follow ups for: Modern Woodmen, Susquehanna Bank, Forward Funds, US Bank re: RACERs, Garland, PB Capital; | 6.70 | 1,675.00 | AHC |
| | Avoidance Action Litigation; o/cs w/MSF re: productions | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/DLS re: address for discovery | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB re: productions, next steps | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; long o/c w/SCB re: productions and understanding documents | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; review information about remaining Noteholders to be served, verify same, and create master list of information re: Noteholder Defendants | 1.20 | 300.00 | AHC |
| | Avoidance Action Litigation; update spreadsheets w/status updates | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; emails w/LLS re: location for deposition and o/c w/SMP re: same | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; Finalize review of hardcopy materials for research project | 0.80 | 340.00 | KJM |
| | Avoidance Action Litigation - Verify and chart all entities served w/affidavit of service filed; PDF/save and copy docs received in response to subpoena | 0.90 | 103.50 | MSF |
| May-05-11 | Avoidance Action Litigation: Attn to responses/Iron Financial | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from M. Cordone re: being improperly named as defendant | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to MCL re: emailing M. Johnston re: missing doc production re: Merrill Lynch | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to BlackRock re: follow-up questions re: doc production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and edit email to Credit Agricole re: accepting service of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise letter to Barclays re: accepting service of process | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from Delphi's counsel re: adjournment | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from Goutam Jois re: CFSB's time to respond to discovery | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to Magnetar's counsel re: accepting service of process | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from A. Gottfried re: Susquehanna's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and EPIQ re: updating service list | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from P. Anderson and AHC re: service of process on Gatex | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; review P. Anderson's email from LLS and respond to same | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; t/cs and emails w/DLS re: Michigan location for potential deposition for Blue Cross Blue Shield of Michigan | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: LLS and providing locations | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review and edits to BCBS discovery requests and finalize same | 0.70 | 175.00 | AHC |
| Avoidance Action Litigation; update spreadsheets with status of discovery for noteholders and potential noteholders as provided from correspondence, emails | 0.70 | 175.00 | AHC |
| Avoidance Action Litigation; review draft emails to be sent by AMB to counsel for various entity defendants | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; draft additional emails to various counsel re: acceptance of service of process | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: project of list of Trustees/Issuer Defendants yet to be served | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; review BlackRock's production and synthesize information from same | 1.30 | 325.00 | AHC |
| Avoidance Action Litigation; draft follow up email re: BlackRock's production | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: outstanding affidavits of service | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; t/c w/R. Kaye re: Orders for letters rogatory | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: conversation w/R. Kaye re: letters rogatory | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; edits to letters rogatory per conversation w/R. Kaye | 1.00 | 250.00 | AHC |
| Avoidance Action Litigation; draft letter of acceptance of service | 0.30 | 75.00 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Online research re: research project | 1.70 | 722.50 | KJM |
|  | Avoidance Action Litigation; Print all Proposed Orders dated May 5th; Copy same onto disc; Assemble foregoing into package to be delivered to the Court | 0.50 | 57.50 | LR |
|  | Avoidance Action Litigation - Print and prepare package of documents to be sent to Blue Cross Blue Shield of Michigan via certified mail for AMB and AHC | 0.30 | 34.50 | ADR |
|  | Avoidance Action Litigation - Check for filed and missing affidavits of service for trustee and issuer defendants on docket for AHC | 0.90 | 103.50 | ADR |
|  | Avoidance Action Litigation - Hand deliver docs to bankruptcy court for AHC | 1.00 | 115.00 | ADR |
| May-06-11 | Avoidance Action Litigation; Review notice of dismissal | 0.10 | 59.50 | JNL |
|  | Avoidance Action Litigation; Email from MCL re: amendment to 2014 disclosures | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; Emails to/from AHC re: entities that claim not to be properly named noteholder defendants | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Review email from J. Androphy re: follow-up response to doc demands | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review response to doc demands from Delaware Inv. Advisors | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; T/c w/Venable re: whether they can accept service of process upon Gatax | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from AHC and P. Anderson re: RACER deals | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review numerous emails from AHC and MCL re: ML's response to subpoena | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review letter from AHC to S&C re: accepting service re: Barclays | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from AHC and A. Bronzmon re: Credit Agricole Corporate and Investment Bank | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review internal emails from BofA discovery | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Left v/m for M. Johnson re: BofA discovery | 0.10 | 52.50 | MCL |
|  | Fee/Employment Applications; Drafting 6th Monthly Fee Statement of Wollmuth Maher | 0.90 | 315.00 | JDG |
|  | Fee/Employment Applications; Multiple emails to and from NG and GP re revisions to | 0.30 | 105.00 | JDG |

Invoice #:      20991                                                                                          July

exibits to 6th Monthly Fee Statement of
Wollmuth Maher

| Description | Hours | Amount | Init |
|---|---|---|---|
| Avoidance Action Litigation; Finalize Blue Cross Blue Shield discovery w/AMB comments | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; update spreadsheets with information re: responses from counsel | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; review correspondence | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; send emails re: acceptance of service | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; finalize letter to J. Dillon re: acceptance of service | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; compile list of defendants claiming to have no information | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; compile chronology of information re: Bank of America for MCL to follow up w/counsel | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; follow up with P. Anderson re: service of process on RACERs and affidavits from issuers | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review memo from UK counsel re: Luxembourg law and revise email re: Luxembourg/Clearstream and email to AMB | 1.00 | 250.00 | AHC |
| Avoidance Action Litigation - Draft affidavit of service(0.2); PDF and send summons and complaint to Blue Cross Blue Shield of MI (0.4); Post office to get package stamped certified (0.6) | 1.20 | 138.00 | MSF |
| Avoidance Action Litigation; Compile ltr and enclosures to be sent via overnight courier to J. Dillon | 0.30 | 34.50 | AJA |
| May-09-11 | Avoidance Action Litigation:  Review recent emails re: status | 0.10 | 65.00 | WAM |
| Avoidance Action Litigation; Review notice of filing of applications | 0.10 | 59.50 | JNL |
| Avoidance Action Litigation; T/c w/S.Collings re: various issues | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: Review and forward email from S. Collings re: various discovery related issues | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Emails to/from S. Collings re: various discovery related issues | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email to Locke re: Clearstream | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review letters from counsel for Tricadia and Delaware Investment Advisers re: discovery | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review notices from Crt re: new notices of appearance | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and comment on draft email to L.McMurray re: incorrectly named defendants | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and comment on draft letter to Credit Agricole's counsel re: accepting service of process | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from N. Crowell re: supplemental response to doc demands from note holder defendants | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from J. Dillon re: accepting service of process on behalf of Barclays | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email re: timing of ML discovery responses | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from J.Shields re: State Street's supplemental production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/cs w/counsel for Gatex re: accepting service of process and email to AHC re: same | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and EPIQ re: updating service list | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from J. Androphy re: Tricadia's supplemental response to discovery demands | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and edit Beneficial Financial Group's First Request for the Production of Docs | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from AHC to P.Anderson re: addition addresses re: potential noteholders | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft supplemental retention affidavit to disclose new representations; review models re: same | 0.80 | 420.00 | MCL |
| Avoidance Action Litigation; Internal email exchanges re: supplemental retention affidavit | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Email exchange w/counsel for Iron Financial re: dismissal | 0.20 | 105.00 | MCL |
| Fee/Employment Applications; Multiple emails to and from GP and NG re preparation of monthly fee statements | 0.30 | 105.00 | JDG |
| Avoidance Action Litigation; review correspondence and new docket entries | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; emails and o/cs w/AMB re: assignments | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; update spreadsheets with information from correspondence | 0.50 | 125.00 | AHC |

Invoice #:        20991                                                                                      July

| | | | | |
|---|---|---|---|---|
| . | Avoidance Action Litigation; draft letter re: acceptance of service for Credit Agricole | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation; call to S. Collings at Weil re: Clearstream and brief requesting extension of service of process and stay | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Clearstream analysis | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review productions including Delaware Investment Manager, Modern Woodmen, Beneficial Financial Group | 3.50 | 875.00 | AHC |
| | Avoidance Action Litigation; draft and revise email to Locke re: incorrectly named defendants | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; email to P. Anderson re: new information on addresses | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; email to Epiq re: service lists | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; draft follow up letters and emails re: document productions | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation; update spreadsheets re: follow ups for acceptance of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; verify information re: incorrectly named defendants | 0.20 | 50.00 | AHC |
| | Avoidance Action; Litigation Further research | 0.60 | 255.00 | KJM |
| | Avoidance Action Litigation; Search docket on PACER for supplemental retention affidavit for MCL | 0.40 | 46.00 | ADR |
| May-10-11 | Avoidance Action Litigation: o/c w/AHC re: assignments | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from R. Guttman re: scheduling of depos | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: revise letter to Beneficial Financial Group re: questions re: their production (2x) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: Review draft letter from AHC to L. McMurray re: Clearstream | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from P.Andersen re: affidavits of service re: service of process re: defendants | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email letter re: accepting service of process to counsel for Credit Agricole | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to counsel for Gatex re: accepting service of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email exchange w/counsel for RGA re: dismissal | 0.20 | 105.00 | MCL |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/cs w/AMB, AHC re: RGA | 0.30 | 157.50 | MCL |
| Fee/Employment Applications; Drafting monthly fee application | 1.10 | 385.00 | JDG |
| Fee/Employment Applications; Mutiple emails to and from JNL, NG and GP re preparation of monthly fee application | 0.40 | 140.00 | JDG |
| Avoidance Action Litigation; o/c w/AMB re: project for paralegals to creditors committee | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Modern Woodmen production | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: projects and SMP involvement | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; ; review correspondence re: extension of stay | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AR re: project to creditors committee | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Beneficial Life Insurance follow up letter and their production | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; revise follow up letter to Beneficial Life Insurance | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; obtain and correct information and revise emails to WFD accordingly re: Luxembourg law/Clearstream and incorrectly named defendants | 1.80 | 450.00 | AHC |
| Avoidance Action Litigation; emails w/AR re: project | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review and make revisions to letter to Creditors' Committee | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; obtain information for upcoming depositions to follow up with counsel and o/c w/AMB re: same | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; obtain information for conflict check and o/c w/AMB re: same | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/cs w/AMB re: revisions to emails re: Luxembourg law/Clearstream and incorrectly named defendants | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; verify and/or update information in spreadsheets re: incorrectly named defendants | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; review Order for documents to be sent to the Creditors' Committee | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation: review noteholder production and update spreadsheets re: same | 1.30 | 325.00 | AHC |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation - Save docs received in response to doc requests | 0.90 | 103.50 | MSF |
| Avoidance Action Litigation - Prepare 2 letters of acceptance of service for AMB signature and mail via federal express | 0.30 | 34.50 | ADR |
| Avoidance Action Litigation - Prepare letter to creditors committee re: productions from noteholders and create CD enclosing noteholder productions and responses and objections, and update discovery production charts | 2.10 | 241.50 | ADR |
| Avoidance Action Litigation - Prepare letter for AMB signature and send via federal express to noteholder entity | 0.40 | 46.00 | ADR |
| May-11-11 Avoidance Action Litigation; Review email from WFD re: acknowledgment of service reference solely to summons and express omission of complaint and respond to same | 0.30 | 178.50 | JNL |
| Avoidance Action Litigation: Catch up on status w/AMB | 0.50 | 297.50 | WFD |
| Avoidance Action Litigation: Emails w/ Scarlett C. re: status | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; O/c w/AHC re: filing affidavits of service | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Email to E. Winston from Creditors Committee re: docs produced during discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from AHC and P. Andersen re: additional note holder addresses | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails from S. Collings and WFD re: discovery on Clearstream | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review emails from JNL, WFD re: service of process on Credit Agricole | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to Columbus Dispatch's counsel re: adjourning depo | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from WFD, S. Collings and AHC re: motion to extend stay and discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/Beneficial Life Ins Co re: follow up re: doc production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email re: RAACLC to Nixon Peabody and o/c w/AHC re: same | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD and RRR re: service of process on Credit Agricole | 0.20 | 90.00 | AMB |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | Avoidance Action Litigation; review correspondence | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; draft email to Columbus Dispatch re: adjourning of deposition and follow up to production | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; compare A. Brozman's email w/acceptance of service letter and email to AMB re: same | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; email to P. Anderson re: additional addresses and send revised list of potential Noteholders | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB re: affidavits of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review affidavits of service provided by LLS | 2.00 | 500.00 | AHC |
| | Avoidance Action Litigation; emails to LLS for follow up questions re: language in affidavits and missing proofs | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; t/c w/P. Anderson from LLS re: Cayman Islands proofs of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: proofs of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/c w/AR re: scanning of affidavits of service for filing on docket | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review emails from P. Anderson re: Cayman Islands proofs | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AR re: Switzerland affidavit of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; draft AA affidavit of service for service of process | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; e-file affidavits of service for Garadex, AC Capital Partners, Cheyne, Blue Cross Blue Shield, Barclays Bank PLC, Principal Global Investors | 0.50 | 125.00 | AHC |
| | Avoidance Action Litigation; edits to ADR letter enclosing docs to Creditors committee | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review productions to be sent to creditors committee | 0.40 | 100.00 | AHC |
| | Avoidance Action Litigation - scan and save affidavits of service of process for issuer defendants from LLS and search for same re: Swiss Life AG for AHC | 1.60 | 184.00 | ADR |
| | Avoidance Action Litigation - prepare letter to creditors committee and CD of docs produced by potential noteholders | 1.00 | 115.00 | ADR |
| May-12-11 | Fee/Employment Applications; Review and finalize monthly fee app | 1.80 | 1,071.00 | JNL |

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; Review final form of supplemental declaration to be filed in case and confirm acceptance by PRD | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation; Attn to status foriegn service, deadlines | 0.60 | 357.00 | WFD |
| Avoidance Action Litigation: t/c w/A.Brozman re: accepting service of process for note holder defendant | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review notices from Crt re: service of process and o/cs w/AHC and SP re: same | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: email to/from AHC re: location for depo of Trust Co. of the West Inc | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/M.Blocker re: Delphi and whether it is appropriate defendant | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: T/c w/A.Syatt re: BOA response to production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: t/c w/K.Byron re: Wachovia production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/R.Pedone re: Deutsche Bank's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review noteholder files re: service to entity representatives by name | 3.50 | 1,487.50 | SMP |
| Fee/Employment Applications;  Confer with JNL re additional parties to be disclosed | 0.10 | 35.00 | JDG |
| Fee/Employment Applications; Calls with C. Arthur re additional parties to be disclosed | 0.20 | 70.00 | JDG |
| Fee/Employment Applications;  Review correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting add'l copies of electronic fee statements | 0.10 | 35.00 | JDG |
| Fee/Employment Applications; Correspondence in response to correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting add'l copies of electronic fee statements | 0.20 | 70.00 | JDG |
| Fee/Employment Applications;  Multiple emails to and from GP and RT re revisions to monthly fee statement | 0.20 | 70.00 | JDG |
| Fee/Employment Applications; Review 4th amended compensation order re 6th monthly fee statement | 0.30 | 105.00 | JDG |
| Fee/Employment Applications; Finalize 6th monthly fee statement | 1.60 | 560.00 | JDG |
| Fee/Employment Applications; Multiple emails to and from GP, JNL and NG re finalizing 6th monthly fee statement | 0.50 | 175.00 | JDG |

| | | | |
|---|---|---|---|
| Fee/Employment Applications; Email to T. Santiago of Lehman Brothers Holdings Inc. requesting add'l copies of electronic fee statements | 0.10 | 35.00 | JDG |
| Fee/Employment Applications; Review supplemental affidavit of PRD re add'l disclosures concerning WMD retention | 0.20 | 70.00 | JDG |
| Fee/Employment Applications; Email from MCL re supplemental affidavit of PRD re add'l disclosures concerning WMD retention | 0.10 | 35.00 | JDG |
| Fee/Employment Applications; Call with MCL re supplemental affidavit of PRD re add'l disclosures concerning WMD retention | 0.10 | 35.00 | JDG |
| Avoidance Action Litigation; : emails w/AMB re: letters rogatory | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: assignment of finding addresses for noteholders for service of process and discovery | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; emails and t/c w/H. Chen from DLS re: addresses | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: DLS and use of addresses | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: service of process on registered agents | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; emails to paralegals re: BCBS, TCW | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; locate information on registered agents for BCBS, TCW | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; update charts re: information on registered agents for BCBS, TCW | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; t/c w/R. Kaye from Judge Peck's chambers | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: call w/R. Kaye | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/cs w/MSF re: prepping disk for R. Kaye | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; emails w/AR re: delivery of disk to Bankruptcy Court | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; ); meeting w/AMB to discuss brief seeking extension of time to serve process and o/c w/WFD re: same | 0.40 | 100.00 | AHC |
| Avoidance Action Litigation; email to P. Murphy re: location for deposition | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review WMD's section in prior brief re: extension of stay and service of process | 0.30 | 75.00 | AHC |

|  | | | | |
|---|---|---|---|---|
|  | Avoidance Action Litigation; review affidavits of service received by LLS | 0.70 | 175.00 | AHC |
|  | Avoidance Action Litigation; draft WMD section of brief re: extension of time to serve process | 0.70 | 175.00 | AHC |
|  | Avoidance Action Litigation; Re-print summons and complaint to Blue Cross of MI and Trust Co of the West for review | 0.40 | 46.00 | MSF |
|  | Avoidance Action Litigation; Court to hand deliver CD of proposed orders | 0.80 | 92.00 | MSF |
|  | Avoidance Action Litigation - File away service of process docs for issuer defendants from LLS | 0.30 | 34.50 | ADR |
| May-13-11 | Avoidance Action Litigation; Review and comment on revised retention supplemental aff | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; Follow up emails from JDG and MCL re: comments by Weil on retention supplemental aff | 0.40 | 238.00 | JNL |
|  | Avoidance Action Litigation; Email to/from AHC and SP re: Edison re: response to discovery | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from P.Murphy and AHC re: location of depo in CA | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Revise insert for brief re: Motion to extend stay | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Review email from SP re: Moddern Woodman and edit same re: production | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to/from SP and AHC re: Elliot and whether it was served properly | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to I. DyViver re: subpoena | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to M. Johnson re: ML Subpoena response | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Draft letter to Modern Woodmen re: service of process | 1.10 | 467.50 | SMP |
|  | Avoidance Action Litigation; Review and analyze potential addresses for remaining noteholder parties | 3.00 | 1,275.00 | SMP |
|  | Fee/Employment Applications; Multiple emails to and from C. Arthur, JNL and MCL re supplemental affidavit of PRD re add'l disclosures concerning WMD retention | 0.30 | 105.00 | JDG |
|  | Fee/Employment Applications; Multiple emails to and from JNL and MCL re Weil's comments to supplemental affidavit of PRD re add'l disclosures concerning WMD retention | 0.40 | 140.00 | JDG |

Invoice #:    20991                          Page    17                                    July

| Description | | | |
|---|---|---|---|
| Fee/Employment Applications; Revise language in supplemental affidavit of PRD re add'l disclosures concerning WMD retention re Weil's comments to same | 0.20 | 70.00 | JDG |
| Avoidance Action Litigation; call w/V. Farron from LLS | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/cs w/MSF re: project of sending DTC participant discovery to creditors committee | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: project of scanning documents onto system | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; edits to language to be inserted into brief | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; t/c w/P. Anderson from LLS re: language in Dutch proof of service, letters rogatory | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; t/cs w/T. Shed from JP Morgan Chase regarding 3 subpoenas received | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/cs w/AMB, SMP re: subpoenas received by JP Morgan Chase | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; review subpoenas to be sent out | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; edits to language to be inserted in brief re: extension of stay and service of process | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; finalize TCW discovery | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; research on address for Reliance Standard Life Insurance Co. | 0.40 | 100.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Reliance Standard | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review AMB correspondence and update spreadsheets w/status of same | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; review draft letter re: discovery of DTC participants | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; update charts re: TCW | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation - Draft letter to Creditors Committee; Draft CD of docs to Creditors Committee; Prep docs to be re sent to Blue Cross of MI and Trust Co. of the West; Post office to get envelopes stamped certified | 4.30 | 494.50 | MSF |
| Avoidance Action Litigation; Attention to Affidavit of Service for docs served to J Dillon | 0.30 | 34.50 | AJA |

|  | Description | Hours | Amount | Initials |
|---|---|---|---|---|
|  | Avoidance Action Litigation - Scan and save service of processes for issuer defendants from LLS | 2.80 | 322.00 | ADR |
| May-16-11 | Avoidance Action Litigation; Conf w/AHC, AMB re: discovery from Delaware Investment; review materials from US Bank re: RACERS | 1.50 | 892.50 | SCB |
|  | Avoidance Action Litigation; Review Judge Peck's recent decision in Lehman affirming flip of payment priority as an ipso facto clause | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; Emails to/from RRR re: flip decision | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; Attn to foreign service | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; Revise memo to client | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; O/c w/WAM | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; O/c w/SP re: assignments | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Email to team re: status mtg | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Revise email from AHC re: Delaware Investment Manager's production and forward same to SCB | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Review Responses and Objections from Class V Funding III and email to M. Johnson re: production of docs | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review email from M. Johnson re: production of docs and t/c w/M. Johnson re: same | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from AHC and SP re: status of service of process | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review AHC's draft insert into brief re: extending stay and time to serve and edit same | 0.50 | 225.00 | AMB |
|  | Avoidance Action Litigation; Review new decision re: Swap Agmts from J. Peck and email from MCL re: same | 0.50 | 225.00 | AMB |
|  | Avoidance Action Litigation; Review email from P. Anderson re: new addresses for potential noteholders | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review Judge Peck's Ballyrock decision; draft email memo re: same | 1.20 | 630.00 | MCL |
|  | Avoidance Action Litigation; O/c w/AMB re: remaining service issues | 0.80 | 340.00 | SMP |
|  | Avoidance Action Litigation: review P. Anderson email re: additional addresses | 0.10 | 25.00 | AHC |

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation; o/c w/AMB re: additional addresses and next steps | 0.10 | 25.00 | | AHC |
| Avoidance Action Litigation; obtain information for insert to brief and insert AMB edits | 0.20 | 50.00 | | AHC |
| Avoidance Action Litigation; review Lehman Motion to Dismiss decisions circulated by PRD | 0.20 | 50.00 | | AHC |
| Avoidance Action Litigation; update spreadsheet w/potential noteholders | 0.10 | 25.00 | | AHC |
| Avoidance Action Litigation; o/c w/SCB re: productions | 0.30 | 75.00 | | AHC |
| Avoidance Action Litigation; o/c w/SMP re: subpoenas, status of service of process | 0.20 | 50.00 | | AHC |
| Avoidance Action Litigation; locate additional information on Travelers and Societe Generale | 0.10 | 25.00 | | AHC |
| Avoidance Action Litigation; o/cs w/SCB, AMB re: Delaware Investment Advisors production and Modern Woodmen production and o/c w/WFD re: same | 1.30 | 325.00 | | AHC |
| Avoidance Action Litigation; draft language explaining indemnification agreement for SCB, AMB review | 0.50 | 125.00 | | AHC |
| Avoidance Action Litigation; update charts w/info for additional noteholders | 0.20 | 50.00 | | AHC |
| Avoidance Action Litigation - Copy docs to Creditors Committee onto CD; Update chart of discovery sent to creditors | 0.80 | 92.00 | | MSF |
| Avoidance Action Litigation - Scan, save and file service of process of issuers defendants from LLS | 1.30 | 149.50 | | ADR |
| May-17-11 | Avoidance Action Litigation; Review Penn's Landing docs and revise AMB email summarizing Lincoln National side letter | 1.00 | 595.00 | SCB |
| | Avoidance Action Litigation; Review RACERS discovery materials provided by US Bank | 1.50 | 892.50 | SCB |
| | Avoidance Action Litigation; T/c and email w/Venable re: accepting service of process re: Gatex | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Email to WFD re: Delaware Inv. Advisors response to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC re: subpoenas on Wachovia | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review AHC's email re: ClearStream and forward same to WFD | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/c w/Blue Cross-Blue Shield of Michigan re: response to Subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review discovery to be served on Noteholder defendants and sign same | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to/from I. DyViver re: BNY Mellon subpoena | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Prep and review draft docs for service of process and discovery on remaining note holders | 1.00 | 425.00 | SMP |
| Avoidance Action Litigation; Prep and review draft docs for service of subpoenas on additional potential note holders | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation; Review and finalize draft docs prepared by paralegals re: service of process and discovery on remaining note holders | 2.00 | 850.00 | SMP |
| Avoidance Action Litigation; Review and finalize draft docs prepared by paralegals re: service of subpoenas on additional potential note holders | 1.00 | 425.00 | SMP |
| Avoidance Action Litigation; Update spreadsheet re: Class V Funding III | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; update spreadsheet re: acceptance of service of process for Modern Woodmen | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/cs w/SMP re: subpoenas to be served and creating schedules for same | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review SCB's revised version of email to Weil re: indemnification agreement between Lincoln and Delaware Investment Advisors | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review letter received from NC Secretary of State and email to AMB re: same | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; insert WFD edits to letter re: incorrectly named defendants | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: WFD inserts to letter re: Clearstream/Luxembourg law | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; insert WFD edits to draft email re: Clearstream/Luxembourg law and re-draft portions as necessary | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; create schedules for Pinnacle Funding, Security Benefit, Shenandoah, Tom Depping | 0.60 | 150.00 | AHC |
| Avoidance Action Litigation - Draft cover ltrs. Notice 30(b)(6)s and Doc Requests; Make SMP edits | 2.20 | 253.00 | MSF |

|  |  | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation - Create cover letters, notices of subpoenas, and subpoenas to potential noteholder entities for SMP | 1.00 | 115.00 | ADR |
| May-18-11 | Avoidance Action Litigation; Review RACERS material | 0.60 | 357.00 | SCB |
| | Avoidance Action Litigation; Mtg w/team | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review draft emails | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/WFD and t/c w/D. Molten re: discovery on Clearstream | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD, MCL, SP and AHC re: next steps | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Cahill re: Trust Co. of the West's doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to LLS re: out of country service of process and review LLS's response | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from SCB re: RACER discovery | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email exchanges w/E. Winston (Quinn), M. Grovak (WLRK) re: letter agmt w/JPM | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; T/c w/E. Winston, M. Grovak re: letter agmt w/JPM | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; O/c w/WFD, AMB, AHC, MCL re: status | 0.50 | 212.50 | SMP |
| | Avoidance Action Litigation; Review and finalize service of process and discovery to note holders and potential additional note holders | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; review correspondence from I. deVyver re: production of documents | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; team meeting re: status of all issues | 0.60 | 150.00 | AHC |
| | Avoidance Action Litigation; review docket for affidavits of service that need to still be filed electronically | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review affidavits of service provided by LLS | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/ADR re: additional affidavits of service to be scanned | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; follow up email to P. Anderson re: proofs of service | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation - Finalize cover ltrs, Notice 30(b)(6)s and Doc Requests for signatures and delivery | 0.40 | 46.00 | MSF |
| | Avoidance Action Litigation; Calculate mileage fees for potential noteholder entities, | 0.40 | 46.00 | ADR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | print cover letters and subpoenas for review and request checks for witness and mileage fees |  |  |  |
|  | Avoidance Action Litigation Revise cover letters and subpoenas to potential noteholder entities and print for AMB review | 0.60 | 69.00 | ADR |
| May-19-11 | Avoidance Action Litigation:  Review recent emails from WFD re: potential next steps on foreign discovery and emails and o/c w/WFD re: same | 0.30 | 195.00 | WAM |
|  | Avoidance Action Litigation; Conf w/AMB, AHC re: RACERS discovery; review additional note holder discovery | 0.70 | 416.50 | SCB |
|  | Avoidance Action Litigation; Attn to emails on foreign discovery | 0.50 | 297.50 | WFD |
|  | Avoidance Action Litigation; Review notices from court re: letter rogatory from court and processing same | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to/from WFD and AHC re: picking up letter rogatory | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails and t/c w/S.Collings re: motion to extend stay and time to serve | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; O/c w/SCB and AHC re: RACER production | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Sign discovery and letter re: service of process and same | 0.50 | 225.00 | AMB |
|  | Avoidance Action Litigation; Review email from WFD and WAM re: draft email to Locke re: discovery in Luxemberg | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from WFD and Locke re: dismissing purportedly incorrectly named entities | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from AHC re: Ethias service of process | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from AHC re: Class V Funding production | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from AHC to MF re: sending letter rogatories to LLS for service | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from AHC and SP re: updating service list and defendant list | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review letter from Gatex re: accepting service of process | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to F. Top re: RACERS production | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email WFD and AHC re: time to file motion to extend service of process | 0.30 | 135.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Revise and finalize letter agmt w/JPM re: confidentiality | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Email exchanges w/WLRK, Quinn Emanuel re: letter agmt w/JPM | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Finalize sets of docs for service to note holders and additional potential note holders | 2.40 | 1,020.00 | SMP |
| Avoidance Action Litigation; respond to P. Anderson re: Ethias | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; t/c w/P. Anderson re: Ethias documents | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; ); t/c w/R. Kaye from Judge Peck's chambers re: signed letters rogatory and email to paralegals re: same | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review correspondence and update spreadsheets re: same | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; review responses and objections from Class V Funding | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review responses and objections from CSFB Alternative Capital Management LLC | 0.30 | 75.00 | AHC |
| Avoidance Action Litigationl; update spreadsheets w/information from CSFB Alternative Capital Management LLC | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; meeting w/SCB, AMB re: RACERs deal and US Bank NA's production | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: Modern Woodmen production | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; edits to schedules for subpoenas | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; t/c w/P. Anderson re: letters rogatory | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; draft cover letter and email to MSF for package to LLS | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; locate AMB email on research for timing of motion for service of process | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; update spreadsheets w/information from Modern Woodmen, US Bank | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; draft follow up email to US Bank re: RACERs | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; download and save notice of appearance for PB Capital Corp | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation - Court to pick up letters rogatory signed by Judge Peck | 0.80 | 92.00 | MSF |

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation - Scan and save packages of docs to noteholders and potential noteholders for SMP | 0.80 | 92.00 | ADR |
| | Avoidance Action Litigation - Go to DLS to deliver packages of docs being sent to noteholders and potential noteholders | 1.00 | 115.00 | ADR |
| May-20-11 | Avoidance Action Litigation; Emails to/from AHC re: updating service list | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of Motion to Extend Stay and time to serve | 3.60 | 1,620.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: RACER deals and doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from SP and LLS re: updated service list re: foreign entities | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Johnson re: ML response to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/Trust Co. of the West Inc re: production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Lehman files re: prep of list of remaining entities to serve | 3.00 | 1,275.00 | SMP |
| | Avoidance Action Litigation; Emails to and from JNL and MCL re issues concerning appearing at a pretrial conference hearing without waiving right to object to lack of personal jurisdiction | 0.30 | 105.00 | JDG |
| | Avoidance Action Litigation; review docket and download Magnetar notice of appearance and update spreadsheet re: Magnetar and PB Corporation and email to Epiq re: same | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: lists of information | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; create lists of incoming and outgoing defendants | 1.00 | 250.00 | AHC |
| | Avoidance Action Litigation; PDF/save docs received in response to subpoena | 0.20 | 23.00 | MSF |
| May-23-11 | Avoidance Action Litigation; O/c w/AMB | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Attn to Cleastream issue | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review letter from BCBS re: doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Secretary of State re: service upon Wachovia Bank | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of motion to extend stay and time to serve | 0.50 | 225.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to S. Collings re: WMD's comments on Motion to extend stay and time to serve | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/S. Madson re: depos | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and KJM re: Bank of China Subpoenas | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from MCL and WFD re: JPM Agmt | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review AHC's research re: dissolved entities | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Emails to/from S. Collings re: Motion to extend stay and time to serve | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email exchange w/E. Winston, M. Grovak re: JPM side agmt | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Review Weil's draft of brief and our insert to same | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: noteholders that will not be served | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: BCBSM production | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; review BCBSM production and draft cover email re: same | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; update spreadsheets re: BCBSM, TCW and o/c w/MSF re: affidavits of service for same | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; review and synthesize BCBSM production | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; research on service of process on dissolved entities | 1.80 | 450.00 | AHC |
| May-24-11 | Avoidance Action Litigation; Attn to motion to extend | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation: t/c w/ S.Collings re: Motion to Extend Stay and Time to Serve | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to S.Collings re: information for Motion to Extend Stay and Time to Serve | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from MCL to M.Grovak re: JPM's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from SP and Epiq re: service of process and discovery | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ M. Palmer from SCM advisors and review SCM's production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review AHC's research re: dissolved companies | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Email exchange w/M. Grovka (WLRK) re: JPM production | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Email exchange w/AMB, AC re: JPM production | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; Prep and transmit Notices of Subpoena for Pinnacle Point Funding Corp. and Shenandoah Life Insurance Company in connection w/service of potential additional noteholders | 0.50 | 212.50 | SMP |
| | Fee/Employment Applications; Emails to and from MCL re supplemental retention affidavit | 0.10 | 35.00 | JDG |
| | Fee/Employment Applications; Draft interim fee application | 0.90 | 315.00 | JDG |
| | Avoidance Action Litigation; review JPM's production | 3.00 | 750.00 | AHC |
| | Avoidance Action Litigation; t/c w/S. Collings, AMB re: additional information for brief | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: assignments | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; obtain additional information for WMD insert into brief | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review previously filed retention affidavit and o/cs w/MCL, JDG re: same and e-file supplemental aff | 0.60 | 150.00 | AHC |
| | Avoidance Action Litigation; additional research on dissolved entities | 2.50 | 625.00 | AHC |
| | Avoidance Action Litigation; email to P. Anderson re: signed letters rogatory | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation - File original affidavit of PRD for MCL | 0.10 | 11.50 | ADR |
| | Avoidance Action Litigation - Prepare documents of notices of subpoena and first requests of doc production and notices of 30(b)(6) deposition to be sent to Epiq for AMB and SMP (0.90) | 0.90 | 103.50 | ADR |
| May-25-11 | Avoidance Action Litigation; Conf w/AHC, AMB re: Clearstream | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Attn to Clearstream issues | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; O/c w/WFD re: subpoena on ClearStream | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review lists re: new defendants and old defendants and forward same to WFD | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review revise motion to extend time to serve and stay | 0.60 | 270.00 | AMB |

July

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Review email from SP re: service of process on entities | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review letter from Wells Fargo LLC re: subpoena | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from WFD to L. McMurray re: ClearStream | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c and email w/T. Brown re: MBIA production | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; O/c w/SCB re: subpoena on ClearStream | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation Review files re: remaining entities for service | 2.00 | 850.00 | SMP |
|  | Avoidance Action Litigation; Review of notice of appearance of Magnetar Capital Master Fund | 0.10 | 35.00 | JDG |
|  | Avoidance Action Litigation; provide list of incoming/outgoing defendants to AMB, SMP | 0.10 | 25.00 | AHC |
|  | Avoidance Action Litigation; o/cs w/SCB, AMB re: Clearstream | 0.20 | 50.00 | AHC |
|  | Avoidance Action Litigation; review Goldman letter | 0.10 | 25.00 | AHC |
|  | Avoidance Action Litigation; draft response to Goldman's letter re: documents and o/cs w/AMB re: same | 1.00 | 250.00 | AHC |
|  | Avoidance Action Litigation; update spreadsheets w/additional information from Wells Fargo production | 0.20 | 50.00 | AHC |
|  | Avoidance Action Litigation; briefly review JPM's revised production and emails w/MCL, AMB re: same | 0.10 | 25.00 | AHC |
|  | Avoidance Action Litigation - Print follow up letter to BCBSM for AMB signature and send via federal express | 0.20 | 23.00 | ADR |
|  | Avoidance Action Litigation:  Review, scan and save Notice of Appearance for Magnetar Capital Master Fund on the system and email same to the team | 0.20 | 24.00 | KLS |
| May-26-11 | Avoidance Action Litigation; Revise Motion extending time to serve | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Review production from MBIA | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from Modern Woodmen | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from WFD re: finalizing Motion | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c and emails to S. Collings re: Motion extending time to serve | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Prep of letter to Goldman re: production | 0.30 | 135.00 | AMB |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| | Fee/Employment Applications; Drafting interim fee application | 3.10 | 1,085.00 | JDG |
| May-27-11 | Fee/Employment Applications; Review motion to extend stay of avoidance actions | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Attn to foreign service issues | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Emails to/from S. Collings re: filing Motion to extend time to serve and stay | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email to P. Andersen re: incorrect service of process | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from EPIQ re: service of Motion to extend time to serve and stay | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from I. deVyver re: BNY's Supplemental Production and forward same to AHC | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letters re: production of docs in response to subpoenas from T. Brown and E. Santos at the front desk | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep and finalize list of entities for remaining service | 4.00 | 1,700.00 | SMP |
| | Avoidance Action Litigation; review email re: MBIA's production in response to subpoena and save same on system | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: noteholder list | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; begin to compile list of potential beneficial owners per transaction | 1.00 | 250.00 | AHC |
| | Avoidance Action Litigation; draft email to I. deVyver re: Trustee production | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; email P. Anderson re: incorrectly served issuer defendant | 0.10 | 25.00 | AHC |
| May-30-11 | Avoidance Action Litigation; review Bear Stearns correspondence and email to AMB re: same | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; prep Rabobank discovery for AMB review | 0.30 | 75.00 | AHC |
| May-31-11 | Avoidance Action Litigation; Review letter from MoneyGram re: objections and responses | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Bohl re: MoneyGram's production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: RACER production and o/c w/AHC re: same | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review emails from P. Andersen and AHC re: service of Process on certain issuers and o/c w/AHC re: same | 0.10 | 45.00 | AMB |
| Fee/Employment Applications; Drafting first interim fee application, application summaries, certification and proposed order | 4.10 | 1,435.00 | JDG |
| Avoidance Action Litigation; review MoneyGram resposne and draft follow up email | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; respond to P. Anderson email re: incorrectly named defendant | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; t/c w/P. Anderson re: incorrectly named defendant | 0.10 | 25.00 | AHC |
| | | | |
| **MATTER TOTALS:** | 210.30 | $69,576.00 | |

MATTER:    4715-003
RE:            Koch Avoidance Litigation

| | | | | |
|---|---|---|---|---|
| May-02-11 | Avoidance Action Litigation:  Review recent emails, including potential settlement and scheduling mediation dates, and respond to same | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation:  Review emails re: ADR reply statements of Lehman re: Koch, and review same | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/cs w/J. Guy, A. Azer re: mediation scheduling issues and make notes of conversations and emails w/clients re: same | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Attn to finalizing, serving replies to Koch responses to ADR Notices | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Emails w/I. Wolk re: t/c w/J. Guy re: further pre-mediation discussions | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; Finalize and arrange for service of replies to responses to ADR notices re: Koch | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Draft cover letter re: ADR replies | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation - Mail correspondence letter and enclosures to J. Guy and others via federal express for MCL | 0.20 | 23.00 | ADR |
| May-06-11 | Avoidance Action Litigation:  Review email from JAMS re: new potential dates for mediation | 0.10 | 65.00 | WAM |

| Invoice #: | 20991 | | Page | 30 | | July |
|---|---|---|---|---|---|---|
| | Avoidance Action Litigation: Send email to RRR re: new potential dates for mediation, and emails w/RRR re: same | 0.20 | 130.00 | | WAM | |
| May-09-11 | Avoidance Action Litigation: Review emails re: scheduling mediation | 0.10 | 65.00 | | WAM | |
| | Avoidance Action Litigation: Emails re: mediation scheduling | 0.10 | 59.50 | | RRR | |
| May-11-11 | Avoidance Action Litigation: Review emails re: scheduling mediation | 0.20 | 130.00 | | WAM | |
| May-12-11 | Avoidance Action Litigation: Review recent emails re: scheduling mediation | 0.20 | 130.00 | | WAM | |
| May-18-11 | Avoidance Action Litigation: Review emails confirming Koch mediation session on August 23 and review and respond to emails re: prep for same | 0.20 | 130.00 | | WAM | |
| | Avoidance Action Litigation: O/c w/RRR re: mediation session, next steps and status | 0.20 | 130.00 | | WAM | |
| May-19-11 | Avoidance Action Litigation: Review email from JAMS re: mediation-related materials and emails w/RRR and MCL re: same | 0.20 | 130.00 | | WAM | |
| May-20-11 | Avoidance Action Litigation: Review email from JAMS re: dates for conf call w/mediator; emails to/from RRR re: same | 0.20 | 130.00 | | WAM | |
| May-23-11 | Avoidance Action Litigation: Review emails re: arranging and scheduling pre-mediation conference call w/JAMS and respond to same | 0.20 | 130.00 | | WAM | |
| May-31-11 | Avoidance Action Litigation: Review email from mediator re: issue over second potential mediation date | 0.10 | 65.00 | | WAM | |
| | **MATTER TOTALS:** | 3.90 | $2,314.50 | | | |
| **MATTER:** | 4715-004 | | | | | |
| **RE:** | CEAGO Avoidance Action | | | | | |
| May-02-11 | Avoidance Action Litigation: Track packages sent to A. Borkow and R. Lacy w/Notice of Dismissal and print out confirmations of same; scan and save same on the system and t/cs w/RRR re: same | 0.20 | 24.00 | | KLS | |
| | **MATTER TOTALS:** | 0.20 | $24.00 | | | |
| | Totals | 214.40 | $71,914.50 | | | |

# EXHIBIT B

**DISBURSEMENTS**                                    **Disbursements**              **Receipts**

Invoice #:      20991                          Page    31                                          July

MATTER:   **4715-001**
RE:           SPV Avoidance Litigation

|  |  |  |
|---|---|---:|
|  | Local Travel | 15.00 |
|  | Federal Express Inv # | 273.34 |
|  | Facsimiles | 11.00 |
|  | Photocopies | 190.20 |
|  | Photocopy Expense | 17.90 |
|  | Postage Expense | 25.16 |
| May-04-11 | Service Fee - Secretary of State - State of NC | 10.00 |
|  | Working Dinner   AHC   (4-25-11) | 20.00 |
|  | Working Dinner   AHC   (4-07-11) | 20.00 |
| May-13-11 | Local Travel - MSF  (5/03/11) | 4.50 |
|  | Local Travel - MSF  (4/12/11) | 4.50 |
| May-16-11 | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 619.44 |
| May-18-11 | Witness Fees (Pinnacle Point Funding Corp.) | 40.00 |
|  | Witness Fees (Security Benefit Life Insurance Co.) | 40.00 |
|  | Witness Fees (Shenandoah Life Insurance Company) | 40.00 |
|  | Local Travel  (Pinnacle Point Funding Corp.) | 10.00 |
| May-19-11 | Service Fee | 75.00 |
| May-20-11 | Postage-Certified mail | 19.33 |
|  | Local Travel -   MSF      (5-19-11) | 4.50 |
| May-23-11 | Demovsky Lawyer Service Inv.# 302475 | 158.45 |
| May-27-11 | Working Dinner  AHC      (5-24-11) | 11.75 |
|  | Working Dinner  AHC      (5-0911) | 20.00 |
|  | Working Dinner  AHC      (5-0511) | 8.00 |
|  | Working Dinner  AHC      (4-28-11) | 8.00 |
| May-31-11 | Copper Conferencing Inv. #518941 | 12.32 |
|  | Lexis Nexis Inv. # 1105018814 | 50.54 |
|  | Demovsky Lawyer Service Inv.# 302921 | 277.45 |
|  | Demovsky Lawyer Service Inv.# 302922 | 262.45 |
|  | Demovsky Lawyer Service Inv.# 303071 | 491.45 |
|  | Demovsky Lawyer Service Inv.# 303072 | 277.45 |
|  | ALM Invoice # MA00011538 | 12.60 |
|  | ALM Invoice # MA00011538 | 12.60 |
|  | **MATTER TOTALS:** | **$3,042.93** |

MATTER:   **4715-003**
RE:           Koch Avoidance Litigation

|  |  |  |
|---|---|---:|
| May-16-11 | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 69.77 |
|  | MATTER TOTALS: | $69.77 |

Invoice #:      20991                              Page      32                                        July

MATTER:      4715-004

RE:          CEAGO Avoidance Action

May-16-11   Delivery services/messengers - Federal              43.60
            Express Inv # 7-494-92939

            MATTER TOTALS:                              $43.60

                                                  _____

            Totals                                    $3,156.30

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 05/01/2011 - 05/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/27/2011 | 0.40 | Avoidance Action Litigation; Attn to foreign service issues | 238.00 |
| 2 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation; Attn to Clearstream issues | 357.00 |
| 3 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/24/2011 | 0.30 | Avoidance Action Litigation; Attn to motion to extend | 178.50 |
| 4 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation; Attn to Clearstream issue | 297.50 |
| 5 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation; O/c w/AMB | 297.50 |
| 6 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/22/2011 | 0.40 | Avoidance Action Litigation; Attn to emails on foreign discovery | 238.00 |
| 7 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/19/2011 | 0.50 | Avoidance Action Litigation; Attn to emails on foreign discovery | 297.50 |
| 8 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Mtg w/team | 119.00 |
| 9 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/18/2011 | 0.30 | Avoidance Action Litigation; Review draft emails | 178.50 |
| 10 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation; Attn to foreign service | 178.50 |
| 11 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/16/2011 | 0.40 | Avoidance Action Litigation; Revise memo to client | 238.00 |
| 12 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation; O/c w/AMB | 119.00 |
| 13 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/16/2011 | 0.60 | Avoidance Action Litigation; Attn to status foreign service, deadlines | 357.00 |
| 14 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation; Emails to/from HRH re flip decision | 178.50 |
| 15 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/11/2011 | 0.30 | Avoidance Action Litigation; Catch up on status w/AMB | 178.50 |
| 16 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/11/2011 | 0.40 | Avoidance Action Litigation; Emails w/ Scarlett, re: status | 238.00 |
| 17 | William | Dahill | Partner | $595.00 | 4715-001 | C11 | 5/5/2011 | 0.30 | Avoidance Action Litigation; Attn to responses/Iron Financial | 178.50 |
| 18 | Speroto | Katia | Paralegal | $120.00 | 4715-001 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation; Attn to updates, responses | 24.00 |
| 19 | Lawler | James | Partner | $595.00 | 4715-001 | C07 | 5/27/2011 | 0.50 | Fee/Employment Applications; Review, Scan and save Notice of Appearance for Magnet... | 297.50 |
| 20 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Review motion to extend stay of avoidance actions | 119.00 |
| 21 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation; Review Judge Peck's recent decision in Lehman affirming | 119.00 |
| 22 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; Emails to/from HRH re: flip decision | 119.00 |
| 23 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation; Review and comment on revised/retention supplemental | 238.00 |
| 24 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; Follow up emails from JDG and MCL re: comments by We... | 119.00 |
| 25 | Lawler | James | Partner | $595.00 | 4715-001 | C07 | 5/12/2011 | 1.80 | Fee/Employment Applications; Review final form of supplemental declaration to be filed | 1071.00 |
| 26 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation; Review and finalize monthly fee app | 178.50 |
| 27 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation; Review notice of filing of applications | 59.50 |
| 28 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation; Email from MCL re: amendment to 2014 disclosures | 119.00 |
| 29 | Lawler | James | Partner | $595.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation; Review notice of dismissal | 59.50 |
| 30 | Miles | Kenneth | Associate | $425.00 | 4715-001 | C11 | 5/9/2011 | 0.60 | Avoidance Action Litigation; Further research | 255.00 |
| 31 | Miles | Kenneth | Associate | $425.00 | 4715-001 | C11 | 5/5/2011 | 1.70 | Avoidance Action Litigation; Online research re: research project | 722.50 |
| 32 | Miles | Kenneth | Associate | $425.00 | 4715-001 | C11 | 5/4/2011 | 0.80 | Avoidance Action Litigation; Finalize review of hardcopy materials for research project | 340.00 |
| 33 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation; Print follow up letter to BCBSM for AMB signature and se... | 23.00 |
| 34 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/24/2011 | 0.90 | Avoidance Action Litigation; Prepare documents of notices of subpoena and file requ... | 103.50 |
| 35 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; File original affidavit of FRD for MCL | 11.50 |
| 36 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/19/2011 | 0.80 | Avoidance Action Litigation; Scan and save packages of docs to noteholders and pote... | 92.00 |
| 37 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/19/2011 | 1.00 | Avoidance Action Litigation; Go to DLS to deliver packages of docs being sent to noteh... | 115.00 |
| 38 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/18/2011 | 0.60 | Avoidance Action Litigation; Revise cover letters and subpoenas to potential noteholder | 69.00 |
| 39 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/18/2011 | 0.40 | Avoidance Action Litigation; Calculate mileage fees for potential noteholder entities, p... | 46.00 |
| 40 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/17/2011 | 1.00 | Avoidance Action Litigation; Create cover letters, notices of subpoenas, and subpoen... | 115.00 |
| 41 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/16/2011 | 1.30 | Avoidance Action Litigation; Scan, save and file notices of subpoenas for issuers defendan... | 149.50 |
| 42 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/13/2011 | 2.80 | Avoidance Action Litigation; Scan and save service of process for issuer defendants | 322.00 |
| 43 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation; File away service of process docs for issuer defendants fr... | 34.50 |
| 44 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/11/2011 | 1.00 | Avoidance Action Litigation; prepare letter to creditors committee and CO of docs pro... | 115.00 |

| # | Last | First | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/12/2011 | 1.60 | Avoidance Action Litigation; scan and save affidavits of service of process for issuer of... | 184.00 |
| 46 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/10/2011 | 0.40 | Avoidance Action Litigation - Prepare letter for AMB signature and send via federal ex... | 46.00 |
| 47 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/10/2011 | 0.30 | Avoidance Action Litigation - Prepare 2 letters of acceptance of service for AMB signat... | 34.50 |
| 48 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/30/2011 | 2.10 | Avoidance Action Litigation - Prepare letter to creditors committee re: productions fro... | 241.50 |
| 49 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/9/2011 | 0.40 | Avoidance Action Litigation; review email re: MBIA's production in response to suppoe... | 46.00 |
| 50 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/5/2011 | 0.30 | Avoidance Action Litigation - Print and prepare package of documents to be sent to B... | 34.50 |
| 51 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/5/2011 | 1.00 | Avoidance Action Litigation - Search docket on PACER for supplemental retention affid... | 115.00 |
| 52 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/5/2011 | 1.00 | Avoidance Action Litigation - Hand deliver docs to bankruptcy court for filing | 115.00 |
| 53 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/31/2011 | 0.30 | Avoidance Action Litigation - Check for filed and missing affidavits of service for truste... | 34.50 |
| 54 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/31/2011 | 0.90 | Avoidance Action Litigation; respond to P. Anderson email re: incorrectly named defer... | 103.50 |
| 55 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/30/2011 | 0.30 | Avoidance Action Litigation; review MoneyGram response and draft follow up email | 75.00 |
| 56 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation; respond to P. Anderson email re: incorrectly named defen... | 25.00 |
| 57 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation; review Bear Stearns correspondence for AMB review | 25.00 |
| 58 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation; prep Rabobank discovery for AMB review | 25.00 |
| 59 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.20 | Avoidance Action Litigation; review email re: MBIA's production in response to suppo... | 50.00 |
| 60 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 1.00 | Avoidance Action Litigation; begin to compile list of potential beneficial owners per tr... | 250.00 |
| 61 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.20 | Avoidance Action Litigation; draft email to I. Deyver re: Trustee production | 50.00 |
| 62 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation; email P. Anderson re: incorrectly served issuer defendant... | 25.00 |
| 63 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation; provide list of incoming/outgoing defendants to AMB, SM... | 25.00 |
| 64 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation; o/c w/S. Collings, AMB re: additional information for brief... | 50.00 |
| 65 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation; review JPM's assignments | 25.00 |
| 66 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/25/2011 | 1.00 | Avoidance Action Litigation; draft response to Goldman's letter re: documents and o/c... | 250.00 |
| 67 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation; update spreadsheets w/additional information from Well... | 150.00 |
| 68 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; briefly review JPM's revised production and emails w/MC... | 25.00 |
| 69 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 2.50 | Avoidance Action Litigation; review JPM's production | 625.00 |
| 70 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; o/c w/S. AMB re: additional information for brief | 25.00 |
| 71 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: assignments | 25.00 |
| 72 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation; obtain additional information for WMD insert into brief | 50.00 |
| 73 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.60 | Avoidance Action Litigation; review previously filed retention affidavit and o/c's w/MC... | 150.00 |
| 74 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; additional research on dissolved entities | 25.00 |
| 75 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.50 | Avoidance Action Litigation; o/c w/S. signed letters rogatory | 125.00 |
| 76 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/24/2011 | 0.50 | Avoidance Action Litigation; email to P. Anderson re: same | 125.00 |
| 77 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Review Well's draft of brief and our insert to same | 25.00 |
| 78 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 0.30 | Avoidance Action Litigation; o/c w/AMB re: noteholders that will not be served | 75.00 |
| 79 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: BCBSM production | 25.00 |
| 80 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 0.30 | Avoidance Action Litigation; research on service of process on dissolved entities | 75.00 |
| 81 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation; review BCBSM production and draft cover email re: same | 125.00 |
| 82 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/23/2011 | 1.80 | Avoidance Action Litigation; review and synthesize BCBSM production | 450.00 |
| 83 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation; review docket and download Magzetar notice of appeara... | 25.00 |
| 84 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation; o/c w/SMP re: lists of information | 50.00 |
| 85 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation; create lists of incoming and outgoing defendants | 25.00 |
| 86 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/20/2011 | 1.00 | Avoidance Action Litigation; respond to P Anderson re: Ethias | 250.00 |
| 87 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; o/c w/R. Anderson re: Ethias documents | 25.00 |
| 88 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; o/c w/R. Kaye from judge Peck's chambers re: signed let... | 25.00 |
| 89 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; 1 t/c w/R. Kaye from judge Peck's chambers re: sam... | 25.00 |
| 90 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation; review correspondence and update spreadsheets re: sam... | 50.00 |
| 91 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; review responses and objections from Class V Funding... | 25.00 |
| 92 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; review responses and objections from CSFB Alternative C... | 25.00 |
| 93 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation; update spreadsheets w/information from CSFB Alternative... | 75.00 |
| 94 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation; meeting w/SCB, AMB re: Modern Woodmen production | 50.00 |

| # | Last | First | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation; edits to schedules for subpoenas | 50.00 |
| 96 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; t/c w/P. Anderson re: letters rogatory | 25.00 |
| 97 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; draft cover letter and email to MSF for package to LLS | 25.00 |
| 98 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation; locate AMB email on research for timing of motion for se... | 50.00 |
| 99 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.50 | Avoidance Action Litigation; update spreadsheets w/information from Modern Woodm... | 125.00 |
| 100 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation; draft follow up email to US Bank re: RACERS | 50.00 |
| 101 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; draft notice of appearance for PB Capital Co... | 25.00 |
| 102 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; download and save notice of appearance from J. Gelve... | 25.00 |
| 103 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; review correspondence from J. Garver re: production of ... | 25.00 |
| 104 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/18/2011 | 0.60 | Avoidance Action Litigation; team meeting re: status of all issues | 150.00 |
| 105 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; review docket for affidavits of service that need to still be... | 25.00 |
| 106 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; review affidavits of service provided by LLS | 50.00 |
| 107 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; follow up email to P. Anderson re: proofs of service | 25.00 |
| 108 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; update spreadsheet re: additional affidavits of service to be scanne... | 25.00 |
| 109 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; update spreadsheet re: Class V Funding III | 25.00 |
| 110 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; update spreadsheet re: acceptance of service of process | 25.00 |
| 111 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; insert WFD edits to draft email re: Clearstream/Luxembou... | 25.00 |
| 112 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.60 | Avoidance Action Litigation; create schedules for Pinnacle Funding, Security Benefit, S... | 150.00 |
| 113 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; review P. Anderson email re: additional addresses | 25.00 |
| 114 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; review letter received from SCB re: Class V Funding III | 25.00 |
| 115 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; review SCB's revised version of email to Well re: indemnif... | 25.00 |
| 116 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/17/2011 | 0.30 | Avoidance Action Litigation; review letter received from M. Secretary of State and em... | 75.00 |
| 117 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation; insert WFD edits to letter re: incorrectly named defendan... | 50.00 |
| 118 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: additional addresses and next steps | 25.00 |
| 119 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 1.30 | Avoidance Action Litigation; draft information for insert to brief and insert AMB edits... | 325.00 |
| 120 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.50 | Avoidance Action Litigation; draft language explaining indemnification agreement for ... | 125.00 |
| 121 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation; update charts w/info for additional noteholders | 50.00 |
| 122 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation; call w/V. Farron from LLS | 50.00 |
| 123 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation; o/s w/MSF re: project of sending DTC participant discov... | 25.00 |
| 124 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; o/c w/ADR re: project of scanning documents onto system | 50.00 |
| 125 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB, AMB re: Delaware Investment Advisors prod... | 25.00 |
| 126 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.50 | Avoidance Action Litigation; draft language to be inserted into brief | 125.00 |
| 127 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; update charts w/info for additional noteholders | 50.00 |
| 128 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; review AMB correspondence and update spreadsheets w... | 25.00 |
| 129 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; t/c w/F. Shed from JP Morgan Chase regarding 3 subpoe... | 50.00 |
| 130 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; review draft letter re: discovery of DTC participants | 50.00 |
| 131 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB, SMF re: subpoenas received by JP Morgan C... | 25.00 |
| 132 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; t/c w/F. Anderson from LLS re: language in Dutch proof o... | 25.00 |
| 133 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation; research on address for Reliance Standard Life Insurance | 100.00 |
| 134 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; subpoenas to be sent out | 50.00 |
| 135 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; review subpoenas to be sent out | 25.00 |
| 136 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.50 | Avoidance Action Litigation; edits to language to be inserted in brief re: extension of s... | 125.00 |
| 137 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; finalize TCW discovery | 50.00 |
| 138 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation; review AMB re: Reliance Standard | 100.00 |
| 139 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; review AMB correspondence and update spreadsheets w... | 50.00 |
| 140 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation; review draft letter re: discovery of DTC participants | 50.00 |
| 141 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; update charts re: TCW | 25.00 |
| 142 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation; emails w/AMB re: letters rogatory | 25.00 |
| 143 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; emails w/AMB re: letters rogatory | 25.00 |
| 144 | Castillo | Aleis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; o/c w/SMF re: assignment of finding addresses for noteh... | 25.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; emails and t/c w/H. Chen from DLS re: addresses | 50.00 |
| 146 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; o/c w/SMF re: DLS and use of addresses | 50.00 |
| 147 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; o/c w/AMB re: service of process on registered agents | 50.00 |
| 148 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; emails to paralegals re: BCBS, TCW | 25.00 |
| 149 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; locate information on registered agents for BCBS, TCW | 25.00 |
| 150 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; update charts re: information on registered agents for BC | 25.00 |
| 151 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; t/c w/R. Kaye from Judge Peck's chambers | 25.00 |
| 152 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: call w/R. Kaye | 25.00 |
| 153 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; o/c w/MSF re: prepping disk for R. Kaye | 25.00 |
| 154 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; o/c w/AR re: delivery of disk to Bankruptcy Court | 50.00 |
| 155 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation; meeting w/AMB to discuss brief seeking extension of tin | 100.00 |
| 156 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; email to P Murphy re: location for deposition | 25.00 |
| 157 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation; review WMD's section in prior brief re: extension of stay | 75.00 |
| 158 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.70 | Avoidance Action Litigation; review affidavits of service received by LLS | 175.00 |
| 159 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.70 | Avoidance Action Litigation; draft WMD section of brief re: extension of time to serve | 175.00 |
| 160 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; review correspondence | 25.00 |
| 161 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation; draft email to Columbus Dispatch re: adjourning of depos | 50.00 |
| 162 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; compare A. Brosman's email w/acceptance of service lett | 25.00 |
| 163 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; email to P. Anderson re: additional addresses and send re | 25.00 |
| 164 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: affidavits of service | 25.00 |
| 165 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 2.00 | Avoidance Action Litigation; review affidavits of service provided by LLS | 500.00 |
| 166 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; emails to LLS for follow up questions re: language in affi | 25.00 |
| 167 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.40 | Avoidance Action Litigation; review productions to be sent to creditors committee | 100.00 |
| 168 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; t/c w/P. Anderson re: Cayman Islands proofs of s | 25.00 |
| 169 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: proofs of service | 25.00 |
| 170 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; o/c w/AR re: scanning of affidavits of service for filing | 25.00 |
| 171 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; review emails from P. Anderson re: Cayman Islands proof | 25.00 |
| 172 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation; o/c w/AR re: Switzerland affidavit of service | 50.00 |
| 173 | Castillo | Alexis | Counsel | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; draft AA affidavit of service for service of process | 25.00 |
| 174 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.50 | Avoidance Action Litigation; e-file affidavits of service for Garabe, AC Capital Partners | 125.00 |
| 175 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation; edits to ADR letter enclosing docs to Creditors committee | 25.00 |
| 176 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; review productions to be sent to creditors committee | 50.00 |
| 177 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: project for paralegals re: creditors committe | 25.00 |
| 178 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Modern Woodmen production | 25.00 |
| 179 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AR re: projects and SMF involvement | 25.00 |
| 180 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; t/c w/P. Anderson re: extension of stay | 25.00 |
| 181 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: correspondence re: extension of stay | 25.00 |
| 182 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; revise follow up letter to Beneficial Life insurance | 50.00 |
| 183 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; emails w/AR re: project | 25.00 |
| 184 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; review and make revisions to letter to Creditors' Committ | 50.00 |
| 185 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.50 | Avoidance Action Litigation; review information for upcoming depositions to follow up | 125.00 |
| 186 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation; obtain information for conflict check and o/c w/AMB re: $ | 25.00 |
| 187 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; o/c w/AMB re: Beneficial Life insurance (NY law) | 50.00 |
| 188 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; verify and/or update information in spreadsheets re: inco | 50.00 |
| 189 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 1.30 | Avoidance Action Litigation; review Order for documents to be sent to the Creditors' C | 325.00 |
| 190 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 1.80 | Avoidance Action Litigation; review notebinder production and update spreadsheets r | 450.00 |
| 191 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation; o/c w/AMB re: revisions to emails re: Luxembourg/law/ | 50.00 |
| 192 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.50 | Avoidance Action Litigation; review correspondence and new docket entries | 125.00 |
| 193 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation; emails and o/cs w/AMB re: assignments | 50.00 |
| 194 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.50 | Avoidance Action Litigation; update spreadsheets with information from correspondec | 125.00 |

| # | Last | First | Role | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: draft letter re: acceptance of service for Credit Agricole | 75.00 |
| 196 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: call to S. Collings at Weil re: Clearstream and brief reques | 50.00 |
| 197 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Clearstream analysis | 25.00 |
| 198 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 3.50 | Avoidance Action Litigation: review productions including Delaware Investment Mana | 875.00 |
| 199 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.50 | Avoidance Action Litigation: draft and revise emails to Locke re: incorrectly named defe | 125.00 |
| 200 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation; email to P. Anderson re: new information on addresses | 25.00 |
| 201 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: email to Epiq re: service lists | 25.00 |
| 202 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: draft follow up letters and emails re: document productio | 75.00 |
| 203 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: draft follow ups for acceptance of serv | 25.00 |
| 204 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: verify information re: incorrectly named defendants | 50.00 |
| 205 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: finalize Blue Cross Blue Shield discovery w/AMB commen | 50.00 |
| 206 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.50 | Avoidance Action Litigation: update spreadsheets with information re: responses from | 125.00 |
| 207 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: review correspondence | 50.00 |
| 208 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: send emails re: acceptance of service | 50.00 |
| 209 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: to J. Dillon re: acceptance of service | 25.00 |
| 210 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.50 | Avoidance Action Litigation: compile list of defendants claiming to have no information | 125.00 |
| 211 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.30 | Avoidance Action Litigation: review email to Locke re: Bank of America to | 75.00 |
| 212 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: follow up with P. Anderson re: service of process on RACE | 25.00 |
| 213 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 1.00 | Avoidance Action Litigation: compile chronology of information re: Bank of America fo | 250.00 |
| 214 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: review memo from UK counsel re: Luxembourg law and re d | 25.00 |
| 215 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: review P. Anderson's email from LLS and respond to same | 25.00 |
| 216 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 1.30 | Avoidance Action Litigation: review BlackRock's production and synthesize information | 325.00 |
| 217 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: t/cs and emails w/DLS re: Michigan location for potential | 25.00 |
| 218 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.70 | Avoidance Action Litigation: draft follow up email re: BlackRock's production | 175.00 |
| 219 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.70 | Avoidance Action Litigation: review and edits to BCBS discovery requests and finalize s | 175.00 |
| 220 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.50 | Avoidance Action Litigation: update spreadsheets with status of discovery for notebook | 125.00 |
| 221 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: review draft additional emails to various counsel re: accept | 50.00 |
| 222 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 1.30 | Avoidance Action Litigation: draft memo re: project of list of Trustee/Issuer Defendant | 325.00 |
| 223 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: o/c w/ADR re: BlackRock's production | 25.00 |
| 224 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: review draft follow up email re: BlackRock's production | 25.00 |
| 225 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: outstanding affidavits of service | 25.00 |
| 226 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: t/c w/R. Kaye re: Orders for letters rogatory | 25.00 |
| 227 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 0.30 | Avoidance Action Litigation: o/c w/AMB re: conversation w/R. Kaye re: letters rogatory | 75.00 |
| 228 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/5/2011 | 1.00 | Avoidance Action Litigation: edits to letters rogatory per conversation w/R. Kaye | 250.00 |
| 229 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.30 | Avoidance Action Litigation: review MSF work on project of providing outstanding not | 75.00 |
| 230 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 6.70 | Avoidance Action Litigation: review document responses and productions and update | 1675.00 |
| 231 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: draft letter of acceptance of service | 50.00 |
| 232 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: productions, next steps | 50.00 |
| 233 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.10 | Avoidance Action Litigation: t/c w/AMB re: productions | 25.00 |
| 234 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.50 | Avoidance Action Litigation: long o/c w/SCB re: productions and understanding docum | 125.00 |
| 235 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 1.20 | Avoidance Action Litigation: review information about remaining Noteholders to be se | 300.00 |
| 236 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.50 | Avoidance Action Litigation: update spreadsheets w/status updates | 125.00 |
| 237 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: emails w/LLS re: location for deposition and o/c w/SMP re | 50.00 |
| 238 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/3/2011 | 1.50 | Avoidance Action Litigation: draft proposed orders for letters rogatory | 375.00 |
| 239 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/3/2011 | 0.10 | Avoidance Action Litigation: emails w/AMB and MSF re: orders for letters rogatory | 25.00 |
| 240 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/2/2011 | 0.70 | Avoidance Action Litigation: review correspondence and draft follow up emails | 175.00 |
| 241 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: o/c w/R. Kaye re: letters rogatory | 50.00 |
| 242 | Castillo | Alexis | Associate | $250.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: letters rogatory | 25.00 |
| 243 | Rodriguez | Lisa | Paralegal | $115.00 | 4715-001 | C11 | 5/2/2011 | 0.50 | Avoidance Action Litigation: Print all Proposed Orders dated May 5th. Copy same onc | 57.50 |
| 244 | Castillo | | Associate | $250.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: t/c w/clerk of the court re: payment of letters rogatory | 25.00 |

| # | Last | First | Title | Rate | Matter | Phase | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 5/13/2011 | 0.30 | Avoidance Action Litigation: Attention to Affidavit of Service for docs served to J Dillon | 34.50 |
| 246 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | C11 | 5/6/2011 | 0.30 | Avoidance Action Litigation: Compile TII and enclosures to be sent via overnight courie | 34.50 |
| 247 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/31/2011 | 4.10 | Fee/Employment Applications: Drafting first interim fee application | 1435.00 |
| 248 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/26/2011 | 3.10 | Fee/Employment Applications: Drafting interim fee application | 1085.00 |
| 249 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Emails to and from MCI re supplemental retention affi | 35.00 |
| 250 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/24/2011 | 0.10 | Fee/Employment Applications: Review of notice of appearance of Magnitar Capital Mast | 35.00 |
| 251 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/24/2011 | 0.90 | Fee/Employment Applications: Emails to and from MCI re supplemental retention affi | 315.00 |
| 252 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/24/2011 | 0.30 | Fee/Employment Applications: Draft interim fee application | 105.00 |
| 253 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/20/2011 | 0.30 | Avoidance Action Litigation: Emails to and from JNL and MCI re issues concerning app | 105.00 |
| 254 | Giampolo | John | Associate | $350.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Fee/Employment Applications: Multiple emails to and from JNL and MCI re Weil's com | 140.00 |
| 255 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/13/2011 | 0.20 | Fee/Employment Applications: Revise language in supplemental affidavit of PRD re ad | 70.00 |
| 256 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.40 | Fee/Employment Applications: Confer with JNL re additional parties to be disclosed | 140.00 |
| 257 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Calls with T. Arthur re additional parties to be disclosed | 70.00 |
| 258 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Review correspondence from T. Santiago of Lehman B | 35.00 |
| 259 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Correspondence in response to correspondence from T | 70.00 |
| 260 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Multiple emails to and from GP and RT re revisions to | 70.00 |
| 261 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 1.60 | Fee/Employment Applications: Finalize 6th monthly fee statement | 560.00 |
| 262 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.50 | Fee/Employment Applications: Multiple emails to and from GP, JNL and NG re finalizin | 175.00 |
| 263 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.30 | Fee/Employment Applications: Email to T. Santiago of Lehman Brothers Holdings Inc. r | 105.00 |
| 264 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Review supplemental affidavit of PRD re add'l disclosur | 35.00 |
| 265 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Email from MCI re supplemental affidavit of PRD re ad | 35.00 |
| 266 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Call with MCI re supplemental affidavit of PRD re add'l | 35.00 |
| 267 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/12/2011 | 0.30 | Fee/Employment Applications: Review 4th amended compensation order re 6th mont | 105.00 |
| 268 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/10/2011 | 1.10 | Fee/Employment Applications: Drafting monthly fee application | 385.00 |
| 269 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/10/2011 | 0.40 | Fee/Employment Applications: Multiple emails to and from JNL, NG and GP re prepara | 140.00 |
| 270 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/10/2011 | 0.10 | Fee/Employment Applications: Multiple emails to and from GP and NG re preparation | 35.00 |
| 271 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/6/2011 | 0.90 | Fee/Employment Applications: Drafting 6th Monthly Fee Statement of Wollmuth Mah | 315.00 |
| 272 | Giampolo | John | Associate | $350.00 | 4715-001 | C07 | 5/6/2011 | 0.30 | Fee/Employment Applications: Multiple emails to and from NG and GP re revisions to | 105.00 |
| 273 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/M. Sirota (WLRK) re: JPM production | 105.00 |
| 274 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Email exchange w/AMB, AC re: JPM production | 52.50 |
| 275 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/23/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/E. Winston, M. Growak re: JPM side agr | 157.50 |
| 276 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation: Revise and finalize letter agmt w/JPM re: confidentiality | 262.50 |
| 277 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Email to T. Top (U.S. bank counsel) re letter agmt | 105.00 |
| 278 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Email exchanges w/E. Winston (Quinn) M. Growak (WLRK | 157.50 |
| 279 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/18/2011 | 0.40 | Avoidance Action Litigation: Email exchanges w/WLRK, Quinn Emanuel re letter agmt | 210.00 |
| 280 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/18/2011 | 1.20 | Avoidance Action Litigation: T/c w/E. Winston, M. Growak re: letter agmt w/JPM | 630.00 |
| 281 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review Judge Peck's Ballyrock decision; draft email memo | 105.00 |
| 282 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/10/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/counsel for RGA re: dismissal | 157.50 |
| 283 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/10/2011 | 0.80 | Avoidance Action Litigation: O/c's w/AMB, AHC re: RGA | 420.00 |
| 284 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Draft supplemental retention affidavit to disclose new rep | 157.50 |
| 285 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/9/2011 | 0.50 | Avoidance Action Litigation: Internal email exchanges re: supplemental retention affid | 262.50 |
| 286 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Review internal emails re: BofA discovery | 105.00 |
| 287 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/counsel for BofA re discovery | 105.00 |
| 288 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Left v/m for M. Johnson re: BofA discovery | 52.50 |
| 289 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/5/2011 | 1.20 | Avoidance Action Litigation: T/c w/F. Top (U.S. bank counsel) re letter agmt w/JPM | 630.00 |
| 290 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: T/c w/Milbank re letter agmt w/JPM | 105.00 |
| 291 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/E. Winston (Quinn Emanuel) re: letter | 105.00 |
| 292 | Maher | William | Senior Partner | $650.00 | 4715-001 | C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from WFD re: potential next steps | 195.00 |

| # | Last | First | Title | Rate | Code | Ch | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | Maher | William | Partner | $650.00 | | | | 0.10 | Avoidance Action Litigation: Review recent emails re: status | 65.00 |
| 294 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: PDF/save docs received in response to subpoena | 23.00 |
| 295 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/19/2011 | 0.80 | Avoidance Action Litigation: Court to pick up letters rogatory signed by Judge Peck | 92.00 |
| 296 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/18/2011 | 0.40 | Avoidance Action Litigation: Finalize cover ltrs, Notice 30(b)(6)s and Doc Requests for | 46.00 |
| 297 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/17/2011 | 2.20 | Avoidance Action Litigation: Draft cover ltrs, Notice 30(b)(6)s and Doc Requests, Mak | 253.00 |
| 298 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/16/2011 | 0.80 | Avoidance Action Litigation: Copy docs to Creditors Committee onto CD, Update char | 92.00 |
| 299 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/13/2011 | 4.30 | Avoidance Action Litigation: Draft letter to Creditors Committee, Draft CD of docs to | 494.50 |
| 300 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Re-print summons and complaint to Blue Cross of MI and | 46.00 |
| 301 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/12/2011 | 0.80 | Avoidance Action Litigation: Court to hand deliver CD of proposed orders | 92.00 |
| 302 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/10/2011 | 0.90 | Avoidance Action Litigation: Save docs received in response to doc requests | 103.50 |
| 303 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/6/2011 | 1.20 | Avoidance Action Litigation: Draft affidavit of service(0.2); PDF and send summons an | 138.00 |
| 304 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/4/2011 | 0.90 | Avoidance Action Litigation: Verify and chart all entities served w/affidavit of service | 103.50 |
| 305 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/3/2011 | 1.40 | Avoidance Action Litigation: Print proposed orders and save on disk, Trip to court to h | 161.00 |
| 306 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | C11 | 5/2/2011 | 2.10 | Avoidance Action Litigation: PDF/save docs received in response to subpoenas | 241.50 |
| 307 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC re: AMB re: Clearstream | 119.00 |
| 308 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/19/2011 | 0.70 | Avoidance Action Litigation: Conf w/AMB, AHC re: RACERS discovery, review additiona | 416.50 |
| 309 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/18/2011 | 0.60 | Avoidance Action Litigation: Review RACERS material | 357.00 |
| 310 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/17/2011 | 1.50 | Avoidance Action Litigation: Review RACERS discovery materials provided by US Bank | 892.50 |
| 311 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/17/2011 | 1.00 | Avoidance Action Litigation: Review Penn's Landing docs and revise AMB email summa | 595.00 |
| 312 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/16/2011 | 1.50 | Avoidance Action Litigation: Conf w/AHC, AMB re: discovery from Delaware Investmen | 892.50 |
| 313 | Bhattachaji | Sandip | Senior | $595.00 | 4715-001 | C11 | 5/4/2011 | 0.40 | Avoidance Action Litigation: Conf w/AHC re: discovery received from beneficial owner | 238.00 |
| 314 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Review letter from MoneyGram re: objections and respon | 45.00 |
| 315 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/31/2011 | 0.20 | Avoidance Action Litigation: Email to/from P. Bohl re: MoneyGram's production | 90.00 |
| 316 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Review emails from P. Andersen and AHC re: service of Pr | 45.00 |
| 317 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/31/2011 | 0.20 | Avoidance Action Litigation: Review email from F. Top re: RACER production and o/c w | 90.00 |
| 318 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Andersen re: incorrect service of proce | 45.00 |
| 319 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.20 | Avoidance Action Litigation: Review email from EPIQ re: service of Motion to extend ti | 90.00 |
| 320 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Review email from J. deVryer re: BNY's Supplemental Pro | 45.00 |
| 321 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Review letters re: production of docs in response to subp | 45.00 |
| 322 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.20 | Avoidance Action Litigation: Emails to/from S. Collinge re: filing Motion to extend time | 90.00 |
| 323 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.30 | Avoidance Action Litigation: Revise Motion extending time to serve | 135.00 |
| 324 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Review production from MBIA | 45.00 |
| 325 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/26/2011 | 0.10 | Avoidance Action Litigation: Review email from Maiden Woodmen | 45.00 |
| 326 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/26/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: finalizing Motion | 45.00 |
| 327 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/26/2011 | 0.20 | Avoidance Action Litigation: T/c and emails to S. Collinge re: Motion extending time to | 90.00 |
| 328 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/26/2011 | 0.30 | Avoidance Action Litigation: Prep of letter to Goldman re: production | 135.00 |
| 329 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.50 | Avoidance Action Litigation: O/c w/WFD re: subpoena on ClearStream | 225.00 |
| 330 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.50 | Avoidance Action Litigation: Review lists re: new defendants and old defendants and fi | 225.00 |
| 331 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation: Review revise motion to extend time to serve and stay | 270.00 |
| 332 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review email from Wells Fargo LLC re: subpoena | 45.00 |
| 333 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD to L. McMurray re: ClearStream | 45.00 |
| 334 | Balek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD to L. Browne re: MBIA production | 90.00 |

| # | Last | First | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation; O/c w/SCB re subpoena on ClearStream | 45.00 |
| 336 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation; Review email from SP re: service of process on entities | 45.00 |
| 337 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation; Email to S. Collings re: Motion to Extend Stay and Time to Se | 90.00 |
| 338 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; email to S. Collings re: information for Motion to Extend S | 45.00 |
| 339 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; review email from MCL to M Growak re: JPM's production | 45.00 |
| 340 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; review emails from SP and Epiq re: service of process and | 45.00 |
| 341 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation; review email from MCL to M. Palmer from SCM advisors and review SCM's pr | 90.00 |
| 342 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation; review AHC's research re dissolved companies | 45.00 |
| 343 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; review email from SCM re: depos | 45.00 |
| 344 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; review letter from BCBS re: doc production | 45.00 |
| 345 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation; Email to S. Collings re: WMD's comments on Motion to ex | 90.00 |
| 346 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Review letter from Secretary of State re: service upon Wa | 45.00 |
| 347 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Review email from MCL and WFD re: JPM Agmt | 45.00 |
| 348 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Review emails from WFD and KJM re: Bank of China Subp | 45.00 |
| 349 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation; review email from MCL re: Ethias service of process | 90.00 |
| 350 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation; Review AHC's research re: dissolved entities | 90.00 |
| 351 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation; Emails to/from S. Collings re: Motion to extend stay and t | 225.00 |
| 352 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Emails to/from AHC re: updating service list | 45.00 |
| 353 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation; Prep of Motion to extend stay and time to serve | 45.00 |
| 354 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation; Review emails from SP and LLS re: updated service list re | 45.00 |
| 355 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation; Review email from F. Top re: RACER deals and doc produc | 90.00 |
| 356 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation; T/c w/M. Johnson re: ML response to subpoena | 45.00 |
| 357 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/20/2011 | 3.60 | Avoidance Action Litigation; Prep of Motion to Extend Stay and time to serve | 1620.00 |
| 358 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.50 | Avoidance Action Litigation; Sgo discovery and letter re: service of process and same | 225.00 |
| 359 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Review notices from court re: letter rogatory from court a | 45.00 |
| 360 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Review email from Gatex re: accepting service of process | 45.00 |
| 361 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Review letter from WAM re: draft email to Lock | 45.00 |
| 362 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Review email from AHC re: Class V Funding production | 45.00 |
| 363 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Review email from WFD and Locke re: dismissing purport | 45.00 |
| 364 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.40 | Avoidance Action Litigation; O/c w/MF re: time to file motion to extend serv | 180.00 |
| 365 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation; Emails to/from AHC re: sending letter rogatorie | 45.00 |
| 366 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Email to F. Top re: RACERS production | 90.00 |
| 367 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; O/c w/SCB and SP re: updating service list and de | 45.00 |
| 368 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Emails to/from AHC and SP re: updating service list and d | 90.00 |
| 369 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; T/c w/M. Cahill re: Trust Co. of the West's doc production | 45.00 |
| 370 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; O/c w/WFD and t/c w/D. Molten re: discovery on Clearstr | 90.00 |
| 371 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; O/c w/WFD and t/c w/D. Molten re: discovery on Clearstr | 45.00 |
| 372 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Emails to/from AHC re: Trust Co. of the West's doc production | 90.00 |
| 373 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation; T/c w/M. Cahill re: motion to extend stay and | 45.00 |
| 374 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation; Review email from SCB re: RACER discovery | 90.00 |
| 375 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.20 | Avoidance Action Litigation; Review email from AHC re: subpoenas on Wachovia | 90.00 |
| 376 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.60 | Avoidance Action Litigation; O/c w/WFD, MCL, SP and AHC re: next steps | 270.00 |
| 377 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; T/c w/MCL to LLS re: out of country service o | 45.00 |
| 378 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.20 | Avoidance Action Litigation; T/c w/Blue Cross-Blue Shield of Michigan re: response to | 90.00 |
| 379 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation; Review discovery to be served on Noteholder defendants | 45.00 |
| 380 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.20 | Avoidance Action Litigation; Review email from AHC's email re ClearStream and forward same to | 90.00 |
| 381 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.30 | Avoidance Action Litigation; Email to WFD re: Delaware Inv. Advisors response to subp | 135.00 |
| 382 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.30 | Avoidance Action Litigation; Email to WFD re: accepting service of process | 135.00 |
| 383 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/17/2011 | 0.30 | Avoidance Action Litigation; Emails to/from J. DyWyer re: BNY Mellon subpoena | 135.00 |
| 384 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation; O/c w/SP re: assignments | 135.00 |

| # | Last | First | Role | Rate | Code | C | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Bialek | Adam | Counsel | $550.00 | 4715-001 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Email to team re: status mtg | 45.00 |
| 386 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review Responses and Objections from Class V Funding II | 90.00 |
| 387 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Johnson re: production of docs and | 90.00 |
| 388 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and SP re: status of service of process | 45.00 |
| 389 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.50 | Avoidance Action Litigation: Review new decision re: Swap Agmts from J. Peck and em | 225.00 |
| 390 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Email to from P. Anderson re: new addresses for pot | 45.00 |
| 391 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Review email from AHC re: Delaware Investment Manager | 135.00 |
| 392 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/16/2011 | 0.50 | Avoidance Action Litigation: Revise insert for brief re: Motion to extend stay and | 225.00 |
| 393 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation: Review AHC's draft inserts into brief re: extending stay and | 180.00 |
| 394 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Review emails from P Murphy and AHC re: location of dep | 45.00 |
| 395 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: Modders Woodman and edit sa | 45.00 |
| 396 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Review emails from P Murphy and AHC re: response to disc | 45.00 |
| 397 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Email to L. DyWyer re: subpoena | 45.00 |
| 398 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Email to/from SP re: subpoena | 45.00 |
| 399 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation: Email to/from SP and AHC re: Elliot and whether it was se | 180.00 |
| 400 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/13/2011 | 0.40 | Avoidance Action Litigation: review notices from Crt re: service of process and o/c's w/ | 180.00 |
| 401 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Email to M. Johnson re: location for depo of Trust Co. of th | 45.00 |
| 402 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Email to E. Winston from Crt re: service of process | 180.00 |
| 403 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Review email from AHC re: location for depo of Trust Co. of | 90.00 |
| 404 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Email to/from A. Brotman re: accepting service of process for note | 45.00 |
| 405 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Email to/from W. Blocker re: Delphi and whether it is appropriate t | 45.00 |
| 406 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Email to Columbus Dispatch's counsel re: adjourning depo | 90.00 |
| 407 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/12/2011 | 0.50 | Avoidance Action Litigation: Email to RAACLC to Nixon Peabody and o/c w/AHC re: sa | 225.00 |
| 408 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Email to S. Collings and WFD re: discovery on Clearstre | 90.00 |
| 409 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.50 | Avoidance Action Litigation: Review emails from JNL, WFD re: service of process on Cr | 225.00 |
| 410 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Email to 1/c re: service of process on Cr | 90.00 |
| 411 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Email to/from S. Collings and AHC re: motion to ex | 45.00 |
| 412 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Email to/from A. Syatt re: adjourning depo | 45.00 |
| 413 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.40 | Avoidance Action Litigation: 1/c w/Beneficial Life its Co re: follow up re: doc productio | 180.00 |
| 414 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: 1/c w/WFD and RR re: service of process on Credit Agric | 90.00 |
| 415 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Emails to/from WFD, S. Collings and AHC re: motion to ex | 90.00 |
| 416 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: 1/c w/AHC re: assignments | 45.00 |
| 417 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: o/c w/AHC re: assignments | 90.00 |
| 418 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.40 | Avoidance Action Litigation: revise letter to Beneficial Financial Group re: questions re | 180.00 |
| 419 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: email to counsel for Gate re: accepting service of process | 45.00 |
| 420 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: email to/from R. Guttman re: scheduling of depos | 45.00 |
| 421 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation: Review draft letter from AHC to L. McMurray re: Clearstre | 90.00 |
| 422 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: Review and comment on draft email to L. McMurray re: re | 45.00 |
| 423 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.30 | Avoidance Action Litigation: email letter re: accepting service of process to counsel for | 135.00 |
| 424 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation: T/c w/S Collings re: various issues | 90.00 |
| 425 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review and forward email from S. Collings re: various disc | 45.00 |
| 426 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Emails to/from S. Collings re: various discovery related iss | 90.00 |
| 427 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review and edit Beneficial Financial Group's First Request | 90.00 |
| 428 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review and comment on draft email to L. McMurray re: re | 90.00 |
| 429 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review and comment on draft letter to Credit Agricole's c | 45.00 |
| 430 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: email to AHC to P Anderson re: addition addres | 90.00 |
| 431 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Androphy re: Tricadia's supplement | 45.00 |
| 432 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Dillon re: accepting service of proces | 45.00 |
| 433 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from J Shields re: State Street's supplement | 45.00 |
| 434 | Bialek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from N. Crowell re: supplemental response | 45.00 |

| ID | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email re: timing of MIL discovery responses | 45.00 |
| 436 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review email re: Locke re: Clearstream | 90.00 |
| 437 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email re: updating service list | 45.00 |
| 438 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC and EPIQ re: updating service list | 45.00 |
| 439 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review letters from counsel for Tricadia and Delaware Inv | 45.00 |
| 440 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: T/c w/counsel for Gatex re: accepting service of process | 90.00 |
| 441 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Review notices from Ctr re: new notices of appearance | 135.00 |
| 442 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Emails to/from AHC re: entities that claim not to be prope | 135.00 |
| 443 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Androphy re: follow-up response to | 45.00 |
| 444 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC and P. Anderson re: RACER dead | 45.00 |
| 445 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC and MCL re: ML's resp | 45.00 |
| 446 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to S&C re: accepting service re: B | 45.00 |
| 447 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails from AHC and Credit Agri | 90.00 |
| 448 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Review email from AHC and A. Bronzmon re: Credit Agric | 90.00 |
| 449 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Review response to doc demands from Delaware Inv Adv | 45.00 |
| 450 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Email to BlackRock re: being improperly nam | 90.00 |
| 451 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Email to BlackRock re: follow-up questions re: doc produc | 45.00 |
| 452 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Cordone re: being improperly nam | 90.00 |
| 453 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Review and edit email to Credit Agricole re: accepting ser | 45.00 |
| 454 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Revise letter to Barclays re: accepting service of process | 90.00 |
| 455 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Email to/from Delphi's counsel re: adjournment | 45.00 |
| 456 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Review email from Goutam Jois re: CFSB's time to respon | 45.00 |
| 457 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Email to Magnetar's counsel re: accepting service of proc | 90.00 |
| 458 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Review email from A. Gottfried re: Susquehanna's produc | 45.00 |
| 459 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Review emails from P. Anderson and AHC re: service of pr | 45.00 |
| 460 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: Email to MCL re: emailing M. Johnston re: missing doc pr | 90.00 |
| 461 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: Email to Magnetar's counsel re: accepting service of process | 90.00 |
| 462 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.40 | Avoidance Action Litigation: Email to S&C re: accepting service of process on behalf of | 180.00 |
| 463 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.30 | Avoidance Action Litigation: Email to Gatex's counsel re: accepting service of process | 135.00 |
| 464 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.30 | Avoidance Action Litigation: Prep of email to Delphi re: subpoena | 135.00 |
| 465 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.10 | Avoidance Action Litigation: T/c w/counsel for PB re: adjournment of depo | 45.00 |
| 466 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: T/c w/counsel for Northern Trust re: discovery | 90.00 |
| 467 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: Review BlackRock's production and forward same to AHC | 90.00 |
| 468 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.30 | Avoidance Action Litigation: Email to/from Susquehanna re: doc production | 135.00 |
| 469 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/4/2011 | 0.10 | Avoidance Action Litigation: T/c w/Money/Gram re: additional time to respond to doc d | 45.00 |
| 470 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.20 | Avoidance Action Litigation: Review email from P. Anderson re: additional addresses f | 90.00 |
| 471 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Cordone re: Delaware Management Bu | 90.00 |
| 472 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.10 | Avoidance Action Litigation: Review email from G. Jois re: response from CSFB ACM re | 45.00 |
| 473 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.10 | Avoidance Action Litigation: Review notice from court re: notice of appearance | 45.00 |
| 474 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.10 | Avoidance Action Litigation: Email to team re: status of to do list | 45.00 |
| 475 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/3/2011 | 0.20 | Avoidance Action Litigation: T/c w/H. Palmer re: Bear/Stearns response to doc demand | 90.00 |
| 476 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: review email from P Anderson re: additional addresses fo | 45.00 |
| 477 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: email to/from J. Androphy re: supplemental response for | 45.00 |
| 478 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: review letter from Garland re: incorrectly named defenda | 45.00 |
| 479 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: review doc response from BlackRock | 45.00 |
| 480 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.30 | Avoidance Action Litigation: review email from CFSB-ACM re: doc production | 135.00 |
| 481 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: T/c w/counsel for Beneficial Life re: doc demand | 45.00 |
| 482 | Blalek | Adam | Counsel | $450.00 | 4715-001 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: review doc production and email from Delphi re: response | 90.00 |
| 483 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/27/2011 | 4.00 | Avoidance Action Litigation: Prep and finalize list of entities for remaining service | 1700.00 |
| 484 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/25/2011 | 2.00 | Avoidance Action Litigation: Review files re: remaining entities for service | 850.00 |

| # | Last | First | Title | Rate | Matter | Type | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 485 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/24/2011 | 0.50 | Avoidance Action Litigation: Prep and transmit Notices of Subpoena for Pinnacle Point | 212.50 |
| 486 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/20/2011 | 3.00 | Avoidance Action Litigation: Review Lehman files re: prep of list of remaining entities t | 1275.00 |
| 487 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/19/2011 | 2.40 | Avoidance Action Litigation: Finalize sets of docs for service to note holders and addit | 1020.00 |
| 488 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/18/2011 | 0.50 | Avoidance Action Litigation: O/c w/WFD, AMB, AHC, MCL re: status | 212.50 |
| 489 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/18/2011 | 3.00 | Avoidance Action Litigation: Review and discovery to no | 1275.00 |
| 490 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/17/2011 | 1.00 | Avoidance Action Litigation: Prep and review draft docs for service of process and disc | 425.00 |
| 491 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/17/2011 | 0.50 | Avoidance Action Litigation: Prep and review draft docs for service of subpoenas on ac | 212.50 |
| 492 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/17/2011 | 2.00 | Avoidance Action Litigation: Review and finalize draft docs prepared by paralegals re: | 850.00 |
| 493 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/17/2011 | 1.00 | Avoidance Action Litigation: Review and finalize draft docs prepared by paralegals re: | 425.00 |
| 494 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/16/2011 | 0.80 | Avoidance Action Litigation: O/c w/AMB re: remaining service issues | 340.00 |
| 495 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/13/2011 | 1.00 | Avoidance Action Litigation: Draft letter to Modern Woodmen re: service of process | 425.00 |
| 496 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/13/2011 | 3.00 | Avoidance Action Litigation: Review and analyze potential addresses for remaining not | 1275.00 |
| 497 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/13/2011 | 3.50 | Avoidance Action Litigation: Review noteholder files re: service to entity representativ | 1487.50 |
| 498 | Parker | Serena | Associate | $425.00 | 4715-001 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Emails re: mediation scheduling | 59.50 |
| 499 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Emails w/J. Wolk re: t/c w/J. Guy re: further pre-mediatio | 119.00 |
| 500 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Attn to finalizing, serving replies to Koch responses to AD | 59.50 |
| 501 | Rainer | Randall | Partner | $595.00 | 4715-001 | C11 | 5/2/2011 | 0.30 | Avoidance Action Litigation: T/cs w/J. Guy, A. Azer re: mediation-related materials | 178.50 |
| 502 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Mail correspondence letter and enclosures to J. Guy and | 23.00 |
| 503 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Draft cover letter re: ADR replies | 105.00 |
| 504 | Ledley | Michael | Counsel | $525.00 | 4715-001 | C11 | 5/2/2011 | 0.40 | Avoidance Action Litigation: Finalize and arrange for service of replies to responses to | 210.00 |
| 505 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Review email from mediator re: issue over second potent | 65.00 |
| 506 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Review email from mediator re: arranging and scheduling pre-mediatio | 130.00 |
| 507 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: Review email from JAMS re: dates for conf call w/mediati | 130.00 |
| 508 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Review email from JAMS re: mediation-related materials | 130.00 |
| 509 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: O/c w/RRR re: mediation session, next steps and status | 130.00 |
| 510 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review emails confirming Koch mediation session on Aug | 130.00 |
| 511 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Review emails re: scheduling mediation | 130.00 |
| 512 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Review emails re: scheduling mediation | 130.00 |
| 513 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review emails re: scheduling mediation | 65.00 |
| 514 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Send email to RRR re: new potential dates for mediation | 130.00 |
| 515 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from JAMS re: new potential dates for med | 65.00 |
| 516 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Review emails re: ADR reply statements of Lehman re: Ko | 130.00 |
| 517 | Maher | William | Senior Partner | $650.00 | 4715-003 | C11 | 5/2/2011 | 0.30 | Avoidance Action Litigation: Review recent emails, including potential settlement and | 195.00 |
| 518 | Sperduto | Katia | Paralegal | $120.00 | 4715-004 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Track packages sent to A. Borkow and R. Lacy w/Notice o | $24.00 |
| TOTAL | | | | | | | | 214.40 | | $71,914.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 05/01/2011 - 05/31/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 5/3/2011 | 4715-001 | FedEx | Frederick | Martina | Federal Express Inv # 5-903-65742 | 80.51 |
| 2 | 5/4/2011 | 4715-001 | Secretary of State, State of North Carolina | | | Service Fee - Secretary of State - State of NC | 10.00 |
| 3 | 5/4/2011 | 4715-001 | Adam M. Bialek | | | Working Dinner - AHC  (4-25-11) | 20.00 |
| 4 | 5/4/2011 | 4715-001 | Adam M. Bialek | | | Working Dinner - AHC  (4-07-11) | 20.00 |
| 5 | 5/6/2011 | 4715-001 | Expense Recovery | | | Facsimiles | 2.00 |
| 6 | 5/6/2011 | 4715-001 | Expense Recovery | | | Photocopies 1268 @ 0.15 | 190.20 |
| 7 | 5/13/2011 | 4715-001 | Martina S Frederick | | | Local Travel - MSF (5/03/11) | 4.50 |
| 8 | 5/13/2011 | 4715-001 | Martina S Frederick | | | Local Travel - MSF (4/12/11) | 4.50 |
| 9 | 5/16/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-494-93360 | 172.21 |
| 10 | 5/16/2011 | 4715-001 | FedEx | | | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 619.44 |
| 11 | 5/18/2011 | 4715-001 | Expense Recovery | | | Postage Expense 1 @ 10.20 | 10.20 |
| 12 | 5/18/2011 | 4715-001 | Expense Recovery | | | Facsimiles | 2.00 |
| 13 | 5/18/2011 | 4715-001 | Pinnacle Point Funding Corp. | | | Local Travel (Pinnacle Point Funding Corp.) | 10.00 |
| 14 | 5/18/2011 | 4715-001 | Pinnacle Point Funding Corp. | | | Witness Fees (Pinnacle Point Funding Corp.) | 40.00 |
| 15 | 5/18/2011 | 4715-001 | Security Benefit Life Insurance Co. | | | Witness Fees (Security Benefit Life Insurance Co.) | 40.00 |
| 16 | 5/18/2011 | 4715-001 | Security Benefit Life Insurance Co. | Frederick | Martina | Local Travel (Security Benefit Life Insurance Co.) | 8.00 |
| 17 | 5/18/2011 | 4715-001 | Shenandoah Life Insurance Company | Frederick | Martina | Witness Fees (Shenandoah Life Insurance Company) | 40.00 |
| 18 | 5/18/2011 | 4715-001 | Shenandoah Life Insurance Company | | | Local Travel (Shenandoah Life Insurance Company) | 7.00 |
| 19 | 5/19/2011 | 4715-001 | Dewsnap & Associates, LLC | | | Service Fee | 75.00 |
| 20 | 5/20/2011 | 4715-001 | Expense Recovery | | | Postage-Certified mail | 19.33 |
| 21 | 5/20/2011 | 4715-001 | Martina S Frederick | | | Local Travel -  MSF  (5-19-11) | 4.50 |
| 22 | 5/23/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-502-87801 | 20.62 |
| 23 | 5/23/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302475 | 158.45 |
| 24 | 5/27/2011 | 4715-001 | Expense Recovery | | | Facsimiles | 7.00 |
| 25 | 5/27/2011 | 4715-001 | Aleixs Castillo | | | Working Dinner - AHC    (5-24-11) | 11.75 |
| 26 | 5/27/2011 | 4715-001 | Aleixs Castillo | | | Working Dinner - AHC    (5-0911) | 20.00 |
| 27 | 5/27/2011 | 4715-001 | Aleixs Castillo | | | Working Dinner - AHC    (5-0511) | 8.00 |
| 28 | 5/27/2011 | 4715-001 | Aleixs Castillo | | | Working Dinner - AHC    (4-28-11) | 8.00 |
| 29 | 5/31/2011 | 4715-001 | Expense Recovery | | | Photocopy Expense 179 @ 0.10 | 17.90 |
| 30 | 5/31/2011 | 4715-001 | Expense Recovery | | | Postage Expense 34 @ 0.44 | 14.96 |
| 31 | 5/31/2011 | 4715-001 | Copper Conferencing | | | Copper Conferencing Inv. #518941 | 12.32 |
| 32 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302921 | 277.45 |
| 33 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302922 | 262.45 |
| 34 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 303071 | 491.45 |
| 35 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 303072 | 277.45 |
| 36 | 5/31/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 110501B814 | 50.54 |
| 37 | 5/31/2011 | 4715-001 | ALM Media,Inc. | | | ALM Invoice # MA00011538 | 12.60 |
| 38 | 5/31/2011 | 4715-001 | ALM Media,Inc. | Castillo | Aleixs | ALM Invoice # MA00011538 | 12.60 |
| 39 | 5/16/2011 | 4715-003 | FedEx | | | Federal Express Inv # 7-494-97939 | 569.77 |
| 40 | 5/16/2011 | 4715-004 | FedEx | | | Federal Express Inv # 7-494-92939 | 543.60 |
| Total | | | | | | | $3,156.30 |

**EXHIBIT F TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Revised Monthly Invoice for February 1, 2011 through February 28, 2011

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200<br>New York, New York 10110 | One Gateway Center, 9th Fl.<br>Newark, New Jersey 07102 |
| T: 212-382-3300<br>F: 212-382-0050 | T: 973-733-9200<br>F: 973-733-9292 |

Lehman Estate

| | |
|---|---|
| File #: | 4715-001 |
| Inv #: | 20465 |

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 0.50 | 275.00 |
| C11 | Avoidance Action Litigation | 224.80 | 85,135.00 |
| | **Total** | **225.30** | **$85,410.00** |
| | **Grand Total** | **225.30** | **$85,410.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 595.00 | 5.20 | 3,094.00 |
| Sandip Bhattacharji | Partner | 550.00 | 1.80 | 990.00 |
| Randall R.Rainer | Partner | 550.00 | 2.40 | 1,320.00 |
| James N. Lawlor | Partner | 550.00 | 0.90 | 495.00 |
| William F. Dahill | Partner | 550.00 | 16.10 | 8,855.00 |
| Adam M. Bialek | Junior Partner | 395.00 | 47.50 | 18,762.50 |
| Michael C. Ledley | Junior Partner | 495.00 | 23.70 | 11,731.50 |
| Serena Parker | Associate | 425.00 | 53.40 | 22,695.00 |
| Christopher G. Passavia | Associate | 250.00 | 12.60 | 3,150.00 |
| John D. Giampolo | Associate | 350.00 | 0.20 | 70.00 |
| Alexis Castillo | Associate | 250.00 | 53.30 | 13,325.00 |
| Matthew Bost | Paralegal | 110.00 | 0.90 | 99.00 |
| Autumn J. Anderson | Paralegal | 110.00 | 5.30 | 583.00 |

Invoice #:        20465

| Katia Sperduto | Paralegal | 120.00 | 2.00 | 240.00 |
| --- | --- | --- | --- | --- |
| **Total** | | | **225.30** | **$85,410.00** |

## DISBURSEMENT SUMMARY

| | | |
| --- | --- | --- |
| ALM | ALM Invoice # | 11.40 |
| chr | Charge & Ride Inv. # | 38.81 |
| dem | Demovsky Lawyer Service Inv.# | 2,863.14 |
| Dnr | Working Dinner | 170.48 |
| Elit | Elite (Car Service) Inv. # | 441.02 |
| FDX | Federal Express Inv # | 2,258.20 |
| ff | Filing Fee | 73.18 |
| lex | Lexis Nexis Inv. # | 166.89 |
| lo | Local Travel | 111.92 |
| ph | Photocopies | 27.75 |
| psx | Postage Expense | 25.36 |
| wit | Witness Fee | 320.00 |
| | Total Disbursements | $6,508.15 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| | MATTER:    4715-001 | | | |
| | RE:    SPV Avoidance Litigation | | | |
| | | | | |
| Feb-01-11 | Avoidance Action Litigation: T/cs and emails w/WFD and AMB re: subpoena to Morgan Stanley (0200) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation: Emails w/S. Tucker of Morgan Stanley and t/c w/Tucker's office re: subpoena to Morgan Stanley (3900) | 0.20 | 119.00 | WAM |
| | Fee/Employment Applications Fee App; review and analysis of narratives from December monthly fee statement in comparison to recent case developments to begin draft of January monthly fee statement narratives (4600) | 0.50 | 275.00 | JNL |
| | Avoidance Action Litigation: O/c w/AMB re: motion staffing/timing to meet deadlines for service (0200) | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation; prepare memo re meeting service deadlines and related issues (3900) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; T/c w/I. deVyver re: BNY Mellon's insufficient response to subpoena seeking information about Trustee's distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Read and anylze Picard case re: process to obtain discovery abroad in bankruptcy proceeding (3900) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation: Long t/c w/L. Elbaum and AHC re: DTC's Supplemental Responses to a subpoena seeking information about distributions (3900) | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; Review emails from SP re: confirming Desert Trust Company, a DTC Participant was served w/ a subpoena (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from C. Fallon re: service of Notices of Subpoenas re: DTC Participants (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; O/cs w/SP re: obtaining addresses for noteholder defendants in order to serve process and discovery upon them (0200) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Review JG and SP's legal research re: service of process upon P.O. Box under Federal Rules of Evidence (0200) | 0.30 | 118.50 | AMB |

Invoice #:       20465

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Prep of email to S. Collings re: motion to extend time to serve complaint (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; T/c w/Counsel for Credit Suisse failure to respond to subpoena seeking information about distributions (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; T/cs w/Pershing and CGP re: Pershing's inadequate response to subpoena seeking information about distributions (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation; O/c w/SCB re: DTC Participant Pershings's role as clearing agent (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Review email from WAM to Morgan Stanley re: Morgan Stanley's inappropriate response subpoena objecting purported conflict that did not exist (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Revise draft of Morgan Stanley subpoena (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation ; Legal research re: sufficiency of service upon an individual defendant via mail to a P.O. Box address under Federal Rule of Bankruptcy Procedure R. 7004(b)(1) in connection w/service of subpoenas to nonparty DTC participants (3900) | 1.40 | 595.00 | SMP |
| Avoidance Action Litigation; Draft supplemental subpoena directed to consolidated JP Morgan entities in connection with service of subpoenas to nonparty DTC participants (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation;  O/c w/ AMB to discuss required format for letter forwarding copy of discovery material produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material, dated October 25, 2010 (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Draft and revise letter transmitting documents produced to LBSF to Offical Commitee of Unsecured Creditors (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation: Review emails to/from A. Bowdler at epiqsystems re: service | 0.10 | 25.00 | CGP |

| | | | | |
|---|---|---|---|---|
| | of subpoenas on Comerica Bank, Deseret Trust, Huntington National Bank, Northern Trust Company, PNC Bank, SunTrust Bank and UBS Securities (3900) | | | |
| | Avoidance Action Litigation: Review email from SMP re: research on service of process on a P.O. Box address (3900) | 0.10 | 25.00 | CGP |
| | Avoidance Action Litigation; call w/L. Elbaum re: subpoena served on DTC and additional information to be received from DTC (3900) | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation; review discovery received from DTC (3900) | 2.80 | 700.00 | AHC |
| | Avoidance Action Litigation; draft memo summarizing DTC discovery (3900) | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation: review multiple Affidavits of Service provided by process server to ensure accuracy of information (3900) | 0.50 | 55.00 | MEB |
| Feb-02-11 | Avoidance Action Litigation; review and analysis of discovery received from JPMorgan at the request of AMB in conf w/AMB re: issues concerning beneficial owners (0200) | 0.30 | 165.00 | SCB |
| | Avoidance Action Litigation; email exchange with Scarlett Collings at Weil, Gotshal & Manges re: motion to extend time to serve process schedule (0700) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: deadlines for service of process (0200) | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation: t/c w/Huntington Bank re: insufficient response subpoena seeking information about distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: emails to/from SP re: service of subpoenas on DTC participants (0200) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation: review Aff of Service from Epiq and update corresponding discovery charts indicating which entities have been served (3900) | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: revise/update chart of future actions for discovery demands (3900) | 1.10 | 434.50 | AMB |
| | Avoidance Action Litigation: review emails from WFD and S.Collings re: status of Motion to Extend time to Serve (0700) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from P.Anderson re: Zais Group being dissolved and ability or inability to serve them (3900) | 0.10 | 39.50 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: emails to/from A. Rovira, Counsel for Magnetar re: adjournment of several Co-Issuer depos (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Draft, review and revise subpoenas to DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo (3900) | 1.30 | 552.50 | SMP |
| | Avoidance Action Litigation; review and analyze discovery received from Brown Brothers (3900) | 0.90 | 225.00 | AHC |
| | Avoidance Action Litigation; call to Huntington Bank w/AMB (3900) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review and analyze discovery received from DTC participant State Street (3900) | 2.60 | 650.00 | AHC |
| | Avoidance Action Litigation; draft memo summarizing State Street discovery production (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: issues raised during call to Huntington Bank (0200) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; summarize discovery received from Brown Brothers (3900) | 0.20 | 50.00 | AHC |
| Feb-03-11 | Avoidance Action Litigation; review and analysis of various bank statements and other documents produced at the request of AHC in conf w/AHC re: issues with determining all recipients of distributions to Pebble Creek noteholders (0200) | 0.30 | 165.00 | SCB |
| | Avoidance Action Litigation; review and analysis of discovery documents from co-issuers represented by Puglisi & Co. at the request of AMB in Conf w/AMB (0200) | 0.10 | 55.00 | SCB |
| | Avoidance Action Litigation; Review notice of appearance in flip litigation (3900) | 0.10 | 55.00 | JNL |
| | Avoidance Action Litigation; O/c w/AMB re: motion to extend time to serve process (0200) | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation; T/c w/Scarlett Collings at Weil, Gotshal & Manges re: motion to extend time to serve process and timing for motion (0700) | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Analyze services issues requiring long lead time (3900) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; T/c w/CGP and Bonzmon re: Credit Agricole response and objections to Subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review emails to/from D. Puglisi and WFD re: service of | 0.10 | 39.50 | AMB |

Invoice #:        20465

| Date | Description | Hours | Amount | Init |
|------|-------------|-------|--------|------|
| | process and discovery on Co-Issuer Defendants (3900) | | | |
| | Avoidance Action Litigation; O/c w/WFD and AHC re: prep of Motion to Extend Time to Serve and next steps re: discovery (0200) | 1.00 | 395.00 | AMB |
| | Avoidance Action Litigation; T/c w/WFD and S. Collings re: strategy re: joint motion to extend time to serve (0700) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; O/c w/SCB and RD re: discovery on co-issuer defendants and the cost/benefit analysis (0200) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; T/c w/CGP and S. Alan re: Huntington Bank response to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; T/c w/B. Sabados re: subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Draft, review and revise subpoenas to DTC participants including Barclays, Bank of New York, Comerica and UMB (3900) | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation: Research re: service of process on correct address of actual defendant prior to amending the caption of the complaint to appropriately reflect that defendant's legal name (3900) | 1.30 | 325.00 | CGP |
| | Avoidance Action Litigation: T/cs w/AMB and A. Brozman, counsel for Credit Agricole Securities LLC, and S. Allen of Huntington National Bank re: subpoena's issued against their respective companies (3900) | 0.60 | 150.00 | CGP |
| | Avoidance Action Litigation; review and analyze first set of discovery received from JPMorgan (3900) | 5.10 | 1,275.00 | AHC |
| | Avoidance Action Litigation; draft summary of discovery produced from JP Morgan (3900) | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation: draft cover letters for entities that will be served or re-served with subpoenas (3900) | 0.40 | 44.00 | MEB |
| Feb-04-11 | Avoidance Action Litigation; O/c w/AMB re: questions raised by letter from Shearman & Sterling re: Phoenix transactions (0200) | 0.20 | 110.00 | RRR |
| | Avoidance Action Litigation; Review/revise motion to extend time to serve process (3900) | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Investigate status of service on foreign entities (3900) | 0.20 | 110.00 | WFD |

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation review and execute numerous DTC participant subpoenas seeking information re: distributions (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: review Sherman and Sterling letter re: IKB's responses and objections (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation: draft motion to extend time to serve defendants (3900) | 8.00 | 3,160.00 | AMB |
| Avoidance Action Litigation: review email from P.Anderson re: status of service of process on Cayman Islands entities (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review email from BoA re: supplemental resoposnes to document demands seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigaiton: o/c w/WFD and RRR re:Sherman and Sterling's letter re: IKB's responses and objections to document demands (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Review, revise and finalize subpoenas and notices of subpoenas to DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo, Barclays, Bank of New York, Comerica and UMB (3900) | 1.50 | 637.50 | SMP |
| Avoidance Action Litigation: Research re: whether to serve summons and complaint on real parties in interest before or after amending the complaint to properly name said parties (3900) | 2.80 | 700.00 | CGP |
| Avoidance Action Litigation: Review email/letter from A. Lorenzo re: Pyxis (3900) | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation: Research re: foreign entities LLS for which we could not identify address information (3900) | 0.80 | 200.00 | CGP |
| Avoidance Action Litigation Avoidance Action Litigation: draft email to AMB summarizing research re: foreign entities LLS for which we could not identify address information (0200) | 0.60 | 150.00 | CGP |
| Avoidance Action Litigation; draft email memo to AMB and WFD re: whether to serve summons and complaint on real parties in interest before or after amending the complaint to properly name said parties (0200) | 1.10 | 275.00 | CGP |
| Avoidance Action Litigation; draft summary of all discovery received to date (3900) | 0.90 | 225.00 | AHC |
| Feb-06-11 | Avoidance Action Litigation; ; Draft updates to memoranda requested by client concerning DTC participant information to include information concerning status of service, | 2.30 | 977.50 | SMP |

Invoice #:        20465

| | | | | |
|---|---|---|---|---|
| | counsel, relevant due dates and other comments concerning recently served DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo, Barclays, Bank of New York, Comerica and UMB (3900) | | | |
| | Avoidance Action Litigation Attendance; review and edit AMB draft insert for brief re: extension of time to serve process/discovery and insert facts regarding LBSF's progress with discovery thus far, number of entities served, and additional information (3900) | 1.40 | 350.00 | AHC |
| Feb-07-11 | Avoidance Action Litigation: Emails to/from Morgan Stanley and WMD re: Morgan Stanley subpoena (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation: Review email from Weil UK re: SPV litigation (0700) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation: Emails w/AMB and other WMD personnel re: email from Weil UK re: SPV litigation (0200) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation; review and analysis of certain documents included in Bank of America's discovery response at the request of AHC in Conf w/AHC re: seeking clarification as to issues concerning recipients of related distributions (0200) | 0.30 | 165.00 | SCB |
| | Avoidance Action Litigation; Review draft of motion to extend time to serve with w/AMB, MCL (0200) | 0.70 | 385.00 | WFD |
| | Avoidance Action Litigation; Analyze issues of service of process and obtaining discovery in UK (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Identify and analyze timing requirements for additional foreign service (3900) | 0.60 | 330.00 | WFD |
| | Avoidance Action Litigation; Email to/from S. Allen re: Huntington National Bank responses and objections to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review numerous emails from WFD and S. Ong re: foreign deals (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL re: doc production from Pebble Creek re: doc demands (3900) | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation; T/c w/C. Howard re: Wells Fargo's response to discovery demands seeking information re: distributions (3900) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation; Email to EPIQ re: service of notice of subpoenas seeking information re: discovery (3900) | 0.10 | 39.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to/from EPIQ and AHC re: making corrections to affidavit of service (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation; Long o/c w/WFD and MCL re: next steps re: discovery and drafting motion to extend time to serve (0200) | 0.70 | 276.50 | AMB |
| Avoidance Action Litigation; O/c w/SP re: discussing strategy on how to serve subpoenas on non-party potential noteholder defendants (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Email to WFD re: providing update regarding remaining noteholders defendants to be served (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; T/c w/WGM re: IKB letter re: responses and objections to discovery (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails to/from P. Anderson and t/cs w/P. Anderson re: bid letter re: serving process abroad on Defendants (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; draft update to subpoena chart re: timing of production received from DTC participants (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Email to/from J. Dillon representing Barclays re: confirming extension of time to answer subpoena seeking information re: distributions (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; draft motion to extend time to serve process on Defendants (3900) | 1.20 | 474.00 | AMB |
| Avoidance Action Litigation: o/c w/CGP re: draft letter requesting acceptance of service of process (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; T/c w/R. Pedone re: Deutsche Bank response to Pebble Creek subpoena (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Sent email to WFD, AMB re: Pedone t/c concerning Pebble Creek subpoena (0200) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; Draft email to R. Pedone confirming extension of time to respond to Pebble Creek subpoena (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; O/c w/WFD, AMB re: drafting WMD section of motion for extension of time for service (0200) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation; Draft subpoenas and notices of subpoenas to remaining DTC participants including Morgan Stanley & Co, Fifth Third Bank, CitiGroup (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation;  Draft subpoenas and notices of subpoenas to remaining DTC | 0.90 | 382.50 | SMP |

participants including State Street Bank and
Trust (multiple locations) (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Legal and internet research re: corporate status of State Street Bank and Trust Company and Investors Fiduciary Trust and appropriate addresses in connection w/service of DTC participant subpoenas (3900) | 1.80 | 765.00 | SMP |
| Avoidance Action Litigation; O/c w/ AMB re: strategy concerning multiple potential addresses and corporate identities associated with State Street Bank and Trust in connection w/ service of DTC participant subpoenas (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation: Review email to/from Huntington Bank re: Subpoena (3900) | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation: Draft letter to R. Schwed (counsel to Industriebank AG) re: his letter of 2/3/11 (3900) | 0.90 | 225.00 | CGP |
| Avoidance Action Litigation: O/c w/AMB re: drafting letter to R. Schwed (counsel to Industriebank AG) re: his letter of 2/3/11 (0200) | 0.10 | 25.00 | CGP |
| Avoidance Action Litigation: Review email from AMB to J. Dillon (counsel to Barclays Capital Inc.) forwarding the Supplemental Subpoena, Amended Complaint and Schedule of CUSIP numbers and extending Barclays' time to respond to the Subpoena and adjourning the scheduled depo pending Barclays' response (3900) | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation; review and analyze document production received from Merrill Lynch, as a DTC participant (3900) | 5.60 | 1,400.00 | AHC |
| Avoidance Action Litigation; o/cs w/AMB re: discovery to be served upon additional DTC participants (0200) | 0.30 | 75.00 | AHC |
| Avoidance Action Litigation; review and finalize MCL affidavit for service of process (3900) | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; call w/A. Bowdler at Epiq re: list of entities on service list (3900) | 0.30 | 75.00 | AHC |
| Feb-08-11 Avoidance Action Litigation:  Review recent emails between S. Ong of Weil and WFD re: discovery responses and arranging call (0700) | 0.20 | 119.00 | WAM |
| Avoidance Action Litigation; review and analysis of various bank statements and other documents produced at the request of AHC in Conf w/AHC re: issues with determining all | 0.20 | 110.00 | SCB |

recipients of distibutions to Pyxis noteholders (0200)

| Avoidance Action Litigation; review and respond to request by S. Ong at LAMCO in U.K re distributions in UK (0700) | 0.50 | 275.00 | WFD |
| Avoidance Action Litigation; O/c w/ML and AMB re: key open issues to be addressed in motion to extend time to serve (0200) | 0.50 | 275.00 | WFD |
| Avoidance Action Litigation; review and analyze update on overall status of service; provide guidance on priority going forward (3900) | 0.80 | 440.00 | WFD |
| Avoidance Action Litigation; T/cs w/ E.Blondel re: JP Morgan production of documents and information in response to subpoena seeking information about distributions (3900) | 0.90 | 355.50 | AMB |
| Avoidance Action Litigation; Review email from MCL to S. Collings re: edits to motion to extend time to serve process (0700) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; O/cs w/SP re: status of identifying correct business addresses to serve subpoenas on potential noteholder defendants (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; O/c w/KD re: review of discs of documents received from Trustee in response to document demands (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; Email to Rabobank's counsel re: accepting service of process (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; T/c w/counsel for Rabobank re: depos schedule (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD and AHC re: UK deals (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails to/from WFD, AHC and S. Ong re: UK deals (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails to/from E. Blondel and I. Boczko re: JP Morgan's objections and responses to subpoena seeking information re: distributions  (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; Draft email to M. Breen confirming adjournment of 30(b)(6) depo of Stone Tower (3900) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; Review AMB memo re: discovery and service efforts to date (3900) | 0.70 | 346.50 | MCL |
| Avoidance Action Litigation; Draft updates to memoranda requested by counsel concerning of DTC participant information to include | 1.20 | 510.00 | SMP |

| | | | |
|---|---|---|---|
| information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | | | |
| Avoidance Action Litigation; Review, revise and finalize subpoenas to remaining DTC participants including Morgan Stanley & Co, Fifth Third Bank, CitiGroup and State Street Bank and Trust (multiple locations) (3900) | 3.20 | 1,360.00 | SMP |
| Avoidance Action Litigation: Review email to R. Guttmann (counsel to Rabobank) (3900) | 0.10 | 25.00 | CGP |
| Avoidance Action Litigation: Review emails to/from C. Howard (counsel to Walls Fargo, National Association) re: setting deadline for service of responses to LBSF's doc demands and adjournment of depos pending such responses (3900) | 0.10 | 25.00 | CGP |
| Avoidance Action Litigation; review discovery received from DTC participant Credit Agricole (3900) | 3.40 | 850.00 | AHC |
| Avoidance Action Litigation; call with M. Grovak at Wachtell re: JPMorgan production as a DTC participant (3900) | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; draft summary of status of discovery performed to date per WFD request and briefly review Protective Order (3900) | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation: Prepare emails to MEB and SMP re: service of subpoenas on various entities (0200) | 0.40 | 48.00 | KLS |
| Feb-09-11    Avoidance Action Litigation; Emails w/WFD, MCL, AMB re: appropriate period for stay extension request (0200) | 0.10 | 55.00 | RRR |
| Avoidance Action Litigation; Review, markup draft of motion to extension of service deadline circulated by MCL (3900) | 0.50 | 275.00 | RRR |
| Avoidance Action Litigation; Review revised motion to extend time to serve, mark same with comments (3900) | 0.30 | 165.00 | WFD |
| Avoidance Action Litigation; T/c w/P. Ansderson re: service of foreign defendants (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review and edit MCL's draft Motion to Extend time to Serve (3900) | 0.70 | 276.50 | AMB |
| Avoidance Action Litigation; Emails to/from WFD, MCL and RRR re: timing to request in motion to extend time to serve process (0200) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation; review affidavits of service re service of process and document demands received from EPIQ (3900) | 0.10 | 39.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from EPIQ re: affidavit of service for subpoenas (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Email to/from L. Elbaum re: DTC's production of documents in response to Subpoena (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review emails from MCL, WFD and S.Collings re: Motion to Extend time to Serve process (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Review and revise email to JPMorgan's counsel re: document response to subpoena seeking information re: distributions (3900) | 0.70 | 276.50 | AMB |
| Avoidance Action Litigation; O/c w/AHC re: email to JPMorgan's counsel re: response to subpoena seeking information re: distributions (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Review email from P. Anderson re: bid letter re: service of process abroad and forward same to WFD (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Emails to/from JPMorgan's counsel re: extension of time to response to subpoena seeking information re: distributions (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation; Draft and revise WMD section of motion for extension of time to serve (3900) | 3.50 | 1,732.50 | MCL |
| Avoidance Action Litigation; Review WGM draft motion for extension of time to serve (3900) | 0.40 | 198.00 | MCL |
| Avoidance Action Litigation; Draft updates to memoranda concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | 2.40 | 1,020.00 | SMP |
| Avoidance Action Litigation; draft summary of discovery received from DTC participant Credit Agricole, including potential Noteholders, relevant transactions, amounts distributed (3900) | 2.70 | 675.00 | AHC |
| Avoidance Action Litigation; draft spreadsheet of information from Credit Agricole (3900) | 0.20 | 50.00 | AHC |

| | | | | |
|---|---|---|---|---|
| Feb-10-11 | Avoidance Action Litigation: Review recent emails from RRR and MCL re: discovery issues and next steps (0200) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation: Review MCL comments and inserts re: Distributed Deals in proposed joint motion for extension of time (3900) | 0.20 | 119.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: T/c w/RRR re: Distributed Deals in proposed joint motion for extension of time and calendar date (0200) | 0.10 | 59.50 | WAM |
| Avoidance Action Litigation; O/c w/WFD, MCL re: issues related to motion for extension of service deadline, next steps (0200) | 0.10 | 55.00 | RRR |
| Avoidance Action Litigation; Review and draft comments to MCL's revisions to motion for extension of service deadline (3900) | 0.20 | 110.00 | RRR |
| Avoidance Action Litigation; t/c w/WAM re: status of motion for extension (0200) | 0.10 | 55.00 | RRR |
| Avoidance Action Litigation; Review and make comments on draft of entire motion seeking to extend time to serve process (3900) | 1.00 | 550.00 | WFD |
| Avoidance Action Litigation; O/cs w/MCL and RRR re: strategy on length of extension of time to seek for service (0200) | 0.30 | 165.00 | WFD |
| Avoidance Action Litigation; Email exchange with WGM re: sufficient length of extension to serve to seek on motion to extend (0700) | 0.20 | 110.00 | WFD |
| Avoidance Action Litigation: T/cs w/Pershing's counsel re: response to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: t/c w/ in-house counsel for Comerica Bank re: response and objections to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: review emails from RRR, WFD, MCL and S.Collings re: Motion to Extend Time to Serve process (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review email from WFD to Locke re: potentially additional noteholder defendants (0700) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: email to WFD re: deadline for time to serve process (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review letter agmt from Credit Agricole re: objections subpoena seeking information re: distributions (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation: prep of email to WFD re: summarizing Credit Agricole's objections to subpoena (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review email from MCL and WFD re: confirmation that Pebble Creek Issuer being served (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Revise WMD section of motion for extension of time to serve and research re: same (3900) | 1.00 | 495.00 | MCL |
| Avoidance Action Litigation; O/c and email exchanges w/WFD, RRR, AMB re: WMD | 0.50 | 247.50 | MCL |

|  | | | |
|---|---|---|---|
| section of motion for extension of time to serve, discovery issues (0200) | | | |
| Avoidance Action Litigation; T/c w/R. Pedone re: Deutsch Bank response to Pebble Creek subpoena (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Email exchange w/WFD, AMB, AHC re: Deutsch Bank response to Pebble Creek subpoena (0200) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; O/c w/ AMB to discuss necessary revisions to Request for Judicial Assistance/Letters rogatory to foriegn entities (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review First Amended Complaint in preparation for making revisions to Request for Judicial Assistance/Letters Rogatory to foreign entities (3900) | 1.80 | 765.00 | SMP |
| Avoidance Action Litigation Avoidance Action Litigation;  Avoidance Action Litigation; Draft updates to memoranda requested by counsel concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants including Morgan Stanley & Co, Fifth Third Bank, CitiGroup and State Street Bank and Trust   (3900) | 1.60 | 680.00 | SMP |
| Avoidance Action Litigation; draft email with respect to discovery issues regarding JPMorgan's document production to M. Grovak at Wachtell (3900) | 0.60 | 150.00 | AHC |
| Avoidance Action Litigation; review discovery for additional information to be sent to JP Morgan, a DTC participant (3900) | 0.90 | 225.00 | AHC |
| Avoidance Action Litigation; draft letter to A. Brozman with respect to outstanding discovery issues with Credit Agricole's document production (3900) | 0.50 | 125.00 | AHC |
| Avoidance Action Litigation; Extract and convert docs from Issuer cds re Stowe, Penn's Landing, Pyxis, Bluepoint, Crown City (3900) | 5.30 | 583.00 | AJA |
| Feb-11-11 Avoidance Action Litigation:  Review recent emails from WFD, PRD and MCL re: motion to extend stay (0200) | 0.10 | 59.50 | WAM |
| Avoidance Action Litigation; Analyze progress on service and priorities therefore (3900) | 0.40 | 220.00 | WFD |
| Avoidance Action Litigation; Review, mark new draft of motion to extend time to serve process (3900) | 0.50 | 275.00 | WFD |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AMB, MCL re: comments on draft motion to extend time to serve process (0200) | 0.40 | 220.00 | WFD |
| Avoidance Action Litigation; Review comprehensive report from LLS on status of completing foreign service (3900) | 0.60 | 330.00 | WFD |
| Avoidance Action Litigation; t/c w/ J. Chang re: JP Morgan's response and objections to Subpoena seeking information re: distributions (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; Review email from L. McMurray and WFD re: service of additional foreign noteholders (0700) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review email from WFD, MCL and PRD re: edits it motion extending time to serve (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Emails to/from WFD, MCL and S. Collings re: edits to motion extending time to serve process (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Email to WFD re: discussing possible responses to Counsel for Credit Agricole's letter re: objections to subpoena seeking information re distrubutions (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Emails to/from P. Anker re: subpoena to PNC Bank (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation:  t/c w/P. Anker re: Subpoena to PNC Bank seeking information regarding distributions (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: o/c w/CGP re: response to Credit Agricole's letter re: objections to subpoena seeking information re distribution (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: Rev'd and revised motion for extension of time to serve (3900) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation: O/c w/PFD, WAM, WFD, AMB re: motion for extension of time to serve (0200) | 1.10 | 544.50 | MCL |
| Avoidance Action Litigation: Email exchanges w/S. Collings, A. Schwartz re: motion for extension of time to serve (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation: T/c w/L. Elbaum re: DTC production (3900) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation: O/c w/AMB re: issues concerning DTC response to subpoena (0200) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Review and revise draft Request for Judicial Assistance/Letters Rogatory to foreign entities (3900) | 2.80 | 1,190.00 | SMP |

Invoice #:    20465

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Legal research re: appropriate procedure for valid service of process upon trust and/or trustee in connection with service upon issuer defendants (3900) | 2.20 | 935.00 | SMP |
| | Avoidance Action Litigation: Review letter from A. Brozman purporting to respond to the Subpoena directed at Credit Agricole Securities (USA) LLC and provide comments re: how to respond (3900) | 0.40 | 100.00 | CGP |
| | Avoidance Action Litigation; Review e-mails to/from WFD and AMB re: response to letter from A. Brozman purporting to respond to the Subpoena directed at Credit Agricole Securities (USA) LLC (0200) | 0.20 | 50.00 | CGP |
| | Avoidance Action Litigation; review discovery responses from Northern Trust (3900) | 0.40 | 100.00 | AHC |
| | Avoidance Action Litigation; draft template of document requests for all potential noteholders (3900) | 2.90 | 725.00 | AHC |
| Feb-12-11 | Avoidance Action Litigation: Review emails from WFD and MCL re: timing of revised draft re: motion to extend time to serve process (0200) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: Revised motion for extension of time to serve (3900) | 1.00 | 495.00 | MCL |
| | Avoidance Action Litigation: Email exchanges w/WMD and WGM re: extension of time to serve (0200) | 0.20 | 99.00 | MCL |
| Feb-13-11 | Avoidance Action Litigation: draft letter from AMB to A. Brozman re: Credit Agricole Securities (USA) LLC's letter response to the Subpoena (3900) | 1.40 | 350.00 | CGP |
| Feb-14-11 | Avoidance Action Litigation:  Review court notice and motion papers to extend time to serve in distributed deals (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Final review, revision and execution of papers on motion to extend time to serve process (3900) | 0.90 | 495.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB re: subpoena responses received to date and required follow up (0200) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; T/c w/ M. Johnson re: Bank of America and Merrill Lynch response to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Emails to/from C.Fallon from EPIQ and MCL re: service of motion to Extend Time to Serve Process (3900) | 0.30 | 118.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review numerous emails from A. Schwarz, MCL and WFD re: filing motion to extend time to serve process (0700) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; Revise letter to IKB re: inadequate response to discovery requests (3900) | 0.90 | 355.50 | AMB |
| Avoidance Action Litigation; Revise letter to CAS re: inadquate response to discovery requests (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation; T/c w/ B.Snodgrass re: Morgan Stanley's response to Subpoena seeking information re: distributions (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation; O/cs w/SP re: preparation of additional subpoenas seeking information re: distributions  (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: Rev'd and revised draft of motion to extend time to serve (3900) | 0.70 | 346.50 | MCL |
| Avoidance Action Litigation: O/c and email exchanges w/WFD, RRR, AMB re: motion to extend time to serve (0200) | 1.20 | 594.00 | MCL |
| Avoidance Action Litigation: T/c w/A. Schwartz, A. Bowdler re: revising, finalizing and serving motion to extend time to serve (3900) | 0.70 | 346.50 | MCL |
| Avoidance Action Litigation: T/c w/R. Pedone re: Deutsch Bank response to Pebble Creek discovery (3900) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation: Internal email exchange w/AHC re: discovery served on Pebble Creek (0200) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; O/c w/ AMB re: potential service issues with respect to effecting service upon issuer defendants (0200) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; Review and analyze documents for Restructured Asset Certificates with Enhanced Returns (RACERS) 2005-19, 2005-21, 2006-1, 2007-4 and RACER Trust 2003-A deals seeking information concerning procedure to effect service upon issuer defendants, including identification of agent for service of process (3900) | 3.20 | 1,360.00 | SMP |
| Avoidance Action Litigation; Review and revise draft letter to be utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited | 0.80 | 340.00 | SMP |

|  |  |  |  |  |
|---|---|---|---|---|
| | Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material, dated October 25, 2010 (3900); | | | |
| | Avoidance Action Litigation; O/c w/AHC re: requirement of forwarding trustee discovery in connection w/update of draft letter to be utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material, dated October 25, 2010 (0200) | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB explaining status of research and review of documents with respect to appropriate procedure for valid service of process upon trust and/or trustee in connection with service upon issuer defendants (0200) | 0.30 | 127.50 | SMP |
| Feb-15-11 | Avoidance Action Litigation:  Review recent emails re: additional noteholders  (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation:  Review recent emails from WFD and L. McMurray re: additional noteholders (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Review on line docket for filing of motion to extend time to serve and certificates of service therefore (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB re: information learned from discovery responses concerning identify of recipients of distributions (0200) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Begin document review of material from subpoenas in response to client request for the identification of new note holders (3900) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation: Revise letter to Bronsmon re: Credit Agricole's response and objection to Subpoena Seeking information re: distributions (3900) | 0.40 | 158.00 | AMB |
| | Avoidance Action Litigation: t/c w/C.Walsh from UBS Securities LLC response and objections to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: emails to/from MCL re: discovery to be completed (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: emails to/from WFD, L. McMurray, AHC and CGP re: signed LLS bid contract re: service of process and list of additional noteholders (0700) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review new list of potential noteholder defendants (3900) | 0.40 | 158.00 | AMB |
| Avoidance Action Litigation: o/c w/SP re: status of discovery (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: Rev'd objections of Northern Trust and Goldman to DTC participant subpoena (3900) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation: Rev'd email correspondence re: service issues, Pebble Creek discovery (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; O/c w/ AMB re: necessity of compiling information concerning potential additional defendants to be named in an amended complaint based on information found in the latest discovery responses that indicates the identities of other potential defendants (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; drafting updates to memoranda requested by client identyfing potential additional defendants and related transactions as well as status of discovery responses based on information found in the latest discovery responses that indicates the identities of other potential defendants (3900) | 3.30 | 1,402.50 | SMP |
| Avoidance Action Litigation; Review and revise draft letter to be utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material, dated October 25, 2010 (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; O/c w/ AMB re: memoranda summarizing potential additional defendants identified from review of discovery received in connection with potential additional services (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; O/c w/ AHC re: memoranda summarizing potential additional defendants identified from review of | 0.30 | 127.50 | SMP |

Invoice #:        20465

| | | | | |
|---|---|---|---|---|
| | discovery received in connection with potential additional services (0200) | | | |
| | Avoidance Action Litigation;  Avoidance Action Litigation; Draft updates to memoranda requested by client concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | 2.30 | 977.50 | SMP |
| | Avoidance Action Litigation: Emails to/from AMB re: list of noteholders for which we have learned better information, including proper entity names (0200) | 0.20 | 50.00 | CGP |
| | Avoidance Action Litigation; o/cs w/SMP re: sending out discovery to potential noteholders (0200) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review and edit template of letters rogatory (3900) | 0.40 | 100.00 | AHC |
| | Avoidance Action Litigation;draft summary of information currently obtained on existing noteholders including deals connected to each noteholder (3900) | 3.10 | 775.00 | AHC |
| | Avoidance Action Litigation; o/cs w/WFD, AMB re: draft of letters rogatory and edits to letters rogatory (0200) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation:  Review returned court docs recently reviewed from CT Corp and notices from Corporation Service Company re: court docs and discovery that they were unabe to serve (3900) | 0.60 | 72.00 | KLS |
| | Avoidance Action Litigation: O/c and emails w/AMB re: returned pleadings and discovery (0200) | 0.20 | 24.00 | KLS |
| | Avoidance Action Litigation; Revise memo of status of all discovery to reflect all discovery recently returned as unserved (3900) | 0.40 | 48.00 | KLS |
| Feb-16-11 | Avoidance Action Litigation; Prepare update for client on new information about Noteholders (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Review emails to/from L. McMurray and WFD re: executed LLS docs and list of potential noteholder defendants (0700) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from MCL re: Northern Trust response to subpoena (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review emails from P. Anderson re: status of service of process abroad (3900) | 0.10 | 39.50 | AMB |

Invoice #:        20465

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation; Review email from MCL re: summarizing new Proposed Order re: ADR (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; T/c w/J. Cheng re: JP Morgan's production of docs in response to Subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Review proposed Second Revised Order re: Authorization to Implement ADR Procedures (3900) | 0.90 | 445.50 | MCL |
| Avoidance Action Litigation; Draft email memo re: proposed Second Revised Order re: Authorization to Implement ADR Procedures (3900) | 0.60 | 297.00 | MCL |
| Avoidance Action Litigation; T/c w/M. Brown re: Northern Trust response to subpoena (3900) | 0.40 | 198.00 | MCL |
| Avoidance Action Litigation;  Sent internal email to AMB, AHC re: Northern Trust response to subpoena (0200) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; Review numerous recently served subpoenas and affidavits of service provided by Demovsky Lawyer Service in connection with service issues (3900) | 1.20 | 510.00 | SMP |
| Avoidance Action Litigation; Draft updates to memoranda requested by client concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | 3.30 | 1,402.50 | SMP |
| Avoidance Action Litigation: O/c w/ AHC re: updating discovery spreadsheet (0200) | 0.20 | 50.00 | CGP |
| Avoidance Action Litigation; update discovery spreadsheet w/r/t subpoenas and/or summons and complaints returned to sender (3900) | 0.30 | 75.00 | CGP |
| Avoidance Action Litigation; review recent filings on docket, such as notices of appearance, discovery orders (3900) | 0.80 | 200.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: subpoena responses identifying new noteholders (0200) | 0.20 | 110.00 | WFD |
| Avoidance Action Litigation; T/c w/J. Dillon re: docs to be produced by JP Morgan pursuant to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Emails and t/c w/J. Cheng JP Morgan's confidentiality agmt (3900) | 0.20 | 79.00 | AMB |

Feb-17-11

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Emails to/from EPIQ and MCL re: change to service list (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review emails from Epiq re: Affidavit of Service for Motion to extend time to serve process (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; T/c w/J. Shields re: docs produced by State Street Bank pursuant to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Email to/from WFD re: same extending time for JP Morgan to produce docs for subpoena (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Email exchange w/A. Bowdler re: service issue concerning motion for extension of time to serve Complaint (3900) | 0.20 | 99.00 | MCL |
| Feb-18-11 | Avoidance Action Litigation; Analyze issues preventing completion of service (3900) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; Follow up on status of foreign service / emails with LLS about progress being made on foreign service (3900) | 0.40 | 220.00 | WFD |
| | Avoidance Action Litigation; Revise letters to SunTrust re: scheduling depo (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation; Review email from K. Godet re: service of docs on Walkers (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from MCL re: email from R. Pedrone re: extension of time to respond to doc demands (0200) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from R. Pedrone re: extension of time to respond to doc demands (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; T/c w/EPIQ re: future productions/service of subpoenas (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Draft and revise letter Rogatories (3900) | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation; T/cs w/J. Dillon re: JP Morgan's objections to Subpoena seeking information re: Distributions (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; t/c w/ J. Shields re: response and objections to Subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: Revise letter to Desert Banks re: scheduling depo (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; draft summary of Pershing document production (3900) | 0.40 | 100.00 | AHC |

| Date | Description | | | |
|---|---|---|---|---|
| Feb-21-11 | Avoidance Action Litigation: Review recent emails from WFD, AMB and L. McMurray re: adversaries in distributed deals (3900) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation review/plan response to client request re identification of noteholders; emails w/AMB and WAM concerning the client request (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation: Emails to/from WFD re: responding to L.McMurray's email re: strategy in adversaary proceeding  (0700) | 0.70 | 276.50 | AMB |
| | Avoidance Action Litigation: email to/from Fifth Third Bank re: doc production (3900) | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: email to P.Anderson re: Letter Rogatory (3900) | 0.10 | 39.50 | AMB |
| Feb-22-11 | Avoidance Action Litigation; review and analysis of discovery documents from co-issuers represented by Puglisi & Co. at the request of AHC in conf w/AHC re: requesting follow up co-issuer discovery from Puglisi (0200) | 0.20 | 110.00 | SCB |
| | Avoidance Action Litigation: T/c to Pershing re: response to Subpoena seeking information re: distributions (3900) | 0.30 | 118.50 | AMB |
| | Avoidance Action Litigation: prep of email to State Street Bank re: seeking additional information re: distributions (3900) | 0.50 | 197.50 | AMB |
| | Avoidance Action Litigation: t/c w/C.Howard re: Wells Fargo responses and objections (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review docs from SunTrust and PNC re: subpoenas seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: o/c w/SP and AHC re: review of SunTrust and PNC bank docs (0200) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: email to/from AHC re: Service of Walkers and email to K.Godet re: same (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from C.Howard re: Wells Fargo's responses and objections to discovery demands seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review email from Brown Brothers Harriman re: responses and objections to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from P.Anderson re: Letter Rogatory Process (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: email to/from Pershing re: response to Subpoen seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c and email exchange w/L. Elbaum re: DTC discovery (3900) | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; O/cs w/AMB, AHC re: Pebble Creek discovery (0200) | 0.40 | 198.00 | MCL |
| | Avoidance Action Litigation; T/c and email exchange w/R. Pedone re: Pebble Creek discovery (3900) | 0.40 | 198.00 | MCL |
| | Avoidance Action Litigation; Email exchange w/P. Weiss re: Citi discovery (3900) | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Review memo prepared by Legal Languages Services at direction of WMD summarizing status of services of process and/or discovery upon foreign entities (3900) | 0.90 | 382.50 | SMP |
| | Avoidance Action Litigation; Draft updates to memoranda summarizing services of process and discovery to date to include information provided by Legal Language Services concerning status of services of process and/or discovery upon foreign entities (3900) | 1.60 | 680.00 | SMP |
| | Avoidance Action Litigation: Review email from JNL re Judge Peck decision (0200) | 0.20 | 50.00 | CGP |
| | Avoidance Action Litigation; review Judge Peck decision denying 60(b) relief (3900) | 0.40 | 100.00 | CGP |
| | Avoidance Action Litigation; review and revise letters seeking additional discovery from DTC participants (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; revise and update memorandum of potential Noteholders (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review schedules to complaint and draft email to Legal Language Services re: service in Caymans (3900) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review discovery produced by DTC participants such as Northern Trust (3900) | 2.10 | 525.00 | AHC |
| | Avoidance Action Litigation; draft numerous follow up emails and letters for productions received by DTC participants, such as Pershing (3900) | 1.60 | 400.00 | AHC |
| | Avoidance Action Litigation; o/cs w/SCB, AMB re: discovery produced by Northern Trust (0200) | 0.10 | 25.00 | AHC |
| Feb-23-11 | Avoidance Action Litigation: Emails to/from MCL, M.Hart and WFD re: dismissal of claims versus certain Ruby Noteholder Defendants (0700) | 0.30 | 118.50 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: o/c w/MCL re: dismissal of claims versus Ruby noteholders (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: t/cs w/D.Miraldi at SunTrust Bank re: follow-up questions re: document production re: subpoena seeking information re distributions (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review objections and responses to subpoena from Barclays (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review affidavit of service from Garadex Inc. (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: o/c w/AHC and SP re: Barclay's response and objections and filing of affidavit of service (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: emails to/from PRD and WFD re: MKP Capital noteholder status (0200) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: t/c w/M.Johnson and A.Lorenz re: process of subpoenaing Bank of America as non trustee (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: t/c w/Representative from JP Morgan re: response and objections to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation; Email exchange w/S. Ha re: settlement w/Ruby 2005-1 Class A notes (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Internal email exchange w/AMB, AHC re: settlement w/Ruby 2005-1 Class A notes (0200) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: settlement w/Ruby 2005-1 Class A notes (0200) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Review model WGM stipulation re: settlement of SPV claims (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Review comments from AMB to draft letter to be utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to to Certain Discovery Material, dated October 25, 2010 (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; draft revisions to draft letter based on AMB's comments to be | 0.40 | 170.00 | SMP |

| | | | | |
|---|---|---|---|---|
| | utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to to Certain Discovery Material, dated October 25, 2010 (3900) | | | |
| | Avoidance Action Litigation; Draft updates to memoranda requested by client concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments based on discovery demands recently served to DTC participants and based on new information in discovery responses recently received (3900) | 0.60 | 255.00 | SMP |
| | Avoidance Action Litigation; review summaries of information received from DTC participants for purposes of drafting follow up emails (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review memoranda summary of Bank of America document production in prep for call w/counsel for Bank of America (3900) | 0.30 | 75.00 | AHC |
| | Avoidance Action Litigation; call to counsel for SunTrust w/AMB (3900) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review and compare DTC participant discovery with information received from Defendant Trustees for potential follow up questions (3900) | 2.90 | 725.00 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: subpoenas to be sent to potential noteholders (0200) | 0.30 | 75.00 | AHC |
| Feb-24-11 | Avoidance Action Litigation: Review emails from MCL and WFD re: no objections filed to Notice of Motion For Extension (0200) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation: Review Morgan Stanley objection to subpoena and address issues re: same (3900) | 0.30 | 178.50 | WAM |
| | Avoidance Action Litigation: review and analysis of various bank statements and other documents produced at the request of AHC in confs w/AHC re: discovery from Citibank and US Bank re: issues with determining all recipients of distributions to beneficial noteholders (0200) | 0.40 | 220.00 | SCB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review requirements for preparation and service of letters rogatory (3900) | 0.40 | 220.00 | WFD |
| Avoidance Action Litigation; Review objection to subpoena from Morgan Stanley, and prepare response thereto (3900) | 0.40 | 220.00 | WFD |
| Avoidance Action Litigation; O/cs w/AMB re objections to discovery by Morgan Stanley (0200) | 0.30 | 165.00 | WFD |
| Avoidance Action Litigation: Emails to/from MCL, M.Hart and WFD re: dismissal of Ruby claims (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: emails to/from MCL and WFD re: strategy re: opposition to motions to extend time to serve (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: review email from MCL re: Delaware Advisers Inc. and email AHC re: requsting that AHC call counsel to accept service of process (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: o/c w/AHC re: update re: preparation of Letter Rogatories re: foriend service of process (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review JP Morgan Chase Bank's objections and responses to subpoena seeking information about distributions (3900) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation: review Morgan Stanley objections and responses to subpoena seeking information re: distributions (3900) | 0.50 | 197.50 | AMB |
| Avoidance Action Litigation: review emails from WAM and S.Tucker re: Morgan Stanley's objections to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: emails to/from J.Shields re: State Street Bank re: time to respond to subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: t/c end emails to/from G.Jois re: extension of time for Credit Suisse to respond to subpoena seeking information re: distributions (3900) | 0.30 | 118.50 | AMB |
| Avoidance Action Litigation: review CGMI's doc responses and objections to discovery demands (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: review email from MCL to counsel for CGMI re: request for supplemental responses to discovery (3900) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation o/c w/MCL and WFD re: update and strategy re: response to Morgan Standley's objections to Subpoena seeking information about distributions (0200) | 0.20 | 79.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email exchange w/WGM re: settlement w/Ruby 2005-1 Class A notes (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Draft email memo to WFD re: update on settlement w/Ruby 2005-1 Class A notes (0200) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Review case filings for objections to motion to extend time to serve (3900) | 0.50 | 247.50 | MCL |
| Avoidance Action Litigation; Email exchange internally and w/S. Collings, A. Schwartz re: objections to motion to extend time to serve (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; T/c w/L. Elbaum re: DTC information (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Review Morgan Stanley objections to subpoena (3900) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB and internal email exchange w/AMB re: objections to motion to extend time to serve (0200) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; Sent email to D. Thacker, G. Kroup Paul Weiss (counsel for Citi) w/DTC information to assist their search for docs responsive to LBSF's subpoena (3900) | 0.10 | 49.50 | MCL |
| Avoidance Action Litigation ; revise chart of DTC information re: same (3900) | 0.20 | 99.00 | MCL |
| Avoidance Action Litigation; O/cs w/AHC re: questions and issues concerning the scope of production to Creditor's Committee and Trustees in connection with compliance with requirement to forward discovery materials received by LBSF concerning the expedited discovery order (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Review Court Order re: expedited discovery per AHC re: scope of production to Creditor's Committee and Trustees in connection with compliance with requirement to forward discovery materials received by LBSF (3900) | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation; Draft updates to memoranda requested by cleint concerning DTC participants re: status of discovery responses re: which DTC participants have responded to discovery demands to date and which have not (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation: Review email to/from MCL re: motion to extend deadline to serve and the lack of objections filed against same (0200) | 0.10 | 25.00 | CGP |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; research on drafting letters rogatory and the contents thereof (3900) | 2.10 | 525.00 | AHC |
| | Avoidance Action Litigation; research on rules re: filing foreign affidavit of service  (3900) | 0.70 | 175.00 | AHC |
| | Avoidance Action Litigation; review Bank of America discovery responses for follow up with counsel and compare to responses received from entity as DTC participant (3900) | 0.80 | 200.00 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: Citibank production (0200) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; revise and update memorandum of additional defendants via notices of appearance filed on the docket (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; review Order governing confidentiality for purposes of determining review of productions to be sent to Creditors Committee (3900) | 0.40 | 100.00 | AHC |
| | Avoidance Action Litigation; email to A. Bowdler at Epiq re: edits to adversary proceeding service list (3900) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation; review correspondence and subpoena responses/objections from potential Noteholders such as City of Philadelphia (3900) | 0.20 | 50.00 | AHC |
| Feb-25-11 | Avoidance Action Litigation; Review emails from M. Frederick and re: new appearances in BOA adversary proceeding (0200) | 0.10 | 55.00 | JNL |
| | Avoidance Action Litigation; review new notices of appearance in BOA adversary proceeding (3900) | 0.20 | 110.00 | JNL |
| | Avoidance Action Litigation; Review filings posted in response to motion to extend time to serve (3900) | 0.20 | 110.00 | WFD |
| | Avoidance Action Litigation; Review Notices from Court re: notices of appearances for counsel to Canadian Imperial Bank (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Emails to/from MCL re: t/c w/T. Shane from Comerica Bank re: time to respond to subpoena seeking information re: distributions (0200) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review email from AHC and J. Dillon representing Barclays re: Order granting Confidentiality (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Review letter and responses and objections from Merrill Lynch re: subpoena seeking information re: distributions (3900) | 0.10 | 39.50 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review email from EPIQ re: editing/correcting service list for case (3900) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation; Call w/T. Shanley re: Commerce Bank response to subpoena (3900) | 0.30 | 148.50 | MCL |
| | Avoidance Action Litigation; Review U.S. Bank objections to subpoena (0200) | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; O/c w/AHC re: issues related to numerous third party responses to subpoenas (0200) | 0.20 | 99.00 | MCL |
| | Avoidance Action Litigation; Sent emails to WFD and AMB summarizing U.S. Bank objections to subpoena (0200) | 0.10 | 49.50 | MCL |
| | Avoidance Action Litigation; updates to A. Bowdler at Epiq re: service list for adversary proceeding (3900) | 0.80 | 200.00 | AHC |
| | Avoidance Action Litigation; review correspondence for requests by Trustee US Bank for additional information per Order (3900) | 0.20 | 50.00 | AHC |
| | Avoidance Action Litigation; call w/P. Patterson, counsel for Delaware Investment Advisers re: service of process (3900) | 0.10 | 25.00 | AHC |
| | Avoidance Action Litigation;  call w/J. Dillon, counsel for Barclays re: confidentiality order (3900) | 0.10 | 25.00 | AHC |
| Feb-28-11 | Avoidance Action Litigation; Review motion to extend time to serve to prepare for hearing on same (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation; Review and plan response to objections to subpoenas raised by Credit Suisse (3900) | 0.30 | 165.00 | WFD |
| | Avoidance Action Litigation: Emails to/from AHC re: notice of appearances from CIBC and getting CIBC's counsel added to the service list (0200) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review emails from WFD and S.Collings re: coordinating motion appearance re: argument of Motion to Extend Stay and Time to Serve (0700) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: emails to/from AHC re: Delaware Advisers Inc. accepting service of process  (0200) | 0.10 | 39.50 | AMB |
| | Avoidance Action Litigation: review Wells Fargo's production in response to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |
| | Avoidance Action Litigation: review Brown Brothers Harriman's production in response to subpoena seeking information re: distributions (3900) | 0.20 | 79.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: review email from SP re: incorrect service addresses of Potential Noteholder Defendant (0200) | 0.10 | 39.50 | AMB |
| Avoidance Action Litigation: email to AHC and SP re: assignments re: further discovery on DTC Participants that needs to be completed (0200) | 0.20 | 79.00 | AMB |
| Avoidance Action Litigation; Internal email communications w/WAM, PRD re: coverage for 3/3 hearing (0200) | 0.30 | 148.50 | MCL |
| Avoidance Action Litigation; Internal communications w/AMB, AHC re: responses to DTC participant subpoenas (0200) | 0.40 | 198.00 | MCL |
| Avoidance Action Litigation: Draft updates to memorana requested by client to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants based on new information in discovery responses recently received as of this date and discovery demands recently served as of this date (3900) | 2.80 | 1,190.00 | SMP |
| Avoidance Action Litigation; emails w/AMB re: discovery received from Issuer and co-Issuer defendants (0200) | 0.20 | 50.00 | AHC |
| Avoidance Action Litigation; o/c w/MCL re: discovery and correspondence (0200) | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: service of process on outstanding Noteholders (0200) | 0.10 | 25.00 | AHC |
| Avoidance Action Litigation; o/c w/MEB re: sending service of process on outstanding Noteholders (0200) | 0.10 | 25.00 | AHC |
| | | | |
| MATTER TOTALS: | 220.90 | $83,085.00 | |

| | | | |
|---|---|---|---|
| MATTER: | 4715-003 | | |
| RE: | Koch Avoidance Litigation | | |

| | | | |
|---|---|---|---|
| Feb-07-11 | Avoidance Action Litigation:  Review recent emails between J. Guy of Orrick and RRR, and between RRR and I. Wolk re: Koch wire payment (3900) | 0.10 | 59.50 | WAM |
| Feb-09-11 | Avoidance Action Litigation:  Review recent emails between J. Guy of Orrick and RRR, and between RRR and I. Wolk re: Koch payment and terms re: same (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation  T/c w/RRR re: Koch payment and terms and reserving LBSF rights (0200) | 0.10 | 59.50 | WAM |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review Koch's counsel's emails w/RRR re: Koch payment and terms and reserving LBSF rights (3900) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation: Emails w/J. Guy of Orrick, I. Wolk of Lehamn re: wire payment instructions (3900) | 0.10 | 55.00 | RRR |
| | Avoidance Action Litigation: t/c w/J. Guy re:wire payment instructions (3900) | 0.10 | 55.00 | RRR |
| Feb-10-11 | Avoidance Action Litigation: Review recent emails between RRR and I. Wolk re: Koch wire payment (3900) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation; Review letter from J. Guy of Orrick re: Koch wire payment instructions (3900) | 0.10 | 55.00 | RRR |
| | Avoidance Action Litigation: Email to I. Wolk re: wire payment made today  (0700) | 0.10 | 55.00 | RRR |
| Feb-11-11 | Avoidance Action Litigation:  Review Orrick letter reserving rights with respect to recent payment (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation:  T/c w/RRR re: responding to Orrick letter reserving rights with respect to recent payment (0200) | 0.20 | 119.00 | WAM |
| Feb-14-11 | Avoidance Action Litigation: O/c w/RRR re: status, call w/Wolk, issues and potential next steps (0200) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; T/c w/I. Wolk re: strategy for response to J. Guy's 2/10 letter; brief o/c w/WAM re: same (0700) | 0.10 | 55.00 | RRR |
| Feb-15-11 | Avoidance Action Litigation:  Review recent notice and email from RRR to MCL re: effect on Koch mediation (0200) | 0.10 | 59.50 | WAM |
| Feb-22-11 | Avoidance Action Litigation: Emails to/from RRR re: status of Koch mediation proceedings (0200) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation; Draft letter to J. Guy of Orrick in response to his 2/10/11 letter (3900) | 0.70 | 385.00 | RRR |
| Feb-23-11 | Avoidance Action Litigation:  Review email from RRR re: RRR's draft letter to J. Guy of Orrick re: Koch (0200) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation:  Revise draft letter to J. Guy of Orrick  (3900) | 0.30 | 178.50 | WAM |
| | Avoidance Action Litigation:  Review RRR draft letter to J. Guy of Orrick re: Koch (3900) | 0.20 | 119.00 | WAM |
| | Avoidance Action Litigation:  Email to Wolk w/cover note re: draft letter to J. Guy of Orrick and strategic issues re: same (0700) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation; Call from Noteholder defendant, Tom Devita of MKP Capital Management, LLC, re Devita's | 0.10 | 35.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | contention that MKP has been improperly or mistakenly named as a defendant (3900) | | | |
| | Avoidance Action Litigation; email to PRD re issues communicated by noteholder defendant, Tom Devita of MKP Capital Management, LLC, re Devita's contention that MKP has been improperly or mistakenly named as a defendant and how to respond to their contention (0200) | 0.10 | 35.00 | JDG |
| Feb-24-11 | Avoidance Action Litigation:  Review email from Wolk re: letter to Koch  (0700) | 0.10 | 59.50 | WAM |
| | Avoidance Action Litigation:  Emails to and from WAM re: letter to J. Guy (0200) | 0.10 | 12.00 | KLS |
| | Avoidance Action Litigation: Finalize letter to J. Guy re: Lehman's rights (3900) | 0.10 | 12.00 | KLS |
| | **MATTER TOTALS:** | 3.90 | $2,122.50 | |

MATTER:     4715-004
RE:            CEAGO Avoidance Action

| | | | | |
|---|---|---|---|---|
| Feb-24-11 | Avoidance Action Litigation:  Revise and finalize letter to J. Guy re: reserving Lehman's rights, and forward to J. Guy (3900) | 0.30 | 178.50 | WAM |
| | Avoidance Action Litigation; Review email from WAM and finalize letter to J. Guy (3900) | 0.20 | 24.00 | KLS |
| | **MATTER TOTALS:** | 0.50 | $202.50 | |
| | Totals | 225.30 | $85,410.00 | |

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|

MATTER:   **4715-001**
RE:          SPV Avoidance Litigation

| | | | |
|---|---|---|---|
| | Federal Express Inv # | 2,190.34 | |
| | Filing Fee | 73.18 | |
| | Photocopies | 22.50 | |
| | Postage Expense | 25.36 | |
| | Witness Fee | 320.00 | |
| Feb-03-11 | Local Travel Mileage Fee | 13.00 | |
| | Local Travel Mileage Fee | 7.00 | |
| Feb-04-11 | Elite (Car Service) Inv. # 1443876 (AMB 01/31 - 10:36PM) | 100.00 | |
| | Elite (Car Service) Inv. # 1443876 (AMB 01/28 - 8:21PM) | 100.00 | |
| Feb-08-11 | Local Travel Mileage Fee | 6.00 | |

|  |  |  |
|---|---|---:|
|  | Local Travel Mileage Fee | 10.00 |
|  | Local Travel Mileage Fee | 25.00 |
|  | Local Travel Mileage Fee | 27.00 |
|  | Local Travel Mileage Fee | 6.00 |
|  | Local Travel Mileage Fee | 7.00 |
| Feb-11-11 | Demovsky Lawyer Service Inv.# 299787 | 169.00 |
|  | Elite (Car Service) Inv. # 1444739 (CGP 02/04 - 11:43PM) | 41.02 |
|  | Elite (Car Service) Inv. # 1444739 (AMB 02/04 - 10:56PM) | 100.00 |
|  | Elite (Car Service) Inv. # 1444739 (AMB 02/03 - 8:48PM) | 100.00 |
| Feb-15-11 | Charge & Ride Inv. # 925462 (AJA 01/20 - 9:32PM) | 38.81 |
| Feb-16-11 | Demovsky Lawyer Service Inv.# 299906 | 169.00 |
|  | Demovsky Lawyer Service Inv.# 299907 | 179.00 |
|  | Working Dinner (CGP 02/03 - 8:30PM) | 16.22 |
|  | Working Dinner (CGP 02/07 - 9:30PM) | 12.25 |
|  | Working Dinner (CGP 02/04 - 8:45PM) | 8.00 |
|  | Local Travel (CGP 02/03) | 10.92 |
| Feb-17-11 | Working Dinner (AHC (20.00) and AMB ($19.00) 02/02 - 8:30PM) | 39.00 |
|  | Working Dinner (AHC 01/19 - 8:15PM) | 20.00 |
|  | Working Dinner (AHC 01/31 - 8:35PM) | 8.00 |
|  | Working Dinner (AHC 02/01 - 8:50PM) | 13.00 |
| Feb-18-11 | Working Dinner (AMB 02/01 - 8:30PM) | 8.26 |
|  | Working Dinner (AHC 02/07 - 8:15PM) | 20.00 |
|  | Working Dinner (AMB 01/31 - 8:15PM) | 14.00 |
| Feb-23-11 | Demovsky Lawyer Service Inv.# 300020 | 333.95 |
|  | Demovsky Lawyer Service Inv.# 300021 | 352.22 |
|  | Demovsky Lawyer Service Inv.# 300026 | 190.90 |
| Feb-24-11 | Demovsky Lawyer Service Inv.# 300068 | 373.95 |
| Feb-25-11 | Working Dinner (AHC 02/23 - 8:45PM) | 11.75 |
| Feb-28-11 | Lexis Nexis Inv. # 1102019057 | 134.98 |
|  | Lexis Nexis Inv. # 1102019057 | 31.91 |
|  | Demovsky Lawyer Service Inv.# 300250 | 358.95 |
|  | Demovsky Lawyer Service Inv.# 300249 | 377.22 |
|  | Demovsky Lawyer Service Inv.# 300248 | 358.95 |
|  | ALM Invoice # MA000011204 | 11.40 |
|  | **MATTER TOTALS:** | **$6,435.04** |

MATTER:    **4715-002**

RE:            Goldman Sachs Claims Dispute

|  |  |  |
|---|---|---:|
|  | Federal Express Inv # | 67.86 |
|  | **MATTER TOTALS:** | **$67.86** |

Invoice #:          20465

MATTER:      **4715-003**

RE:            Koch Avoidance Litigation

Photocopies                                   5.25

MATTER TOTALS:                         $5.25

                                        _____

Totals                                 $6,508.15

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 02/01/2011 - 02/28/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/28/2011 | 0.30 | Avoidance Action Litigation: Review and plan response to objections to subpoenas raised | 165.00 |
| 2 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/28/2011 | 0.30 | Avoidance Action Litigation: Review motion to extend time to serve to prepare for hearing | 165.00 |
| 3 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: Review filings posted in response to motion to extend time to serve (3900) | 110.00 |
| 4 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.40 | Avoidance Action Litigation: Review requirements for preparation and service of letters | 220.00 |
| 5 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.40 | Avoidance Action Litigation: Cncs w/AMB re objections to discovery by Morgan Stanley | 220.00 |
| 6 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Review objection to subpoenas from Morgan Stanley and | 165.00 |
| 7 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/21/2011 | 0.30 | Avoidance Action Litigation: Review re file docket for filing of motion to extend time to | 165.00 |
| 8 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/19/2011 | 0.40 | Avoidance Action Litigation: Follow up on status of foreign service w/state with LLS about | 220.00 |
| 9 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/19/2011 | 0.40 | Avoidance Action Litigation: Review filings made on foreign service (3900) | 220.00 |
| 10 | Dalla | William | Partner | $550.00 | 4715-001 | 0000 | C11 | 2/18/2011 | 0.40 | Avoidance Action Litigation: Analyze issues preventing completion of service (3900) | 220.00 |
| 11 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Cncs w/AMB re subpoenas responses identifying new | 110.00 |
| 12 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/16/2011 | 0.30 | Avoidance Action Litigation: Prepare update for client on new information about | 165.00 |
| 13 | Dalla | William | Partner | $550.00 | 4715-001 | 0000 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Review re file docket for filing of motion to extend time to | 165.00 |
| 14 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Follow up on certificates of service therefore (3900) | 220.00 |
| 15 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/14/2011 | 0.40 | Avoidance Action Litigation: Begin document review of material from subpoenas in | 220.00 |
| 16 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/14/2011 | 0.90 | Avoidance Action Litigation: First review, revision and execution of papers on motion to | 495.00 |
| 17 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 0.80 | Avoidance Action Litigation: Review comprehensive report from LLS on status of | 330.00 |
| 18 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/11/2011 | 0.60 | Avoidance Action Litigation: Cncs w/AMB, MCL re comments on draft motion to extend | 330.00 |
| 19 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: Review, mark up new draft of motion to extend time to serve process (3900) | 275.00 |
| 20 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 0.40 | Avoidance Action Litigation: Analyze progress on service and provide therefore (3900) | 220.00 |
| 21 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: Email exchange with WGM re sufficient length of extension | 110.00 |
| 22 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: Cncs w/AMB re sufficient length of extension to serve to seek on motion to extend (0700) | 165.00 |
| 23 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 1.00 | Avoidance Action Litigation: Cncs w/MCL and RSR re strategy on length of extension of | 550.00 |
| 24 | Dalla | William | Partner | $550.00 | 4715-001 | 0700 | C11 | 2/9/2011 | 0.30 | Avoidance Action Litigation: time to seek for service (0200) | 165.00 |
| 25 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/8/2011 | 0.50 | Avoidance Action Litigation: Review and make comments on draft of entire motion | 275.00 |
| 26 | Dalla | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/8/2011 | 0.50 | Avoidance Action Litigation: Cncs w/ML and AMB re: key open issues to be addressed in | 275.00 |
| 27 | Dalla | William | Partner | $650.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.80 | Avoidance Action Litigation: review and analyze update on overall status of service, | 440.00 |
| 28 | Dalla | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.60 | Avoidance Action Litigation: provide guidance on priority going forward (3900) | 330.00 |
| 29 | Dalla | William | Partner | $550.00 | 4715-001 | 0000 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: identify and analyze timing requirements for additional foreign service (3900) | 165.00 |
| 30 | Dalla | William | Partner | $550.00 | 4715-001 | 1 MCL | C11 | 2/7/2011 | 0.70 | Avoidance Action Litigation: Analyze issues of service of process and obtaining discovery in UK (3900) | 385.00 |
| 31 | Dalla8 | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 0.60 | Avoidance Action Litigation: Review motion to extend time to serve with w/AMB, | 330.00 |
| 32 | Dalla8 | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 0.20 | Avoidance Action Litigation: Investigate status of service on foreign entities (3900) | 110.00 |
| 33 | Dalla8 | William | Partner | $550.00 | 4715-001 | 3900 | C11 | 2/3/2011 | 0.40 | Avoidance Action Litigation: Analyze status of service on foreign entities (3900) | 220.00 |
| 34 | Dalla8 | William | Partner | $650.00 | 4715-001 | 0700 | C11 | 2/3/2011 | 0.40 | Avoidance Action Litigation: Tc w/Scarlett Collings at WGM, Gaither & Manges re: motion | 330.00 |
| 35 | Dalla8 | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/2/2011 | 0.60 | Avoidance Action Litigation: Cncs w/AMB re motion to extend time to serve process (0200) | 330.00 |
| 36 | Dalla8 | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/2/2011 | 0.20 | Avoidance Action Litigation: Cncs w/AMB re deadline for service of process (0200) | 110.00 |

| # | Last | First | Role | Rate | Matter | Code | C11 | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Danill | Weilum | Partner | $550.00 | 4715-001 | 0700 | C11 | 2/22/2011 | 0.40 | Avoidance Action litigation: email exchange with Suckett College at West Godenal & Manguin re motion re service process schedule for related deadlines for | 220.00 |
| 38 | Danill | Weilum | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/1/2011 | 0.20 | Avoidance Action litigation: O/c w/AMB re motion re meeting service deadlines and related | 110.00 |
| 39 | Danill | William | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/1/2011 | 0.40 | Avoidance Action litigation: prepare memo re meeting service deadlines and related | 220.00 |
| 40 | Spertus | Karla | Paralegal | $100.00 | 4715-001 | 0200 | C11 | 2/15/2011 | 0.40 | Avoidance Action litigation: O/c and emails w/AMB re returned pleadings and discovery | 24.00 |
| 41 | Spertus | Karla | Paralegal | $120.00 | 4715-001 | 0700 | C11 | 2/22/2011 | 0.60 | Avoidance Action litigation: Review returned court docs society reviewed from CT Corp and initiate from Corporation Service Company re court docs and discovery that they were unable to serve (3900) | 72.00 |
| 42 | Spertus | Karla | Paralegal | $120.00 | 4715-001 | 0390 | C11 | 2/15/2011 | 0.40 | Avoidance Action litigation: Review status of appearances in BSA adversary | 48.00 |
| 43 | Spertus | Paralegal | Paralegal | $120.00 | 4715-001 | 0200 | C11 | 2/8/2011 | 0.40 | Avoidance Action litigation: Program emails to MER and SMP re service of subpoenas on | 120.00 |
| 44 | Lawlor | James | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/25/2011 | 0.10 | Avoidance Action litigation: Review new notice of appearances in BSA adversary processing (3900) | 55.00 |
| 45 | Lawlor | James | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/20/2011 | 0.20 | Avoidance Action litigation: Preview notice of appearances in BSA adversary proceeding (3900) | 110.00 |
| 46 | Lawlor | James | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/20/2011 | 0.10 | Avoidance Action litigation: monthly fee statement in compliance re recent case developments re filings draft of (3900) | 55.00 |
| 47 | Lawlor | James | Partner | $550.00 | 4715-001 | 4655 | C11 | 2/1/2011 | 0.50 | Avoidance Action litigation: review and draft comments to MCL's revisions to motion for (3900) | 275.00 |
| 48 | Lawlor | Paralegal | Partner | $550.00 | 4715-001 | 0390 | C11 | 2/10/2011 | 0.20 | Avoidance Action litigation: Review emails from M. Frederick and re new appearances in BSA adversary proceeding (3900) | 110.00 |
| 49 | Lawlor | Randall | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/10/2011 | 0.10 | Avoidance Action litigation: O/c w/WFD, MCL re issues raised re motion for extension of (3900) | 55.00 |
| 50 | Lawlor | Randall | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/9/2011 | 0.10 | Avoidance Action litigation: O/c w/WAM re status of motion for extension (0200) | 56.00 |
| 51 | Lawlor | Randall | Partner | $550.00 | 4715-001 | 0390 | C11 | 2/9/2011 | 0.50 | Avoidance Action litigation: review markup draft of motion re extension of service | 275.00 |
| 52 | Lawlor | Randall | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/9/2011 | 0.10 | Avoidance Action litigation: call re MCL re appropriate period for stay (3900) | 25.00 |
| 53 | Ranner | Randall | Partner | $550.00 | 4715-001 | 0200 | C11 | 2/4/2011 | 0.20 | extension request (3900) | 110.00 |
| 54 | Castillo | Partner | Partner | $550.00 | 4715-001 | 0390 | C11 | 2/28/2011 | 0.10 | Staring re: Phoenix transactions (3900) | 25.00 |
| 55 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/28/2011 | 0.20 | Avoidance Action litigation: O/c w/AMB re sending service of process re outstanding notebooks | 110.00 |
| 56 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/28/2011 | 0.10 | Avoidance Action litigation: review correspondence (3900) | 25.00 |
| 57 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/28/2011 | 0.10 | Avoidance Action litigation: O/c w/MCL re discovery and correspondence (0200) | 25.00 |
| 58 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/28/2011 | 0.20 | Avoidance Action litigation: emails w/AMB re discovery received from tissue and co- | 50.00 |
| 59 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/25/2011 | 0.10 | Avoidance Action litigation: Emails w/WFD, MCL re issues related to motion for extension of (3900) | 25.00 |
| 60 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/25/2011 | 0.20 | Avoidance Action litigation: review correspondence re process on outstanding | 50.00 |
| 61 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/25/2011 | 0.10 | Avoidance Action litigation: O/c w/AMB re questions raised by letter from Shearman & | 25.00 |
| 62 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.80 | Avoidance Action litigation: additional information per Order (3900) | 200.00 |
| 63 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action litigation: Updated to R. Bowdler at Epiq re service list for adversary processing (3900) | 50.00 |
| 64 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.10 | Avoidance Action litigation: review correspondence and subpoenas responses/documents service list (3900) | 25.00 |
| 65 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0390 | C11 | 2/24/2011 | 0.40 | Avoidance Action litigation: review Order governing confidentiality for purposes of service (3900) | 100.00 |
| 66 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action litigation: review memorandum of additional deliverables via | 50.00 |
| 67 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 1200 | C11 | 2/24/2011 | 0.10 | Avoidance Action litigation: filed on the docket (3900) | 25.00 |
| 68 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.80 | Avoidance Action litigation: review Bank of America discovery responses for follow-up with counsel and compare to responses received from entry in DTC participant (3900) | 200.00 |
| 69 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.70 | Avoidance Action litigation: research on rules re: filing foreign affidavit of service (3900) | 175.00 |
| 70 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 2.10 | Avoidance Action litigation: review summaries of information received from DTC (3900) | 525.00 |
| 71 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.20 | Avoidance Action litigation: participate re: drafting follow up emails (3900) | 50.00 |
| 72 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.30 | Avoidance Action litigation: O/c's w/SMP re: subpoenas to be sent to potential custodians | 75.00 |
| 73 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 2.90 | Avoidance Action litigation: review and compare DTC participant discovery with information received from Trustee for follow-up questions (3900) | 725.00 |
| 74 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.10 | Avoidance Action litigation: call to counsel re Sun Trust w/AMB (3900) | 25.00 |
| 75 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 1.60 | Avoidance Action litigation: draft numerous follow up emails and letters for productions review to DTC participants, such as Freeberg (3900) | 400.00 |
| 76 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 2.10 | Northern Trust (3900) re: review discovery produced by DTC participants such as | 525.00 |

| # | Last | First | Title | Rate | Code | Code | Sub | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|------|-----|------|-------|-------------|--------|
| 77 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: oics w/SDR: AME re: discovery produced by Northern Trust | 25.00 |
| 78 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3800 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: review scheduled to compare and draft email to Legal | 25.00 |
| 79 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3800 | C11 | 2/22/2011 | 0.20 | Language Services re: service in Germany (3900) | 50.00 |
| 80 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/18/2011 | 0.20 | Avoidance Action Litigation: review and update memorandum of potential noteholders (3900) | 50.00 |
| 81 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/18/2011 | 0.20 | Avoidance Action Litigation: review and index letters seeking additional discovery from | 50.00 |
| 82 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/18/2011 | 0.40 | DTC participant (3900) | 100.00 |
| 83 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/16/2011 | 0.80 | Avoidance Action Litigation: draft summary of Pershing document production from | 200.00 |
| 84 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/16/2011 | 0.90 | Application: discovery matters (3900) | 775.00 |
| 85 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/15/2011 | 3.10 | Avoidance Action Litigation:draft template of discovery noteholders (3900) | 100.00 |
| 86 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: oics w/WFC: AME re: draft of letters inquiry and edits to | 100.00 |
| 87 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/15/2011 | 0.20 | letters inquiry (0200) | 50.00 |
| 88 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 2.90 | Avoidance Action Litigation: draft template of document requests for all potential | 725.00 |
| 89 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 0.40 | noteholders (3900) | 100.00 |
| 90 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 0.90 | Avoidance Action Litigation: call with M. Groves at Wachtel re: JPMorgan production as a | 225.00 |
| 91 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 0.20 | Avoidance Action Litigation: participant (3900) | 50.00 |
| 92 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 3.40 | Avoidance Action Litigation: draft information to be sent re: JP | 850.00 |
| 93 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 0.10 | Morgan (3900) | 25.00 |
| 94 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 0.20 | Avoidance Action Litigation: draft summary of status of discovery performed to date per | 50.00 |
| 95 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 0.50 | JPMorgan (3900) | 125.00 |
| 96 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 0.50 | Avoidance Action Litigation: draft and modify review Protective Order (3900) | 150.00 |
| 97 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.50 | Avoidance Action Litigation: WFD request and review Protective Order (3900) | 125.00 |
| 98 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: call w/L Bowtile at Epiq re: list of entities on service list | 75.00 |
| 99 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.30 | Avoidance Action Litigation: oics w/AME re: discovery to be served upon additional DTC | 75.00 |
| 100 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 5.60 | Avoidance Action Litigation: participants (3900) | 1400.00 |
| 101 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 1.40 | Avoidance Action Litigation: review and analyze document production received from | 350.00 |
| 102 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 0.90 | Apgotia (3900) | 225.00 |
| 103 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/3/2011 | 5.10 | Avoidance Action Litigation: review and analyze discovery responses from Northern Trust (3900) | 1275.00 |
| 104 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.20 | Avoidance Action Litigation: call to Huntington Bank re: discovery received from | 50.00 |
| 105 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.30 | Avoidance Action Litigation: draft memo summarizing State Street discovery production | 75.00 |
| 106 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 2.60 | State Street (3900) | 650.00 |
| 107 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3800 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: call w/AME re: State Street (3900) | 25.00 |
| 108 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3800 | C11 | 2/2/2011 | 2.80 | Avoidance Action Litigation: review and analyze discovery received from JP Morgan (3900) | 700.00 |
| 109 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: call to Huntington Bank re: discovery received | 25.00 |
| 110 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: call w/AME re: Bowie Street during call to Huntington Bank | 25.00 |
| 111 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3800 | C11 | 2/2/2011 | 0.30 | Avoidance Action Litigation: draft memo summarizing DTC discovery (3900) | 75.00 |
| 112 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.30 | Avoidance Action Litigation: information to be received from DTC (3900) | 75.00 |
| 113 | Castillo | Alexis | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.90 | Avoidance Action Litigation: Extract and convert docs from issue cds re: Stewe Payers | 225.00 |
| 114 | Anderson | Autumn | Paralegal | $110.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 5.30 | Landing Trust, Brown CRJ (3900) | 583.00 |
| 115 | Ledley | Michael | Counsel | $456.00 | 4715-001 | 0200 | C11 | 2/18/2011 | 0.40 | participate subpoenas (0200) | 198.00 |
| 116 | Ledley | Michael | Counsel | $456.00 | 4715-001 | 0200 | C11 | 2/28/2011 | 0.30 | Fee: 2/3 hearing (0200) | 148.50 |

| # | Name | | Rate | Code | | | Date | Hrs | Description | Total |
|---|------|---|------|------|---|---|------|-----|-------------|-------|
| 117 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/25/2011 | | Avoidance Action Litigation: OA w/AHC re issues related to numerous third party | 99.00 |
| 118 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: Review U.S. Bank objections to subpoena (3900) | 99.00 |
| 119 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/25/2011 | 0.30 | Avoidance Action Litigation: Call w/ T. Sharkey re: Commerce Bank response to subpoena (3900) | 148.50 |
| 120 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/25/2011 | 0.10 | Avoidance Action Litigation: Sent unable to WFD and AMB summarizing U.S. Bank objections to subpoena (3900) | 49.50 |
| 121 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: OA w/L. Thrane, D. Trachte re DTC information (3900) | 99.00 |
| 122 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/25/2011 | | Avoidance Action Litigation: review chart of DTC information (3900) | |
| 123 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: Sent email to D. Trachte, G. Kloss, Paul Weiss (counsel for Citi) w/DTC information to assist their search for docs responsive to LBHI's subpoena | 99.00 |
| 124 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Review Morgan Stanley objections to subpoena (3900) | 148.50 |
| 125 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: Review case filings for objections to motion to extend time to serve (3900) | 247.50 |
| 126 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: OA w/AMB and internal email exchange w/AMB re (3900) | 99.00 |
| 127 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: Review U.S. Bank objections to subpoena (3900) | 99.00 |
| 128 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: re objections to motion to extend time to serve (3900) | 99.00 |
| 129 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/24/2011 | 0.30 | Avoidance Action Litigation: Email and internal memo to WFD re: update on settlement w/Ruby 2006-1 Class A notes (3900) | 148.50 |
| 130 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: 2006-1 Class A notes (3900) | 99.00 |
| 131 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: (0200) | 99.00 |
| 132 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: internal email exchange w/AMB, AHC re settlement w/Ruby 2006-1 Class A notes (3900) | 49.50 |
| 133 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/F. Weiss re: Citi discovery (3900) | 99.00 |
| 134 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/F. Padoe re settlement w/Ruby 2006-1 Class | 99.00 |
| 135 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/22/2011 | 0.40 | Avoidance Action Litigation: OA w/AMB, AHC re: Padue Creek discovery (3900) | 198.00 |
| 136 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/22/2011 | 0.40 | Avoidance Action Litigation: Sent internal email to AMB, AHC re: Northern Trust response | 198.00 |
| 137 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/18/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/A. Bowdler re service issues, Padoe Creek | 148.50 |
| 138 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: motion for extension of time to serve Complaint (3900) | 99.00 |
| 139 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/16/2011 | 0.40 | Avoidance Action Litigation: OA w/L. Thrane re: service issue concerning (3900) | 198.00 |
| 140 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/S. Hsi re settlement w/Ruby, Padoe Creek | 99.00 |
| 141 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/16/2011 | 0.90 | Avoidance Action Litigation: AHR Procedures (3900) | 445.50 |
| 142 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: to subpoena (3900) | 49.50 |
| 143 | Lesley | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: OA w/ AHC re: Padoe Creek discovery (3900) | 148.50 |
| 144 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/15/2011 | 0.50 | Avoidance Action Litigation: re objections of Northern Trust and Goldman to DTC | 247.50 |
| 145 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/14/2011 | 0.30 | Avoidance Action Litigation: internal email exchange w/AHC re: discovery served on | 148.50 |
| 146 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: Padoe Creek (0200) | 99.00 |
| 147 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/14/2011 | 0.50 | Avoidance Action Litigation: Tc w/A. Schwartz, A. Bowdler re: revising, finalizing and | 247.50 |
| 148 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/14/2011 | 0.70 | Avoidance Action Litigation: serving motion to extend time to serve (3900) | 346.50 |
| 149 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/14/2011 | 1.20 | Avoidance Action Litigation: OA and email exchanges w/WFD, RHR, AMB re: motion to | 594.00 |
| 150 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/12/2011 | 0.20 | Avoidance Action Litigation: extend time to serve (3900) | 99.00 |
| 151 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/12/2011 | 1.00 | Avoidance Action Litigation: Revised motion for extension of time to serve (3900) | 495.00 |
| 152 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/12/2011 | 0.30 | Avoidance Action Litigation: Tc w/L. Thrane re: DTC production (3900) | 148.50 |
| 153 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: Email exchange w/S. Collenge, A. Schwartz re: motion for | 247.50 |
| 154 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/11/2011 | 0.30 | Avoidance Action Litigation: extension of time to serve (3900) | 148.50 |
| 155 | Michael | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/11/2011 | 1.10 | Avoidance Action Litigation: OA w/WFD, WAM, AMB re: motion for extension of time to serve (3900) | 544.50 |
| 156 | Michael | Counsel | $495.00 | 4715.001 | 3900 | C11 | 2/11/2011 | 0.50 | Avoidance Action Litigation: Filed and re-revised motion for extension of time to serve | 247.50 |
| 157 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: response to Padoe Creek subpoena (0200) | 49.50 |
| 158 | Lesley | Counsel | $495.00 | 4715.001 | 0200 | C11 | 2/10/2011 | 0.30 | Avoidance Action Litigation: Tc w/F. Padoe re: Deutsch Bank response to Padoe Creek | 148.50 |

| No. | Surname | First | Role | Rate | Matter | Task | C11 | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 0200 | C11 | 2/10/2011 | 0.50 | Avoidance Action Litigation: O/c and email exchanges w/WFD, RHR, AMB re: Wells Fargo (0200) | 247.50 |
| 160 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 1.00 | Avoidance Action Litigation: Research re: claims (3900) | 495.00 |
| 161 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/10/2011 | 3.50 | Avoidance Action Litigation: Draft and revise WMD section of motion for extension of time to serve (3900) | 1732.50 |
| 192 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 0.40 | Avoidance Action Litigation: Review WGM draft motion for extension of time to serve (3900) | 198.00 |
| 183 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 0.70 | Avoidance Action Litigation: Review AMB memo re: discovery and service to date (3900) | 346.50 |
| 184 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: O/c re: adjournment of 300(B) deps of Stone Tower (3900) | 49.50 |
| 164 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.50 | Avoidance Action Litigation: Draft email to M. Brown confirming adjournment of 300(B) deps (3900) | 247.50 |
| 165 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 0200 | C11 | 2/2/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD, AMB re: drafting WMD section of motion for extension of time to serve (0200) | 99.00 |
| 166 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 0.10 | Avoidance Action Litigation: Reply to Padove re: Padove Creek subpoena (3900) | 49.50 |
| 167 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 0200 | C11 | 2/1/2011 | 0.30 | Avoidance Action Litigation: TC with Padove re: Deutsche Bank response to Padove subpoena (0200) | 148.50 |
| 168 | Ledley | Michael | Counsel | $495.00 | 4715-001 | 3900 | C11 | 2/17/2011 | 0.30 | Avoidance Action Litigation: Review email to/from MCL re: motion to extend deadline to serve (3900) | 148.50 |
| 169 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Review and edit list of defendants filed against claims (0200) | 25.00 |
| 170 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3400 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Review re: Fox decision (3400) | 52.00 |
| 171 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3600 | C11 | 2/22/2011 | 0.40 | Avoidance Action Litigation: Review Judge Peck decision serving (3600) | 100.00 |
| 172 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3600 | C11 | 2/16/2011 | 0.40 | Avoidance Action Litigation: Review re: updating discovery spreadsheet (3600) | 100.00 |
| 173 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: O/c w/ JHC re: subpoenas filed with subpoenas service (0200) | 50.00 |
| 174 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3400 | C11 | 2/16/2011 | 0.30 | Avoidance Action Litigation: Email to R. Gutmann (counsel to Rabobank) (3900) | 75.00 |
| 175 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: Email better address information including proper entity name (0200) | 50.00 |
| 176 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/15/2011 | 1.40 | Avoidance Action Litigation: Draft email from AMB to A. Brosnahan re: Credit Agricole Securities (U.S.A.) LLC and provide comments re: service (3900) | 350.00 |
| 177 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/11/2011 | 0.40 | Avoidance Action Litigation: Review email from A. Brosnahan re: Credit Agricole Securities (U.S.A.) LLC and respond to the email (3900) | 100.00 |
| 178 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation: Review email to R. Gutmann (counsel to Barclays Capital Inc.) forwarding the Supplemental Subpoena, Amended Complaint and Schedule of CUSIP numbers and relevant Barclays time to respond to the Subpoena and advising the scheduled dates pending such responses (3900) | 25.00 |
| 179 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/8/2011 | 0.10 | Avoidance Action Litigation: Email from AMB to J. DiMono (counsel to Barclays National Association) re: setting a deadline for service of responses to LBSF's doc. demands (3900) | 25.00 |
| 180 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD re: response to letter of 2/5/11 (0200) | 50.00 |
| 181 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: AG) re: the letter of 2/3/11 (0200) | 25.00 |
| 182 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.90 | Avoidance Action Litigation: Review re: R. Schwed (counsel to Volozmevack AG) re: the letter of 2/3/11 (3900) | 225.00 |
| 183 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Draft letter to R. Schwed (counsel to Volozmevack AG) re: letter (3900) | 50.00 |
| 184 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/7/2011 | 0.20 | Avoidance Action Litigation: Review e-mails to/from Huntington Bank re: Subpoena (3900) | 50.00 |
| 185 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/4/2011 | 0.60 | Avoidance Action Litigation: Review email to/from Huntington Bank re: Subpoena and Complaint; said parties in interest before or after the amending the complaint to properly name said parties (3900) | 150.00 |
| 186 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/4/2011 | 0.60 | Avoidance Action Litigation: Review email to/from A. Lucero re: Fox (0200) | 150.00 |
| 187 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 2.80 | Avoidance Action Litigation: Research re: whether we could before or after amending to serve summons and complaint on real parties in interest before or after amending the complaint (3900) | 700.00 |
| 188 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 0200 | C11 | 2/4/2011 | 1.10 | Avoidance Action Litigation: Research re: whether to serve summons and complaint on the respective companies (0200) | 275.00 |
| 189 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/4/2011 | 0.60 | Avoidance Action Litigation: Title w/AMB and A. Brosnahan, counsel for Credit Agricole Securities LLC, and S. Ahuja of Huntington National Bank re: subpoenas is served against these respective companies (3900) | 150.00 |
| 190 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/2/2011 | 1.30 | Avoidance Action Litigation: Research re: service of process on correct address of actual defendant prior to amending the complaint to appropriately reflect that defendant's legal name (3900) | 325.00 |
| 191 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/1/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and WFD re: Comerica Bank, Deseret Trust, JP Morgan, Northern Trust (3900) | 25.00 |
| 192 | Passavia | Christopher | Associate | $250.00 | 4715-001 | 3900 | C11 | 2/1/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and WFD re: research on service of process (3900) | 25.00 |
| 193 | Mather | William | Senior Partner | $596.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: O/c A.P.O. Box address (0200) | 59.50 |

| # | Last | First | Title | Rate | Code | Date | Hrs | Description | Total |
|---|---|---|---|---|---|---|---|---|---|
| 194 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/3/2011 | 0.30 | Avodabro Action Litigation: Review Morgan Stanley objection to subpoena and address | 178.50 |
| 195 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/3/2011 | 0.10 | Avodabro Action Litigation: Review recent emails from WFD, AMB and L. McKerthy re | 59.50 |
| 196 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/3/2011 | 0.10 | Bchmpsies in distributed deals (0900) | 59.50 |
| 197 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/4/2011 | 0.20 | Avodabro Action Litigation: Review recent emails re: additional noteholders (0900) | 119.00 |
| 198 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/4/2011 | 0.10 | additional noteholders (0900) | 119.00 |
| 199 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/7/2011 | 0.20 | Avodabro Action Litigation: Review recent emails from WFD and L. McKerthy re | 119.00 |
| 200 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/8/2011 | 0.20 | serve in distributed deals (0900) | 119.00 |
| 201 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/9/2011 | 0.10 | Avodabro Action Litigation: Review court notice and motion papers to extend time to | 59.50 |
| 202 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/10/2011 | 0.10 | to extend (etc) (0900) | 59.50 |
| 203 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/11/2011 | 0.20 | Avodabro Action Litigation: Review recent emails from WFD, PRD and MCL re: motion | 119.00 |
| 204 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/15/2011 | 0.10 | discovery response and amending call (0700) | 59.50 |
| 205 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/20/2011 | 0.20 | Avodabro Action Litigation: Review MCL comments and inserts re: Distributed Deals in | 119.00 |
| 206 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/22/2011 | 0.10 | Avodabro Action Litigation: Emails w/WFD re: distributed Deals in proposed joint motion for | 59.50 |
| 207 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/24/2011 | 0.10 | extension of time and calendar date (0200) | 59.50 |
| 208 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/25/2011 | 0.20 | Avodabro Action Litigation: review recent emails from THR and MCL re: discovery | 119.00 |
| 209 | Mathur | William | Senior Partner | $595.00 | 4715-001 | 3/28/2011 | 0.20 | issues and next steps (0200) | 119.00 |
| 210 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | 3/2/2011 | 0.40 | Avodabro Action Litigation: draft cover letters for exhibits that will be served or re-served | 44.00 |
| 211 | Bost | Matthew | Paralegal | $110.00 | 4715-001 | 3/4/2011 | 0.50 | serve to ensure accuracy of information (3900) | 56.00 |
| 212 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/1/2011 | 0.40 | Avodabro Action Litigation: review and analyse of discovery documents from co-issuers | 220.00 |
| 213 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/2/2011 | 0.20 | represented by Hughes & Co. at the request of AHC in conf w/AHC re: requesting follow up | 110.00 |
| 214 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/2/2011 | 0.20 | documents produced at the request of AHC in conf w/AHC re: issues with determining all | 110.00 |
| 215 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/2/2011 | 0.30 | Avodabro's discovery response at the request of AHC in conf w/AHC re: issues seeking | 166.00 |
| 216 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/4/2011 | 0.30 | documents produced at the request of AHC in conf w/AHC re: issues with determining all | 166.00 |
| 217 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/10/2011 | 0.10 | represented by Hughes & Co. at the request of AHC re: AMB (0200) | 56.00 |
| 218 | Bhattacharj | Sandip | Partner | $550.00 | 4715-001 | 3/15/2011 | 0.30 | the request of AMB in conf w/AMB re: issues concerning beneficial owners (0200) | 166.00 |
| 219 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/1/2011 | 0.20 | OTC Participants that wish to be contacted (0200) | 79.00 |
| 220 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | Avodabro Action Litigation: review email from SIF re: incorrect service addresses for | 39.50 |
| 221 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | Brown Brothers Harriman's production in response to | 39.50 |
| 222 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.20 | Avodabro Action Litigation: review email from S. Org of Wal and WFD re: | 79.00 |
| 223 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | subpoena seeking information re: distributors (3900) | 39.50 |
| 224 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | getting OBC's current address to the service list (0200) | 39.50 |
| 225 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | Avodabro Action Litigation: review Notices from Court re: notices of appearances for | 39.50 |
| 226 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/2/2011 | 0.10 | counsel to Canadian Imperial Bank (0200) | 39.50 |
| 227 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/3/2011 | 0.10 | case (3900) | 39.50 |
| 228 | Basak | Adam | Counsel | $395.00 | 4715-001 | 3/3/2011 | 0.10 | subpoena seeking information re: distributors (3900) | 39.50 |

| # | Name | First | Role | Amount | Code | No. | Code | Date | Hrs | Description | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.50 | Avoidance Action Litigation: Draft and revise letter Roggaveen (3900) | 197.50 |
| 267 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/18/2011 | 0.20 | Avoidance Action Litigation: responses and objections to Subpoena | 79.00 |
| 266 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: re response and objections to Subpoena | 39.50 |
| 265 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/19/2011 | 0.30 | Avoidance Action Litigation: seeking information re distributions (3900) | 118.50 |
| 264 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/21/2011 | 0.30 | Avoidance Action Litigation: Review email from T Brown re seeking additional | 118.50 |
| 263 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/21/2011 | 0.70 | Avoidance Action Litigation: email button WFD re: deferral/proceeding (0700) | 276.50 |
| 262 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/21/2011 | 0.10 | Avoidance Action Litigation: Emails button WFD re: responding to L McMurray re | 39.50 |
| 261 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: email to: P Anderson re: Letter Roggaveen (3900) | 39.50 |
| 260 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.30 | Avoidance Action Litigation: review docs from SunTrust and PNC re: subpoenas seeking | 118.50 |
| 259 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: (C) re response to Subpoena seeking information | 39.50 |
| 258 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: TC to Parking re: in response to Subpoena seeking additional | 39.50 |
| 257 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: VC w/C Howard re Wells Fargo responses and objections | 39.50 |
| 256 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: re: WSP and AHC re: review of SunTrust and PNC bank docs | 39.50 |
| 255 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/22/2011 | 0.10 | Avoidance Action Litigation: email button AHC re: Service of Waldorn and email to | 39.50 |
| 254 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: objections to Subpoena seeking information re distributions (3900) | 39.50 |
| 253 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: emails button WFD re: responses and | 39.50 |
| 252 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3800 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: email from Brown Brothers Harriman re responses | 39.50 |
| 251 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: re: email from C Howard re: Wells Fargo responses and | 39.50 |
| 250 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0700 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: email button MCL, M Hart and WFD re: dismissal of claims | 118.50 |
| 249 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: M Hart and WFD re: dismissal of claims versus Ruby | 39.50 |
| 248 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: email button MCL re: affidavit of service from Canadian re: (3900) | 79.00 |
| 247 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: review objections and responses to subpoena from Barclays | 39.50 |
| 246 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: email button M Hart and WFD re: strategy re: opposition to | 39.50 |
| 245 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: re: update re: preparation of Letter Roggaveen re | 118.50 |
| 244 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: Bank of America as non-trustee (3900) | 79.00 |
| 243 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: button M Johnson and A Lorenz re: process of Subpoenaing | 79.00 |
| 242 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: objections to subpoena seeking information re distributions (3900) | 79.00 |
| 241 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: subpoena to serve (3900) | 39.50 |
| 240 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: emails button MCL and WFD re: email | 39.50 |
| 239 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: MCL re: call Lorenz re: service of process (3900) | 39.50 |
| 238 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: re: update re: preparation of Letter Roggaveen re | 79.00 |
| 237 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | C11 | 2/25/2011 | 0.20 | Avoidance Action Litigation: button Bank's objections and responses re | 79.00 |
| 236 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | C11 | 2/25/2011 | 0.50 | Avoidance Action Litigation: review Morgan Stanley objections and responses to subpoena | 197.50 |
| 235 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.10 | Avoidance Action Litigation: seeking information re distributions (3900) | 39.50 |
| 234 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.10 | Avoidance Action Litigation: emails button re Morgan Stanley's | 39.50 |
| 233 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.10 | Avoidance Action Litigation: re: Isador re: State Street Bank re: time to | 118.50 |
| 232 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.10 | Avoidance Action Litigation: re: and emails button C Joos re: extension of time for Credit | 39.50 |
| 231 | Balak | Adam | Counsel | $295.00 | 4715-001 | 3900 | | | 0.10 | Avoidance Action Litigation: re: CDM's doc response and objections to Discovery | 39.50 |
| 230 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | | | 0.10 | Avoidance Action Litigation: supplemental response to discovery (3900) | 39.50 |
| 229 | Balak | Adam | Counsel | $295.00 | 4715-001 | 0200 | | | 0.10 | Avoidance Action Litigation: re: Ordering re: Continental Bank | 39.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Tc w/EPD re: future production/service of subpoenas | 39.50 |
| 270 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MCL re: email from R. Fedone re: extension | 39.50 |
| 271 | Bialek | Adam | Counsel | $395.00/$715.00 | 0200 C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Attend to responding to sec. demands (0200) | |
| 272 | Bialek | Adam | Counsel | $395.00/$715.00 | 3900 C11 | 2/18/2011 | 0.20 | Avoidance Action Litigation: Review letters to Sun Trust re: subpoena (3900) | 39.50 |
| 273 | Bialek | Adam | Counsel | $395.00/$715.00 | 3900 C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Review email from R. Gaskill re: technical req (3900) | 39.50 |
| 274 | Bialek | Adam | Counsel | $395.00/$715.00 | 3900 C11 | 2/18/2011 | 0.10 | Avoidance Action Litigation: Review email from EPD re: Affidavit of Service for Action to | 39.50 |
| 275 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Sheets re: docs produced by State Street Bank | 79.00 |
| 276 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Emails to/from J. Cheng re: JP Morgan's confidentiality agmt | 79.00 |
| 277 | Bialek | Adam | Counsel | $395.00 | 0200 C11 | 2/17/2011 | 0.10 | Avoidance Action Litigation: Tc w/J. Dillon re: docs to be produced by JP Morgan | |
| 278 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Email to/from WFD re: same extending time for JP Morgan to | 79.00 |
| 279 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/17/2011 | 0.20 | Avoidance Action Litigation: Tc w/J. Cheng re: JP Morgan's production of docs in | 79.00 |
| 280 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL re: summarizing new Proposed | 39.50 |
| 281 | Bialek | Adam | Counsel | $395.00 | 0200 C11 | 2/16/2011 | 0.20 | Avoidance Action Litigation: Dollar re: ADR (0200) | 79.00 |
| 282 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL re: Northern Trust response to | 39.50 |
| 283 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review email to/from L. McMurray and WFD re: associated | 39.50 |
| 284 | Bialek | Adam | Counsel | $395.00/$715.00 | 0700 C11 | 2/16/2011 | 0.10 | Avoidance Action Litigation: Review letter to KB re: inadequate response to discovery | 39.50 |
| 285 | Bialek | Adam | Counsel | $395.00/$715.00 | 3900 C11 | 2/16/2011 | 0.30 | Avoidance Action Litigation: LS docs and list of potential nonwaiver defendants (0700) | 118.50 |
| 286 | Bialek | Adam | Counsel | $395.00/$715.00 | 0700 C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: review new list of potential defendants (0700) | 158.00 |
| 287 | Bialek | Adam | Counsel | $395.00/$715.00 | 0700 C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Tc w/L. McMurray, AHC and TGP re: signed | 118.50 |
| 288 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/15/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD re: LS discovery to be completed (0700) | 39.50 |
| 289 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Review email from UBS Securities LLC response and | 158.00 |
| 290 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/15/2011 | 0.40 | Avoidance Action Litigation: Seeking information re: distributions (3900) | 158.00 |
| 291 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/15/2011 | 0.10 | Avoidance Action Litigation: Tc w/BSP re: preparation of additional subpoenas seeking | 39.50 |
| 292 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/14/2011 | 0.30 | Avoidance Action Litigation: Review letter to KB re: inadequate response to discovery | 118.50 |
| 293 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/14/2011 | 0.50 | Avoidance Action Litigation: Review letter to JP Morgan Stanley re: response to | 197.50 |
| 294 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/14/2011 | 0.90 | Avoidance Action Litigation: Review numerous emails from A. Schwartz, MCL and WFD | 355.50 |
| 295 | Bialek | Adam | Counsel | $395.00 | 0700 C11 | 2/14/2011 | 0.40 | Avoidance Action Litigation: Tc w/J. Dillon from EPD and MCL re: service of | 158.00 |
| 296 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/14/2011 | 0.30 | Avoidance Action Litigation: Emails to/from EPD re: Edited Time to Serve Process (3900) | 118.50 |
| 297 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: motion to Extend Time to Serve Process (3900) | 79.00 |
| 298 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/11/2011 | 0.30 | Avoidance Action Litigation: Review email from Bank of America and Merrill Lynch | 118.50 |
| 299 | Bialek | Adam | Counsel | $395.00 | 0200 C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: seeking information re: distributions (3900) | 79.00 |
| 300 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: in motion to extend time to serve process (0200) | 79.00 |
| 301 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: c/w wCSP re: response to Credit Agricole's letter re | 39.50 |
| 302 | Bialek | Adam | Counsel | $395.00 | 0200 C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: objections to subpoena seeking information re: distributions | 39.50 |
| 303 | Bialek | Adam | Counsel | $395.00 | 0700 C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: extending time to serve process (0700) | 79.00 |
| 304 | Bialek | Adam | Counsel | $395.00 | 0200 C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD, MCL and PHD re: edits to motion | 39.50 |
| 305 | Bialek | Adam | Counsel | $395.00 | 0700 C11 | 2/11/2011 | 0.10 | Avoidance Action Litigation: Review email from L. McMurray and WFD re: service of | 39.50 |
| 306 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/11/2011 | 0.40 | Avoidance Action Litigation: seeking information re: distributions and objections to | 158.00 |
| 307 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/10/2011 | 0.20 | Avoidance Action Litigation: information re: distribution (3900) | 79.00 |
| 308 | Bialek | Adam | Counsel | $395.00 | 3900 C11 | 2/10/2011 | 0.50 | Avoidance Action Litigation: review letter agent from Credit Agricole re: objections | 197.50 |

| | | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 309 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/10/2011 | 0.20 | Avoidance Action litigation - prep of email to WFD re summarizing Credit Agricole's | 79.00 |
| 310 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/10/2011 | 0.20 | Avoidance Action litigation: objections to subpoena (0300) | 39.50 |
| 311 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/10/2011 | 0.20 | Avoidance Action litigation: email to WFD re deadline for time to serve process | 39.50 |
| 312 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/10/2011 | 0.10 | Avoidance Action litigation: review email from WFD re Locke re potentially additional | 79.00 |
| 313 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/10/2011 | 0.10 | Avoidance Action litigation: noevidate (defendants (0700) | |
| 314 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/10/2011 | 0.20 | Avoidance Action litigation: review email from RRR, WFD, MCL and S Colfax re | 79.00 |
| 315 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/10/2011 | 0.10 | Avoidance Action litigation: review email from MCL and WFD re confirmation that | 39.50 |
| 316 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/10/2011 | 0.10 | Review Credit Issuer (song) (0300) | 39.50 |
| 317 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/10/2011 | 0.10 | Avoidance Action litigation: review email counsel for Comerica Bank re response and | 39.50 |
| 318 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/11/2011 | 0.10 | Avoidance Action litigation: objections to subpoena (song) (0300) | 118.50 |
| 319 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.30 | Avoidance Action litigation: Email to WFD re confirmation that | 79.00 |
| 320 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action litigation: Email from WFD re Anderson re bid letter re service of | 79.00 |
| 321 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action litigation: Review and review email to JPMorgan's counsel re document | 39.50 |
| 322 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.70 | Avoidance Action litigation: Or w/CIF re JPMorgan's course re response to | 79.00 |
| 323 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.30 | Avoidance Action litigation: TC w/F Anderson re service of foreign defendants (song) | 39.50 |
| 324 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action litigation: Review affidavits of service in re service of process and | 39.50 |
| 325 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.50 | Avoidance Action litigation: Review emails from MCL, WFD and S Colfax re extension of time to | 197.50 |
| 326 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.20 | document demands received from EPIQ (0300) | |
| 327 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.70 | Avoidance Action litigation: Email from WFD, MCL and RRR re timing to request a in | 276.50 |
| 328 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.20 | motion to extend time to serve process (0300) | |
| 329 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.20 | Avoidance Action litigation: TC w/counsel for Rabobank re Belpo schedule (0700) | 79.00 |
| 330 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.20 | Avoidance Action litigation: Emails to/from UK deals (0300) | 79.00 |
| 331 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.40 | Avoidance Action litigation: Review and edit MCL's draft Motion to Extend time to Serve | 118.50 |
| 332 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.20 | motion to extend time to serve process (0300) | 158.00 |
| 333 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/8/2011 | 0.20 | Avoidance Action litigation: Review email from MCL to S Colfax re order to | 79.00 |
| 334 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/8/2011 | 0.10 | extend time to serve process (0700) | 39.50 |
| 335 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 0.90 | Avoidance Action litigation: Trse w/E Blocker re: JP Morgan production of documents and | 355.50 |
| 336 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/9/2011 | 1.20 | Information in response to subpoena seeking information about distribution (3900) | 474.00 |
| 337 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/7/2011 | 0.40 | Avoidance Action litigation: draft motion to extend time to serve process on Defendants | 158.00 |
| 338 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/7/2011 | 0.10 | Avoidance Action litigation: Emails to/from OTC participants (0300) | 39.50 |
| 339 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/7/2011 | 0.30 | letter re: serving process abroad on Defendants (3900) | 118.50 |
| 340 | Busak | Adam | Counsel | $396.00 | 4715-001 | 3900 C11 | 2/7/2011 | 0.10 | Avoidance Action litigation: TC w/WDM re: 3rd letter re responses and objections to | 39.50 |
| 341 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/7/2011 | 0.10 | Avoidance Action litigation: Email to WFD re providing update regarding remaining | 39.50 |
| 342 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/7/2011 | 0.20 | on-company proposed coordinate defendants (3900) | 79.00 |
| 343 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0200 C11 | 2/7/2011 | 0.70 | Avoidance Action litigation: Long re: w/WFD and MCL re: next steps re: discovery and | 276.50 |
| 344 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/7/2011 | 0.50 | discovery (0700) | 197.50 |
| 345 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/7/2011 | 0.10 | Avoidance Action litigation: Email to EPIQ re service of notice of subpoenas seeking | 39.50 |
| 346 | Busak | Adam | Counsel | $396.00 | 4715-001 | 0700 C11 | 2/7/2011 | 0.40 | Avoidance Action litigation: TC w/C Howard re: Wells Fargo's response to discovery | 158.00 |

| # | Last | First | Title | Rate | Hours | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 347 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/27/2011 | Avalaince Action Litigation: Review emails from MDL re: doc production from Paribas | 116.50 |
| 348 | Biskie | Adam | Counsel | $295.00 | 3900 C11 | 2/27/2011 | Avalaince Action Litigation: Review numerous emails from WFD and S Org re: foreign (3900) | |
| 349 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/27/2011 | Avalaince Action Litigation: Email to/from S Allen re: Huntington National Bank (3900) | 39.50 |
| 350 | Biskie | Adam | Counsel | $295.00 | 3900 C11 | 2/27/2011 | Avalaince Action Litigation: Review and objections to subpoena seeking information re: distributions | 118.50 |
| 351 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3940 C11 | 2/24/2011 | Avalaince Action Litigation: Review email from BofA re: supplemental responses to (3900) | 39.50 |
| 352 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/24/2011 | Avalaince Action Litigation: Document review email from P Anderson re: status of service of process | 79.00 |
| 353 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3940 C11 | 2/24/2011 | Avalaince Action Litigation: draft motion to extend time to serve defendants (3900) | 3160.00 |
| 354 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/24/2011 | Avalaince Action Litigation: Review Sherman and Sterling's letter re: objections (3900) | 197.50 |
| 355 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/24/2011 | Avalaince Action Litigation: cc: w/WFD and BMI re: Sherman and Sterling's letter re | 79.00 |
| 356 | Biskie | Adam | Counsel | $295.00 | 3840 C11 | 2/24/2011 | Avalaince Action Litigation: objections to Subpoena seeking information re: distributions (3900) | 79.00 |
| 357 | Biskie | Adam | Counsel | $295.00 | 3900 C11 | 2/23/2011 | Avalaince Action Litigation: Tc w/OGP and Blommon re: Credit Agricole response and distributions (3900) | 79.00 |
| 358 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/23/2011 | Avalaince Action Litigation: objections to Subpoena seeking information re | 79.00 |
| 359 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0700 C11 | 2/23/2011 | Avalaince Action Litigation: Tc w/OGP and S Gallege re: strategy re: joint motion to | 79.00 |
| 360 | Biskie | Adam | Counsel | $295.00 | 0200 C11 | 2/23/2011 | Avalaince Action Litigation: Serve and last steps re: discovery (0200) | 79.00 |
| 361 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/23/2011 | Avalaince Action Litigation: cc: w/WFD re: Huntington Bank response to | 396.00 |
| 362 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0700 C11 | 2/23/2011 | Avalaince Action Litigation: cc: w/WFD and ANC re: prep of Motion to Extend Time to | 79.00 |
| 363 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: emails to/from R Prova, Counsel for Magyster re | 39.50 |
| 364 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0200 C11 | 2/22/2011 | Avalaince Action Litigation: Adjournment of several Co-issue delays (3900) | 158.00 |
| 365 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: emails to/from S/F re: service of subpoenas on DTC | 434.50 |
| 366 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3940 C11 | 2/22/2011 | Avalaince Action Litigation: Tc w/Huntington Bank re: insufficient response to | 158.00 |
| 367 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: Email from P Anderson re: Zela Group (Israel) dissolved | 79.00 |
| 368 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: joint utility or inability to serve them (3900) | 79.00 |
| 369 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0700 C11 | 2/22/2011 | Avalaince Action Litigation: review All of Service from Epiq and update corresponding | 118.50 |
| 370 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: review email from WFD and S College re: status of Motion | 39.50 |
| 371 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0700 C11 | 2/22/2011 | Avalaince Action Litigation: to Extend time to Serve (0700) | 39.50 |
| 372 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/22/2011 | Avalaince Action Litigation: Stanley's responsible response re: objecting to/serve self | 150.00 |
| 373 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Read and syne Papst case re: process to obtain discovery | 79.00 |
| 374 | Biskie | Adam | Counsel | $0200.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: abroad in bankruptcy proceeding (3900) | 79.00 |
| 375 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Tc w/L dellorer re: BNY Mellon's insufficient response to | 187.50 |
| 376 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: subpoena seeking information about distributions (3900) | 118.50 |
| 377 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Tc w/BNY re: confirming Desert Trust Company | 79.00 |
| 378 | Biskie | Adam | Counsel | $295.00 | 3940 C11 | 2/1/2011 | Avalaince Action Litigation: subpoena seeking information about distributions (3900) | 118.50 |
| 379 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Review email of Morgan Stanley subpoenas (3900) | 118.50 |
| 380 | Biskie | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Prep of email to S College re: motion to extend time to serve | 158.00 |
| 381 | Biskie | Adam | Counsel | $295.00 / $715.00 | 0200 C11 | 2/1/2011 | Avalaince Action Litigation: Review JS and SPS legal research re: service of process | 118.50 |
| 382 | Parker | Adam | Counsel | $295.00 / $715.00 | 3900 C11 | 2/1/2011 | Avalaince Action Litigation: Tc w/Bloomberg re: failure to respond to | 158.00 |
| 383 | Biskie | Sienna | Associate | $425.00 | 3900 C11 | 2/28/2011 | Avalaince Action Litigation: Citx w/SF re: various addresses for noticeable defendants | 1190.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 384 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/24/2011 | 0.40 | Avoidance Action Litigation: Only w/AHC re questions and issues concerning the scope of production to Creditors' Committee and Trustees in connection with compliance with requirement to forward discovery materials received by LBSF concerning the expedited discovery order (0300) | 170.00 |
| 385 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/24/2011 | 0.50 | Avoidance Action Litigation: Review Court Order re requested discovery per AHC re scope of production to Creditors' Committee and Trustees in connection with compliance with requirement to forward discovery materials received by LBSF (0300) | 212.50 |
| 386 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/24/2011 | 0.60 | Avoidance Action Litigation: Draft updates to memorandum concerning status of DTC participate re status of discovery responses re when DTC participate have responded to discovery demands to date and when have not (0300) | 255.00 |
| 387 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Draft updates to memorandum concerning status of forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rule 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to to Certain Discovery Material dated October 25, 2010 (0300) | 42.50 |
| 388 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/23/2011 | 0.40 | Avoidance Action Litigation: Draft updates to memorandum concerning status of forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rule 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to to Certain Discovery Material dated October 25, 2010 (0300) | 170.00 |
| 389 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/23/2011 | 0.60 | Avoidance Action Litigation: Draft updates to memorandum concerning status of service, counsel, DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments based on discovery responses recently received to DTC participate re include information concerning discovery responses recently received (0300) | 255.00 |
| 390 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/22/2011 | 0.90 | Avoidance Action Litigation: Review memo prepared by Legal Languages Service re status of service of WND summarizing status of service of process and/or foreign entities (0300) | 382.50 |
| 391 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/22/2011 | 1.60 | Avoidance Action Litigation: Draft updates to memorandum summarizing services of process and discovery to date to include information provided by Legal Languages Services (0300) | 680.00 |
| 392 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/16/2011 | 3.50 | Avoidance Action Litigation: Draft updates to memorandum concerning potential additional defendants to be named in an amended complaint based on potential additional defendants found in the latest discovery responses that indicates the identities of other potential defendants (0300) | 1402.50 |
| 393 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/16/2011 | 1.20 | Avoidance Action Litigation: Ol. w/ AHC re recipient of complying information concerning potential additional defendants to be named in an amended complaint based on potential additional defendants found in the latest discovery responses that indicates the identities of other potential defendants (0300) | 510.00 |
| 394 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/15/2011 | 0.20 | Avoidance Action Litigation: Review numerous recently served subpoenas and affidavits of service provided by Discovery Lawyer Service in connection with service issues (0300) | 85.00 |
| 396 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/15/2011 | 3.30 | Avoidance Action Litigation: Draft updates to memorandum requested by client identifying potential additional defendants and related transactions as well as status of discovery responses based on information found in the latest discovery responses that indicates the identities of other potential defendants (0300) | 1402.50 |
| 397 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/15/2011 | 0.80 | Avoidance Action Litigation: Ol. w/ AHC re review draft letter to be utilized to forward copies of discovery materials produced to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff's Motion for Expedited Discovery Pursuant to Bankruptcy Rule 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Material, dated October 25, 2010 (0300) | 340.00 |
| 398 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/15/2011 | 0.20 | Avoidance Action Litigation: Review and analyze documents re determinized latest Certificate with enhanced Returns (RAUGERS) 2005-19, 2006-1, 2007-4 and RACEM Trust 2005-A deals seeking information concerning procedures to effect service and/or issue defendants, including identification of agent for service of process (0300) | 85.00 |
| 399 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/15/2011 | 0.30 | Avoidance Action Litigation: Draft updates to memorandum concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participate (0300) | 127.50 |
| 400 | Parker | Serena | Associate | $425.00 | 4715-001 | 0300 C11 | 2/14/2011 | 2.30 | Avoidance Action Litigation: Draft updates to memorandum requested by client concerning DTC participant information to include information concerning status of service, relevant due dates and other comments concerning recently served DTC participate (0300) | 977.50 |
| 401 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 2/14/2011 | 0.30 | Avoidance Action Litigation: Ol. w/ AHC re potential service issues with respect to effecting service and/or issue defendants (0300) | 127.50 |
|  |  |  |  |  |  |  |  | 3.20 | Avoidance Action Litigation: Review and analyze documents re determinized latest RACEM Trust 2005-A deals seeking identification of agent for service of process | 1360.00 |

| # | | | | Rate | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/14/2011 | 0.80 (3900) | Avoidance Action Litigation: Dlc w/AHC re: requirement of forwarding Trustee documents in connection w/update of draft letter to be utilized to forward copies of discovery materials produced pursuant to LBSF to Official Committee of Unsecured Creditors as required pursuant to the Order Granting Plaintiff' s Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Materials, dated October 25, 2010 | 340.00 |
| 403 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/14/2011 | 0.10 (3900) | Avoidance Action Litigation: Dlc w/AHC re: requirement of forwarding Trustee documents in connection w/update of draft letter to be utilized to forward copies of discovery materials produced pursuant to LBSF to Official Committee of Unsecured Creditors | 42.50 |
| 404 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/14/2011 | 0.30 (3900) | Avoidance Action Litigation: Dlc w/AHC re: WAIVE explaining proper procedure in connection with applicable procedure for valid service of process upon trustee | 127.50 |
| 405 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/11/2011 | 2.80 (3900) | Avoidance Action Litigation: Review and revise draft letter to appropriate procedure for valid service of documents with respect to appropriate procedure | 1190.00 |
| 406 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/11/2011 | 2.20 (3900) | Avoidance Action Litigation: Review and revise draft letter to discuss service of process upon trustee | 935.00 |
| 407 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/10/2011 | 0.20 (3900) | Avoidance Action Litigation: Review Judicial Assistance Letters Registry to foreign entities (3900) | 85.00 |
| 408 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/10/2011 | 1.80 (3900) | Avoidance Action Litigation: Review First Amended Complaint in preparation for reviewing investors to Request for Judicial Assistance/Letters Rogatory to foreign entities (3900) | 765.00 |
| 409 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/12/2011 | 1.60 (3900) | Avoidance Action Litigation: Draft updates to memoranda requested by counsel concerning status of service, counsel, relevant due dates and other information concerning recently served DTC participants including Morgan Stanley & Co., Fifth Third Bank, and State Street Bank and Trust (3900) | 680.00 |
| 410 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/9/2011 | 2.40 (3900) | Avoidance Action Litigation: Draft updates to memoranda concerning DTC participant information requested by counsel concerning status of service, counsel, relevant due dates and other information concerning recently served DTC participants including Morgan Stanley & Co. | 1020.00 |
| 411 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/8/2011 | 1.20 (3900) | Avoidance Action Litigation: Draft updates to memoranda concerning DTC participant information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | 510.00 |
| 412 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/8/2011 | 3.20 (3900) | Avoidance Action Litigation: Review, revise and finalize subpoena to remaining DTC participants including Morgan Stanley & Co., Fifth Third Bank, CitiGroup and State Street Bank and Trust (multiple locations) (3900) | 1360.00 |
| 413 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/7/2011 | 0.60 (3900) | Avoidance Action Litigation: Prepare for and revise and notices of subpoenas to remaining DTC participants including Barclays, Bank of New York, CitiGroup (3900) | 255.00 |
| 414 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/22/2011 | 0.90 (3900) | Avoidance Action Litigation: Draft subpoenas and notices of subpoenas to remaining DTC participants | 382.50 |
| 415 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/27/2011 | 1.80 (3900) | Avoidance Action Litigation: Legal and internal research re: corporate status of State Street Bank and Trust Company and Investors Fiduciary Trust and appropriate addresses including Morgan Stanley & Co. | 765.00 |
| 416 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/27/2011 | 0.20 (3900) | Avoidance Action Litigation: Dlc w/ AMB re: strategy concerning multiple potential addresses and corporate identities associated with State Street Bank and Trust in connection with service of DTC subpoenas (3900) | 85.00 |
| 417 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/2/2011 | 2.30 (3900) | Avoidance Action Litigation: Draft updates to memoranda requested by client concerning DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo, Barclays, Bank of New York, Comerica and UMB (3900) | 977.50 |
| 418 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/4/2011 | 1.50 (3900) | Avoidance Action Litigation: Prepare and finalize subpoenas and notices of subpoenas to DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo, Barclays, Bank of New York, Comerica and UMB (3900) | 637.50 |
| 419 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/4/2011 | 2.50 (3900) | Avoidance Action Litigation: Draft, review and revise subpoenas to DTC participants including Barclays, Bank of New York, Comerica and UMB (3900) | 1062.50 |
| 420 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/2/2011 | 1.30 (3900) | Avoidance Action Litigation: Draft, review and revise subpoenas to DTC participants including JP Morgan Chase Bank, Merrill Lynch, Wells Fargo (3900) | 552.50 |
| 421 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/2/2011 | 1.40 (3900) | Avoidance Action Litigation: Legal research re: appropriate procedure for valid service on an individual defendant via mail to a P.O. Box address under Federal Rule of Civil Procedure Rule 7004(b)(1) in connection w/service of subpoenas to nonparty DTC participants (3900) | 595.00 |
| 422 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/2/2011 | 0.80 (3900) | Avoidance Action Litigation: Draft additional subpoenas directed to remaining DTC participants (3900) | 340.00 |
| 423 | Parker | Serena | Associate | $425.00 /4715.00 | 3900 | C11 | 2/1/2011 | 0.20 (3900) | Avoidance Action Litigation: Review and revise required format for letter forwarding copy of discovery material produced to the Order Granting Plaintiff' s Motion for Expedited Discovery Pursuant to Bankruptcy Rules 7026 and 9014 and Establishing a Protocol Governing the Confidentiality of and Access to Certain Discovery Materials, dated October 25, 2010 (3900) | 85.00 |

| # | | | | Rate | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | Parker | Serena | Associate | $425.00 | 4715-003 | 3900 C11 | 2/1/2011 | 0.30 | Avoidance Action Litigation: Draft and revise letter transmitting documents produced to | 127.50 |
| 425 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0700 C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: Review email from Wolk re: letter to Koch (0700) | 59.60 |
| 426 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0700 C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Review wickover note re: draft letter to J. Guy of Orrick and exchange issues re: same (0700) | 59.60 |
| 427 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/23/2011 | 0.30 | Avoidance Action Litigation: Revise draft letter to J. Guy of Orrick (3900) | 178.80 |
| 428 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/23/2011 | 0.20 | Avoidance Action Litigation: Review RHR draft letter to J. Guy of Orrick re: Koch (3900) | 119.00 |
| 429 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0700 C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Review email from RHR re: RHR's draft letter to J. Guy of Orrick to Koch (0200) | 59.60 |
| 430 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0200 C11 | 2/22/2011 | 0.20 | Avoidance Action Litigation: Emails to/from RHR re: status of Koch mediation proceedings (0200) | 119.00 |
| 431 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0200 C11 | 2/15/2011 | 0.10 | Avoidance Action Litigation: Review recent notice and email from RHR re MDL re: effect on Koch mediation (0200) | 59.60 |
| 432 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0200 C11 | 2/14/2011 | 0.20 | Avoidance Action Litigation: O/c w/RHR re: status, call w/Wolk, issues and potential next steps (0200) | 119.00 |
| 433 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0200 C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: T/c w/RHR re: responding to Orrick letter reserving rights with respect to recent payment (0200) | 119.00 |
| 434 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/11/2011 | 0.20 | Avoidance Action Litigation: Review Orrick letter reserving rights with respect to recent payment (3900) | 119.00 |
| 435 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: Review recent emails between RHR and I. Wolk re: Koch payment (3900) | 59.60 |
| 436 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: T/c w/RHR re: Koch payment and re: terms and reserving LBSF rights (0200) | 59.60 |
| 437 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 0200 C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Review recent emails between J. Guy of Orrick and RHR re: terms and reserving RHR rights (0200) | 59.60 |
| 438 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/9/2011 | 0.20 | Avoidance Action Litigation: Work re: Koch payment and terms re: same (3900) | 119.00 |
| 439 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/7/2011 | 0.10 | Avoidance Action Litigation: Emails between J. Guy of Orrick and RHR, I. Wolk re: Koch wire payment (3900) | 59.60 |
| 440 | Gainpolo | John | Associate | $350.00 | 4715-003 | 0200 C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Call from Noteholder defendant Tom Dwotis of MKP Capital Management LLC re: Dwotis's contention that MKP has been improperly or mistakenly named as a defendant and how to respond to Dwotis's contention (0200) | 35.00 |
| 441 | Gainpolo | John | Associate | $350.00 | 4715-003 | 3900 C11 | 2/23/2011 | 0.10 | Avoidance Action Litigation: Draft letter to J. Guy of Orrick in response to its 2/10/11 letter re: being named as a defendant (3900) | 35.00 |
| 442 | Ranne | Randall | Partner | $950.00 | 4715-003 | 3900 C11 | 2/22/2011 | 0.70 | Avoidance Action Litigation: Draft letter to J. Guy of Orrick in response to its 2/10/11 letter (3900) | 386.00 |
| 443 | Ranne | Randall | Partner | $950.00 | 4715-003 | 0700 C11 | 2/14/2011 | 0.10 | Avoidance Action Litigation: T/c w/I. Wolk re: same (0700) | 55.00 |
| 444 | Ranne | Randall | Partner | $550.00 | 4715-003 | 0700 C11 | 2/14/2011 | 0.10 | Avoidance Action Litigation: Email to I. Wolk re: wire payment made today (0700) | 55.00 |
| 445 | Ranne | Randall | Partner | $550.00 | 4715-003 | 3900 C11 | 2/10/2011 | 0.10 | Avoidance Action Litigation: Review letter from J. Guy of Orrick re: Koch wire payment | 55.00 |
| 446 | Ranne | Randall | Partner | $550.00 | 4715-003 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Emails w/J. Guy re: wire payment instructions (3900) | 55.00 |
| 447 | Ranne | Randall | Partner | $550.00 | 4715-003 | 3900 C11 | 2/9/2011 | 0.10 | Avoidance Action Litigation: Emails w/J. Guy re: work w/Lehman re: wire | 55.00 |
| 448 | Sperduto | Kalis | Paralegal | $120.00 | 4715-003 | 3900 C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: Finalize letter to J. Guy re: Lehman's rights (3900) | 12.00 |
| 449 | Sperduto | Kalis | Paralegal | $120.00 | 4715-003 | 0200 C11 | 2/24/2011 | 0.10 | Avoidance Action Litigation: Emails to and from WAM re: letter to J. Guy (0200) | 12.00 |
| 450 | Mahler | William | Senior Partner | $596.00 | 4715-003 | 3900 C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: Review and finalize letter to J. Guy re: reserving Lehman's rights | 119.60 |
| 451 | Sperduto | Kalis | Paralegal | $120.00 | | 3900 C11 | 2/24/2011 | 0.20 | Avoidance Action Litigation: Review email from WAM and finalize letter to J. Guy (3900) | 24.00 |
| TOTAL | | | | | | | | 235.30 | | $88,410.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 02/01/2011 - 02/28/2011**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| | | | | | | Expense Detail | |

**EXHIBIT G TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Revised Monthly Invoice for March 1, 2011 through March 31, 2011

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Estate

File #:       4715-001
Inv #:        20679

**Attention:**

**RE:**      SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 7.40 | 3,399.00 |
| C11 | Avoidance Action Litigation | 271.00 | 109,182.00 |
| | **Total** | **278.40** | **$112,581.00** |
| | **Grand Total** | **278.40** | **$112,581.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 650.00 | 5.10 | 3,315.00 |
| Sandip Bhattacharji | Partner | 595.00 | 1.40 | 833.00 |
| Randall R.Rainer | Partner | 595.00 | 6.30 | 3,748.50 |
| James N. Lawlor | Partner | 595.00 | 11.90 | 7,080.50 |
| Vince Chang | Partner | 595.00 | 1.20 | 714.00 |
| William F. Dahill | Partner | 595.00 | 24.60 | 14,637.00 |
| Adam M. Bialek | Junior Partner | 450.00 | 38.90 | 17,505.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 23.40 | 12,285.00 |
| Serena Parker | Associate | 425.00 | 64.60 | 27,455.00 |
| Christopher G. Passavia | Associate | 275.00 | 2.40 | 660.00 |
| John D. Giampolo | Associate | 395.00 | 7.60 | 3,002.00 |
| Alexis Castillo | Associate | 275.00 | 68.00 | 18,700.00 |
| Matthew Bost | Paralegal | 115.00 | 1.40 | 161.00 |

Invoice #:    20679

| | | | | |
|---|---|---|---|---|
| Martina Frederick | Paralegal | 115.00 | 5.70 | 655.50 |
| Kyle J. Dumas | Paralegal | 115.00 | 3.90 | 448.50 |
| Autumn J. Anderson | Paralegal | 115.00 | 1.80 | 207.00 |
| Agatha D. Rysinski | Paralegal | 115.00 | 10.00 | 1,150.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.20 | 24.00 |

**Total**                                                       278.40    **$112,581.00**

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| ALM | ALM Invoice # | 13.80 |
| Dnr | Working Dinner | 133.12 |
| Elit | Elite (Car Service) Inv. # | 100.00 |
| FDX | Federal Express Inv # | 1,644.90 |
| lex | Lexis Nexis Inv. # | 37.43 |
| ph | Photocopies | 1.20 |

Total Disbursements                                    $2,110.45

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Mar-01-11 | Avoidance Action Litigation:  Emails to/from WFD re: upcoming hearing on extension (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review motion to extend time to serve process re: issues on whether motion will require argument given opposition (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: service problems requiring long lead time to resolve (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Emails to/from AHC re: Deutsche Bank and US Banks' request for docs (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter drafted by AHC re: Del. Inv. Adv.'s counsel accepting service of process (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD re: setting up o/c re: next steps re: serving remaining defendants and taking discovery against potential noteholder defendants (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from SP re: review DTC Participant discovery productions (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/S. Singh re: argument re: motion to extend time to serve process (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/Wachtell Lipton re: production of docs by JP Morgan (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review docs provided by Pershing in response to subpoena seeking information re: distribution (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Johnson re: timing of Bank of America's response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review ML's objections and responses to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and analysis of discovery responses  and objections received from various DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman (3900) | 0.80 | 340.00 | SMP |

Invoice #:        20679

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AHC re: questions and issues concerning potential service of additional parties identified through review and analysis of DTC discovery responses (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review and analysis of correspondence, discovery demands issued and responses received to date in order to determine which DTC participants have been served and/or responded to discovery and which have not (3900) | 1.40 | 595.00 | SMP |
| Avoidance Action Litigation; Review Federal Deposit Insurance Corporation and National Information Center websites re: viable service of process information for Bank of New York Mellon in connection w/service of subpoena (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Review and analyze Objections and Responses and doc production of JP Morgan entities (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB re: questions and issues concerning service upon DTC participants including Bank of New York Melllon (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Draft updates to memoranda concerning DTC participants to reflect relevant information contained in recently received responses and objections from various DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Draft memoranda requested by client identifying DTC partipants not served with subpoena, DTC participants who were served but have not produced documents with an explanation of when they will be produced, and DTC participants whose discovery has raised follow-up questions (3900) | 2.40 | 1,020.00 | SMP |
| Avoidance Action Litigation; Draft updates to memo concerning DTC participants to reflect relevant information contained in recently received responses and objections from various DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Draft memo requested by client identifying DTC participants not served w/subpoena, DTC participants who were served but have not | 2.40 | 1,020.00 | SMP |

produced docs w/an explanation of when they
will be produced, and DTC participants whose
discovery has raised follow-up questions (3900)

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Fee/Employment Applications; Review and analysis of all emails to and from C. Arthur of Weil and Z. Raiche of new fee committee counsel re: revising protocols (4600) | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; update AMB on status of discovery (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review objections and responses received by potential Noteholder Defendants such as Armitage (3900) | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review and create follow up questions for Brown Brothers (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; draft letter re: service of process for Credit Agricole (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB and SMP re: status of discovery, discovery to be served (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update chart of discovery w/new information re: Brown Brothers (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/KJM, ASB re: tax ID numbers and obtaining information with respect to document production produced by Northern Trust (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review docket for agenda and recent filings (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft lists of defendants to be served with process (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; Review and organize numerous correspondences re: Responses and Objections, and doc productions (3900) | 0.50 | 57.50 | AJA |
| Mar-02-11 | Avoidance Action Litigation:   Review recent emails from WFD and JNL re: motion for extension of time and court appearance tomorrow (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review motion to extend time to serve process re: prep for argument on motion to extend time to serve process (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: status of service of process, service of subpoenas and responses thereto, and responding to parties seeking dismissal (0200) | 0.70 | 416.50 | WFD |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Draft memo re: prep strategy on responding to parties claiming they should be dismissed (3900) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; Review notice from Court re: Hearing time for Motion to Extend Time to Serve (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails, t/cs w/WFD, JNL and S. Singh re: Hearing schedule on 3/3/11 re: motion to extend time to serve process (0700) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and S. Collings re: Vela deal and MKP Capital as noteholder (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Emails to/from from P. Anderson re: Dutch Aff. of Service translated (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD re: status of service of process, service of subpoenas and responses thereto, and responding to parties seeking dismissal (0200) | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation; O/cs w/AHC re: prep of additional subpoenas to be served on additional Potential Noteholder Defendants (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Prep of email to M. Johnson re: Bank of America's failure to respond to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Continue review and analysis of correspondence, discovery demands issued and responses received to date in order to determine which DTC participants have been served and/or responded to discovery and which have not (3900) | 2.30 | 977.50 | SMP |
| Avoidance Action Litigation; Draft memo requested by client identifying DTC participants not served w/subpoena, DTC participants who were served but have not produced docs w/an explanation of when they will be produced, and DTC participants whose discovery has raised  follow-up questions (3900) | 2.10 | 892.50 | SMP |
| Avoidance Action Litigation; draft list of foreign defendants to be served with process (3900) | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; review, revise and edit draft of subpoena for Bank of America (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review recent docket filings (3900) | 0.20 | 55.00 | AHC |

|  | Avoidance Action Litigation; draft letter to P. Patterson, counsel for Delaware Investment Advisers re: follow up issues on Delaware Investment Advisers' document production (3900) | 0.20 | 55.00 | AHC |
|---|---|---|---|---|
|  | Avoidance Action Litigation; research procedural issues for application of letters rogatory (3900) | 2.00 | 550.00 | AHC |
|  | Avoidance Action Litigation; o/cs w/AMB, SMP re: status of serving process and discovery (0200) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation; draft status of serving foreign defendants (3900) | 0.40 | 110.00 | AHC |
| Mar-03-11 | Avoidance Action Litigation:  Review court order re: extension of time to serve avoidance actions (3900) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation: Emails from L. McMurray and WFD re: court order re: extension of time to serve avoidance actions (0700) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation; Review and mark revisions on draft for letters rogatory (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Draft memo re: prep strategy on responding to parties claiming they should be dismissed (3900) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB re: assertions being made by parties seeking dismissal and confidentiality agmt w/JP Morgan (0200) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; Review revised drafts of papers to use for dismissals without prejudice of parties claiming to be improperly served  (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Prep of email to M. Johnson re: Bank of America's failure to respond to subpoena seeking information re: distributions (3900) | 0.60 | 270.00 | AMB |
|  | Avoidance Action Litigation; Review emails from RRR, WFD and S. Collings re: Order extending time to serve process (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from M. Johnson re: providing additional information re: Subpoena on Bank of America as a DTC participant (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from WFD and P. Anderson re: Bid letter re: translation of affidavit of service of foreign noteholder defendants (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; O/c w/WFD re: t/c w/J. Cheng re: confidentiality agmt w/JP | 0.30 | 135.00 | AMB |

Invoice #:        20679                    Page 8

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Morgan and assertions being made by parties seeking dismissal and (0200) | | | |
| | Avoidance Action Litigation; Prep for t/cs w/J. Cheng re: JP Morgan's request for Confidentiality Agmt (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email notice of subpoena to C. Fallon at EPIQ for service on entire service list (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to P. Andersen at LLS requesting translation of affidavit of service (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c and email w/T. Shanle re: response to subpoena for DTC participant (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Credit Suisse's objections and responses to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/J. Cheng re: JPMorgan's request for confidentiality agmt (3900) | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications; Review memo re: fee review process (4600) | 0.20 | 55.00 | CGP |
| | Avoidance Action Litigation; Review Order Granting Extension of Deadline for Service of Process (3900) | 0.10 | 27.50 | CGP |
| | Avoidance Action Litigation; email and o/c w/AMB, MEB re: finalizing letters rogatory (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; calls to Judge Peck's chanbers re: filing of letters rogatory (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: filing of letters rogatory and status of same (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; calls to counsel M. Johnson, counsel for Trustee Bank of America w/AMB (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review productions received from various DTC participants such as Credit Suisse (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; review and extract additional information from discovery summaries regarding productions received from DTC participants for follow up with counsel for Trustees (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; draft summary of productions received from Credit Suisse (3900) | 0.20 | 55.00 | AHC |
| Mar-04-11 | Avoidance Action Litigation: T/c from Debevoise re: Rothschild Asset Management (3900) | 0.10 | 65.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: Multiple emails to and from MCL re: call from Weil UK and settlement of portion of Ruby 2005-1 transaction and settlement agmt and stipulation of dismissal re: same (0700) | 0.30 | 195.00 | WAM |
| Avoidance Action Litigation : Emails from WFD and MCL re: t/c from Debevoise re: Rothschild Asset Management and related issues (0200) | 0.20 | 130.00 | WAM |
| Avoidance Action Litigation; T/cs w/AHC re: need to file separate applications for letters rog (0200) | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation; Further revisions to docs to use for dismissals (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Analyze response to request for dismissal of parties as part of the Ruby deal settlement (3900) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; Review email from MCL and WAM re: Ruby issue and proof stip of dismissal (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Review email from P. Anderson re: service of process Rabobank entity (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/cs w/AHC re: status of Letter Rogatories (0200) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Emails to/from MCL and WFD re: Rothschild Investments re: claim to be misnamed party (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC re: service of Delaware Investment's counsel accepting service of process (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes (3900) | 1.00 | 525.00 | MCL |
| Avoidance Action Litigation; T/c w/D. Alexander (Debevoise) re: defendant Rothschild Asset Management (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; O/c w/WFD, AMB, AHC re: stipulation of dismissal re: Ruby 2005-1 Class A-1 Notes (3900) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Emails w/WFD re: T/c w/D. Alexander (Debevoise) re: defendant Rothschild Asset Management (0200) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; t/c w/S. Singh re: filing of letters rogatory (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review document productions from US Bank, Huntington (3900) | 2.80 | 770.00 | AHC |
| Avoidance Action Litigation; call w/P. Patterson re: service by Delaware Investment Advisers (3900) | 0.10 | 27.50 | AHC |

|  | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation;; o/cs w/AMB, KLS re: filing of letters rogatory (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft summary reports of productions received from US Bank, Huntington (3900) | 0.10 | 27.50 | AHC |
| Mar-07-11 | Avoidance Action Litigation:  Review recent emails from WFD and L. McMurray re: settlement of Ruby 2005-1 transaction and respond to same (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Emails to and from client re: requests for dismissal in connection w/the Ruby settlement (0700) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/SP re: assignment re: discovery on noteholder defendants and potential noteholder defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from court re: notice of filing Letter Rogatories (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Shields re: return date for subpoena for State Street Bank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from CGP and WFD re: appropriate Rabobank entity to serve process (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review letter from Huntington Bank re: responses and objections to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from WFD, L. McMurray and MCL re: settlement of part of the Ruby deal (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email P. Anderson appropriate Rabobank entity to serve process (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails to/from AMB and P. Anderson re: service on Rabobank liquidator and attachments to same; emails to/from AMB, WFD, RRR, MCL and AHC analyzing which Rabobank entity should be served (3900) | 0.40 | 110.00 | CGP |
| | Avoidance Action Litigation; Review filings in LBSF v. Bank of America re: application for issuance of international letter of request (3900) | 0.20 | 55.00 | CGP |
| | Avoidance Action Litigation; o/cs w/SCB re: production from Noteholders such as Blue Cross Blue Shield (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; finalize remaining letters rogatory (3900) | 0.40 | 110.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review Noteholder productions from entities such as Blue Cross Blue Shield of Michigan (3900) | 0.90 | 247.50 | AHC |
| Mar-08-11 | Avoidance Action Litigation: Review email from Evans of Shield Security re: service issues (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review emails to and from WFD and PRD re: claims of alleged wrongly named parties and tolling agmts (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Emails to/from WFD re: follow-up to information obtained re: additional noteholders (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Emails to and from WFD, MCL and AMB re: email from Evans of Shield Security re: service issues (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Long mtg w/AMB, AHC, MCL and SMP re: status of service of process both foreign and domestic, service of subpoenas and analysis of responses, dismissals and strategies for obtaining information about foreign note holders (0200) | 1.20 | 714.00 | WFD |
| | Avoidance Action Litigation; T/c w/L. McMurray re: dismissals and revise drafts of the docs for dismissals (0700) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review docs in connection w/request for dismissal by Veritas (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Prep status report for client on service and subpoena responses w/strategy for completion (0700) | 1.00 | 595.00 | WFD |
| | Avoidance Action Litigation; Review emails from WAM and WFD re: Shields Securities and their request to be dismissed from the case (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/cs w/SP re: update re: DTC Participant Discovery, Trustee Discovery and Issuer Discovery (0200) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Draft letter to BNY re: subpoena and accepting service of supplemental subpoena (3900) | 1.20 | 540.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL to E. Robinson re: settlement of Ruby transaction (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from AHC and WFD re: list of entities which claim to be improperly named in this action (0200) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Conduct research appropriate corporate entity of Shield Securities (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation Avoidance Action Litigation; Long o/c w/WFD, MCL and AHC re: status of service of process both foreign and domestic, service of subpoenas and analysis of responses, dismissals, and strategies for obtaining information about foreign note holders (0200) | 1.00 | 450.00 | AMB |
| Avoidance Action Litigation; T/c w/F. Top re: subpoena to Deutsch Bank as DTC Participant (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and PRD re: stips of dismissal for incorrectly named parties (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and WAM re: strategy questions re: additional discovery on foreign defendants (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from P. Anderson re: service of process on Rabobank (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD, AMB, AHC re: discovery issues, defendant claims to have been erroneously named (0200) | 1.00 | 525.00 | MCL |
| Avoidance Action Litigation; Email to E. Robinson re: Ruby settlement (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Return call of Venable attorney, left v/m (3900) | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; Draft additional updates to memoranda requested by client identifying DTC participants not served w/subpoena, DTC participants who were served but have not produced docs w/an explanation of when they will be produced, and DTC participants whose discovery has raised follow-up questions (3900) | 1.50 | 637.50 | SMP |
| Avoidance Action Litigation; O/c w/AMB re: DTC discovery status (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB re: client request for narrative summary of status of service of discovery demands and responses of DTC participants (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; Draft narrative summary of status of service of discovery demands and responses of DTC participants (3900) | 1.40 | 595.00 | SMP |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: review e-mails to/from AMB, P. Anderson re: Rabobank (3900) | 0.10 | 27.50 | CGP |
| | Avoidance Action Litigation; o/c w/MEB re: courtesy copy of letters rogatory to chambers (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/MEB re: courtesy copy of letters rogatory to chambers (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; briefly review document production by Shield Securities (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; briefly review document production by Fifth Third Bank (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft subpoena to US Bank as DTC Participant (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft email to I. deVyver, counsel to Bank of New York Mellon (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email and o/c w/MCL, AMB re: vm from D. Alexander (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft subpoena to Bank of New York Mellon (3900) | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review Case Management Order (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; meeting w/WFD, MCL, AMB re: status of discovery, letters rogatory, service of subpoenas (0200) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; begin to prep subpoenas to be served on potential Noteholders per team meeting  (3900) | 1.30 | 357.50 | AHC |
| | Avoidance Action Litigation; draft cover letters to Judge Peck re: courtesy copies of letters rogatory (3900) | 0.40 | 46.00 | MEB |
| | Avoidance Action Litigation; Multiple revisions to cover letters to Judge Peck re: courtesy copies of letters rogatory (3900) | 0.30 | 34.50 | MEB |
| | Avoidance Action Litigation; Review of procedural guidelines for U.S. Bankruptcy Court - SDNY (3900) | 0.70 | 80.50 | MEB |
| Mar-09-11 | Avoidance Action Litigation: Review recent emails from JNL re: discovery issues (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review discovery received from BBH, CS (3900) | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; Conf. w/AHC re: beneficial owner discovery received from Credit Suisse (0200) | 0.30 | 178.50 | SCB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Various o/cs w/AHC re: discovery received from BBH, CS (0200) | 0.20 | 119.00 | SCB |
| Avoidance Action Litigation; O/c w/ WFD re: strategic questions re: discovery, amending complaint (0200) | 0.10 | 59.50 | RRR |
| Avoidance Action Litigation; O/c w/WAM, WFD re: discovery status, amending complaint, next steps (0200) | 0.10 | 59.50 | RRR |
| Avoidance Action Litigation; T/c w/counsel for Veritas re: requirements for dismissal (3900) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; O/c w/WAM, RRR re: strategy for amending complaint and completing service (0200) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; Draft memo re: prep strategy for obtaining additional information on foreign noteholders (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Revisions to status report to client on service and subpoena responses (0700) | 0.60 | 357.00 | WFD |
| Avoidance Action Litigation; Review email from WFD and A. Harris re: dismissal of Noteholder Defendant Veritas (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/cs w/F. Top re: whether he could accept service of subpoena to U.S.Bank seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/L. Elbaum re: Fifth Third's response to Subpoena seeking information re: distribution (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; T/c w/P. Anderson re: LLS's service of process on Autstralian entities (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; O/c w/MCL And WFD re: Confidentiality Agmt w/JP Morgan's production in response to Subpoena seeking information re distributions (0200) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Review email from M. Hart re: settlement of Ruby deal (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/C. Hammerman re: Citi's production in response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/G. Kroup re: adjourning CGMI depo (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/L. Elbaum re: DTC's production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Conf w/AHC re: beneficial owner discovery received from Brown Brothers Harriman (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Conf w/AHC re: beneficial owner discovery received from Credit Suisse (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; T/c w/D. Alexander re: potential dismissal w/o prejudice of Rothschild Asset Management (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; T/c w/I. Bozcko (Wachtell) re: JPM response to subpoena (3900) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: T/c w/I. Bozcko (Wachtell) re: JPM response to subpoena (0200) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Review and analysis of discovery responses produced by Barclays Capital entities in response to subpoenas to DTC participants who had been identified as recipients of distributions (3900) | 0.90 | 382.50 | SMP |
| Avoidance Action Litigation; Review and analysis of discovery responses produced by Merrill Lynch entities in response to subpoenas to DTC participants who had been identified as recipients of distributions (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; Review and analysis of discovery responses produced by Goldman Sachs & Co. in response subpoenas to DTC participants who had been identified as recipients of distributions (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review and analysis of discovery responses produced by Citigroup Global Markets Inc./Salomon Brothers in response subpoenas to DTC participants who had been identified as recipients of distributions (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation Avoidance Action Litigation; O/c w/AMB re: all tasks and steps needed to be performed in order to complete service of discovery upon DTC participants (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Draft memo summarizing remaining tasks necessary to complete service of discovery upon DTC participants (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; review Citibank's document production (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; draft charts of defendants to be named in amended complaint | 0.90 | 247.50 | AHC |

Invoice #:      20679      Page 43

|  |  |  |  |  |
|---|---|---|---|---|
|  | and defendants that likely will get dropped (3900) |  |  |  |
|  | Avoidance Action Litigation; call court re: letters rogatory (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Draft spreadsheet for additional noteholders information (3900) | 1.00 | 115.00 | AJA |
| Mar-10-11 | Avoidance Action Litigation; Review and comment on multiple lenghty emails w/AHC and WFD re: need to dismiss parties and enter tolling agmts in Waterfall Flip litigation (0200) | 0.90 | 535.50 | JNL |
|  | Avoidance Action Litigation; T/c w/JNL, MCL re: strategy issues on amending complaint and parties who can be required to refund distibution even if they were a conduit (0200) | 0.70 | 416.50 | WFD |
|  | Avoidance Action Litigation; Review, revise status memo on status of service and subpoena responses (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Review and analyze information provided by parties seeking dismissal (3900) | 0.60 | 357.00 | WFD |
|  | Avoidance Action Litigation; Email to K. Abhishek re: follow-up question re: MKP Capital LLC's doc production (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Prep of memo re: summary of discovery to date (3900) | 3.80 | 1,710.00 | AMB |
|  | Avoidance Action Litigation; Review email from M. Hart and MCL re: dismissal of certain noteholders re: Ruby deal (0700) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review CGMI doc production (3900) | 0.50 | 225.00 | AMB |
|  | Avoidance Action Litigation; T/cs w/G. Kroup re: CGMI's response and objections to Subpoena seeking information re: distributions (3900) | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Email to G. Kourp re: CGMI's supplemental response to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation: Prep of email to Epiq re: service of Notice of Subpoena to service list re: CGMI's subpoena (3900) | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Review and revise WGM markup of Ruby dismissal stip (3900) | 0.70 | 367.50 | MCL |
|  | Avoidance Action Litigation; Internal email to WFD, AMB re: status of Ruby settlement (0200) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; O/c w/WFD, JNL re: discovery strategy (3900) | 0.40 | 210.00 | MCL |

Invoice #:      20679                                               Page 17

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/cs w/J. Chang (Wachtell) re: JPM response to subpoena (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: Ruby settlement (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: tasks and steps needed to complete service of process and discovery upon U.S. noteholders (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Draft updated memo summarizing service status of all noteholder defendants in order to identify steps needed to complete service upon noteholders (3900) | 2.40 | 1,020.00 | SMP |
| Avoidance Action Litigation; Review memo prepared by Legal Languages Services at direction of WMD summarizing status of services of process and/or discovery upon foreign entities (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; Draft updates to memo summarizing services of process and discovery to date to include information provided by Legal Language Services concerning status of services of process and/or discovery upon foreign entities in order to identify steps needed to complete service upon noteholders (3900) | 1.20 | 510.00 | SMP |
| Avoidance Action Litigation; Review and analyze previously prepared memo summarizing status of service of process and discovery on U.S. noteholders in order to identify steps needed to complete service upon such noteholders (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; review responses and objections to subpoenas from Modern Woodmen, Credit Suisse (3900) | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; o/cs w/SMP, MEB re: review of document productions (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review document productions from MoneyGram (3900) | 3.20 | 880.00 | AHC |
| Avoidance Action Litigation; Review document production from ZAIS Group LLC (3900) | 3.20 | 880.00 | AHC |
| Avoidance Action Litigation; O/cs w/SCB re: production from MoneyGram (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation - Review and revise a letter to Locke for AMB (3900) | 0.20 | 23.00 | ADR |

| Mar-11-11 | Avoidance Action Litigation: Review WFD email to client re: status and next steps (0200) | 0.10 | 65.00 | WAM |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review email from Shield Security (3900) | 0.10 | 65.00 | WAM |
| | Fee/Employment Applications; Review motion to amend fee protocol (4600) | 0.70 | 416.50 | JNL |
| | Fee/Employment Applications; Review and finalize 3d monthly fee app (4600) | 1.80 | 1,071.00 | JNL |
| | Avoidance Action Litigation; Review revsied summary of discovery results on Noteholders (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, MCL and AHC re: status of requests by parties for dismissal and information to obtain from them (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Revise docs to dismiss Veritas (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/c w/Goutam Jois and AHC re: Credit Suise's responses and objections to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/J. Eldridge re: Issuers located in the Cayman Islands response to Amended compl (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from G. Kroup re: Citibank accepting service of subpoena seeking information re: distributions as DTC Participant (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL to M. Hart re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from A Evans from Shield Securities re: purported improperly named entity and request for dismissal (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Eldridge email summarizing our conversation re: issuer from Cayman Islands re: request for defense costs (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from EPIQ re: service of subpoena on Citibank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Nateus LV markup of Ruby dismissal stip (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Internal email exchange w/WFD, AMB re: Nateus LV markup of Ruby dismissal stip (0200) | 0.20 | 105.00 | MCL |
| | Fee/Employment Applications; Revise third monthly fee statement narratives and supporting docs (4600) | 0.70 | 276.50 | JDG |

|  | | | | |
|---|---|---|---|---|
|  | Fee/Employment Applications; Review and analysis of latest communications from Z. Raiche and others at new fee committee counsel re: proposed changes to procedures for submission of fee applications (4600) | 0.20 | 79.00 | JDG |
|  | Avoidance Action Litigation; review document production from Citibank (3900) | 3.80 | 1,045.00 | AHC |
|  | Avoidance Action Litigation; follow up with P. Patterson re: service of process (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; draft email Credit Swisse re: follow up questions to their document production (3900) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation; call to Credit Swisse w/AMB re: Credit Suisse production (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; Conduct online search for entity addresses re: service issues for SMP (3900) | 0.50 | 57.50 | KJD |
|  | Avoidance Action Litigation; Search Additional Noteholders addresses for serving (3900) | 0.30 | 34.50 | AJA |
| Mar-12-11 | Avoidance Action Litigation; Emails to/from L. McMurray and WFD re: status of discovery of Noteholder population (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from L. McMurray and WFD re: status of discovery of Noteholder population (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; emails w/P. Patterson re: service of process (3900) | 0.20 | 55.00 | AHC |
| Mar-14-11 | Avoidance Action Litigation: Review draft tolling agmt and stipulation of dismissal for allegedly wrongly named noteholders (3900) | 0.40 | 260.00 | WAM |
|  | Avoidance Action Litigation: Review emails between L. McMurray and WFD re: status of Noteholder discovery process (0700) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation; Emails w/WFD re: draft tolling agmt and stipulation of dismissal for allegedly wrongly named noteholders (0200) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation: Review email from WFD re: emails between L. McMurray and WFD re: status of Noteholder discovery process and related issues  (0200) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation; Review article on Lehman plans and forward same to AHC and WFD (3900) | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; Email memo from WFD re: status report on Flip lit and comment on same (0200) | 0.60 | 357.00 | JNL |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Multiple emails from WFD re: arrangement for dismissing conduits in litigation (0200) | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation; Review tolling agmt (3900) | 0.30 | 178.50 | JNL |
| Avoidance Action Litigation; O/c w/AMB, MCL, AHC and SMP re: status of service, discovery review and dismissal requests (0200) | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation; Draft memo update requested by client on informationn concerning noteholders (3900) | 0.80 | 476.00 | WFD |
| Avoidance Action Litigation; Revise drafts of stip of dismissal/tolling agmt (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Analyze key issues in obtaining additional noteholder discovery (3900) | 0.90 | 535.50 | WFD |
| Avoidance Action Litigation; Review aff of service from EPIQ re: notice of Citibank Subpoena (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review form draft Stip and Tolling Agmt from MCL and provide comments re: same (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from from AHC re: amount of assets distributed through DTC per DTC's production of documents (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from M. Hart re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from WFD re: status of noteholder discovery next waive of discovery on Foreign Potential Noteholder Defendants (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD and L. McMurray re: status of discovery (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD, MCL and AHC re: identity of correct Veritas entity for dismissal (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from WFD, WAM and MCL re: finalizing form tolling agmt (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review J.P. Morgan's draft confidentiality agmt re: production of docs in response to Subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review side agmt re: confidentiality proposed by JPM and o/c w/AMB re: same (3900) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Draft form stip of dismissal and tolling agmt for Noteholder | 2.10 | 1,102.50 | MCL |

Invoice #:    20679    Page

| | | | | |
|---|---|---|---|---|
| | Defendants claiming to have been improperly named (3900) | | | |
| | Avoidance Action Litigation; O/c w/WFD, AMB, AHC re: discovery issues (0200) | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; Research re: requirements for Ruby settlement (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Internal communications w/WFD, AMB AHC re: Ruby settlement (0200) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; o/cs w/AA re: encrypted production for AHC review of Issuer and Co-Issuer documents (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; revise letter to P. Patterson and send same (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Noteholder production from Delaware Business Trust (3900) | 1.60 | 440.00 | AHC |
| | Avoidance Action Litigation; emails and o/cs w/WFD, MCL, AMB re: to be sent to noteholders (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft form of discovery to be sent to Noteholders (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; research on Veritas and possible location for service of discovery (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; meeting w/WFD, AMB, SMP re: discovery to be sent to Noteholders (0200) | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; research information for potential Noteholders for service of subpoena pursuant to Federal Rules of Civil Procedure (3900) | 2.60 | 715.00 | AHC |
| | Avoidance Action Litigation; calculate amounts of distributions as set forth in discovery produced by DTC and circulate same (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review discovery produced from Trustees such as bank statements and spreadsheets to calculate amounts received from Noteholders to be compiled in memorandum (3900) | 2.20 | 605.00 | AHC |
| Mar-15-11 | Avoidance Action Litigation:  Review WFD emails w/L. McMurray re: discovery status and next steps (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Review MCL email re: recent court order on ADR procedures for derivatives claims (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review recent court order on ADR procedures for derivatives claims (3900) | 0.10 | 65.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review emails re: degree of additional noteholder discovery needed (3900) | 0.10 | 59.50 | RRR |
| Avoidance Action Litigation; Review multiple lengthy emails from WFD re: need for further discovery to beneficial owners/recipients of flip proceeds (0200) | 0.80 | 476.00 | JNL |
| Avoidance Action Litigation; Discussion w/WFD re: continuing to serve discovery to determine beneficial owners (0200) | 0.40 | 238.00 | JNL |
| Avoidance Action Litigation; Statute of limitations issues research (3900) | 0.70 | 416.50 | VTC |
| Avoidance Action Litigation; Review docs and information submitted by parties seeking dismissal (3900) | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation; O/c w/JNL, PRD re: recovery from intermediate holders of funds (0200) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Review update on Noteholder discovery (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; T/c w/J. Pauls from UMB Bank NA re: response and objections to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/I. DeViver re: BNY's response to Subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/F. Top re: US Bank's response and objections to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review research from VTC re: Ruby settlement (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from PRD and WFD re: discovery schedule and status (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from MCL to A.Wilson re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review, anlayze and comment on draft Potential Noteholder discovery form (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Review emails re: Veritas Stip of dismissal from WFD and L. McMurray (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD re: discovery, Ruby settlement (0200) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Review 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties (3900) | 0.60 | 315.00 | MCL |

Invoice #:    20679    Page    23

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft internal email to WAM, PRD, JNL, RRR, WFD, AMB, AHC re: 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties (0200) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Revise and review Tolling Agreement and Stipulation re: Veritas Noteholder Dismissal as per latest comments by WFD (3900) | 0.80 | 92.00 | KJD |
| Mar-16-11 | Avoidance Action Litigation; Review Fee Committee protocol motion and proposed changes to protocol (3900) | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Review comments from Veritas' counsel re: dismissal (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review new discovery received from subpoenas (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review email from J. Eldridge from M&C re: Issuer's claim for defense costs (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/F. Top re: accepting service of process of US Bank re: RACER deals (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL, S. Ha re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD and T. Devito re: Veritas settlement (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Lacy re: subpoena to the Bank of New York Mellon re: additional information re: distributions and BNY's untimely responses (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Gutmann re: accepting service on behalf of Rabobank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Anderson re: stoping service of process of Rabobank in Netherlands (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft email to S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; review discovery to respond to US Bank (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; Review and analysis of blacklined revisions to Stipulation re: Veritas Noteholder Dismissal comparing original and WFD edits (3900) | 0.20 | 23.00 | KJD |
| Mar-17-11 | Avoidance Action Litigation: Review recent emails from WFD, PRD and L. McMurray | 0.20 | 130.00 | WAM |

Invoice #:        20679                                    Page    44

| | | | |
|---|---|---|---|
| re: the current status of discovery and issues with discovery (0200) | | | |
| Avoidance Action Litigation; Review Fee Committee protocol motion and proposed changes to protocol (3900) | 0.50 | 297.50 | JNL |
| Avoidance Action Litigation; Review First amended Joint plan and d/s (3900) | 2.00 | 1,190.00 | JNL |
| Avoidance Action Litigation; Analyze issues on status of Issuers that have liquidated (3900) | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation; Review draft papers on Ruby settlement (3900) | 0.60 | 357.00 | WFD |
| Avoidance Action Litigation; T/c w/MCL, WGM and Bird and Bird re: Ruby settlement (0700) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Coordinate service of subpoena on US Bank seeking information about distributions (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Review numerous emails from WFD, PRD and L. McMurray re: expense agmt w/Issuer (0700) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review numerous emails and mark-up of settlement and stipulations from S. Ha, MCL, WFD and M. Hart re: Ruby settlement (0700) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Prep of letter to R. Guttman re: service of process on Robobank (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Prep for t/c w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; T/c w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 0.90 | 472.50 | MCL |
| Avoidance Action Litigation; Review and comment on Bird & Bird markup of Ruby dismissal stipulation (3900) | 1.00 | 525.00 | MCL |
| Fee/Employment Applications; Revise 4th monthly fee statement narratives (4600) | 0.90 | 355.50 | JDG |
| Avoidance Action Litigation; Draft 4th monthly fee statement narratives (4600) | 1.30 | 513.50 | JDG |
| Avoidance Action Litigation; draft subpoena to US Bank (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft letter re: acceptance of service (3900) | 0.20 | 55.00 | AHC |
| Mar-18-11  Avoidance Action Litigation; Begin prep of first interim fee app (4600) | 0.70 | 416.50 | JNL |
| Avoidance Action Litigation; Review update on responses to most recent discovery requests (3900) | 0.40 | 238.00 | WFD |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Review email from P. Anderson re: service of Rabobank in Netherlands (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from R. Guttmann re: accepting service for Robobank (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Prep of email to J. Eldridge re: Issuer's obligation to respond to discovery demands (3900) | 0.60 | 270.00 | AMB |
|  | Avoidance Action Litigation; Email to/from S. Bonnett re: Depos scheduling (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; O/c w/AMB re: need to identify trustee/entity to accept service of process for unserved issuer/trust defendants, including Restructured Asset Certificates w/Enhanced Returns (RACER) entities (0200) | 0.20 | 85.00 | SMP |
|  | Avoidance Action Litigation(C11): Review and analyze Restructured Asset Certificates w/Enhanced Returns (RACER) deal docs for clauses identifying appropriate trustee/entity to accept service of process for unserved entities (3900) | 1.30 | 552.50 | SMP |
|  | Avoidance Action Litigation; o/c w/AMB re: acceptance of service, sending out discovery to Noteholders and finalizing same (0200) | 0.40 | 110.00 | AHC |
| Mar-20-11 | Avoidance Action Litigation; Review correspondence and document productions received from DTC participants re: service of process information (3900) | 1.30 | 552.50 | SMP |
|  | Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for newly identified noteholders and/or recipients of distributions including ABN AMRO Morgans Limited, ANZ Nominees Limited and Armitage ABS CDO Ltd (3900) | 2.70 | 1,147.50 | SMP |
|  | Avoidance Action Litigation; draft template of subpoena to be sent to potential new noteholders (3900) | 1.10 | 302.50 | AHC |
| Mar-21-11 | Avoidance Action Litigation; Review objections to D/S re: impact on litigation (3900) | 0.50 | 297.50 | JNL |
|  | Avoidance Action Litigation; Draft revisions on papers for Veritas dismissal (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Revise memo on noteholder discovery status (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB on update of noteholder discovery (0200) | 0.20 | 119.00 | WFD |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| | Avoidance Action Litigation; Review email from MCL and WFD re: Ruby settlement (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise form noteholder discovery demands based upon defendants comments to date (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Emails correspondence w/S. Ha, M. Hart (WGM UK) re: Ruby dismissal stip (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review correspondence and doc productions received from DTC participants re: service of process information (3900) | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for newly identified noteholders and/or recipients of distributions including Aviva S.p.A. entities, Bayerische-Hypo-und Vereinsbank AG and Bear Stearns High Grade Structured Credit Strategies (3900) | 1.80 | 765.00 | SMP |
| | Avoidance Action Litigation; Draft updates to memo concerning  DTC participant information to include information concerning status of service, counsel, relevant due dates and other comments concerning recently served DTC participants (3900) | 2.50 | 1,062.50 | SMP |
| Mar-22-11 | Avoidance Action Litigation; Review requierments for first interim fee app (4600) | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Further research statute of limitations issues (3900) | 0.30 | 178.50 | VTC |
| | Avoidance Action Litigation; O/cs and emails w/AMB re: research statute of limitations issues (0200) | 0.20 | 119.00 | VTC |
| | Avoidance Action Litigation; Review and comment on new subpoena to be used for noteholders (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Review email from F. Top re: accepting service of process for RACER Issuers (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD re: questions regarding completion of discovery on Noteholders Defendants (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from EPIQ re: Affidavit of Service for US Bank Subpoena (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to J. Dillon re: Barclay's inadequate document production (3900) | 0.20 | 90.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Prep of email to R. Pedone re: accepting service on behalf of RAACLC (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails from S. Ha, P. Perez, MCL and WFD re: settlement of certain Ruby Noteholder defendants (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review Nateus comments on Ruby stip of dismissal (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Circulate further revisions to Ruby stip of dismissal (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Email correspondence w/S. Ha, M. Hart (WGM UK) re: Ruby settlement dismissal (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Revise and review Tolling Agreement and Stipulation re: Veritas Noteholder Dismissal as per latest comments by WFD (3900) | 0.30 | 34.50 | KJD |
| Mar-23-11 | Avoidance Action Litigation:  O/c w/AMB re: current status of discovery and assignments to proceed with discovery (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/AMB and P. Anderson re: verification of addresses for potential additional noteholder defendants in order to serve such parties w/process and/or discovery (3900) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation; O/cs w/AHC re: assignments to edit subpoena to potential noteholder Defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Ha, MCL, AHC re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/SP and P. Anderson re: confirming addresses re: potential noteholder defendants (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to WFD re: edited subpoena to potential noteholders (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email communications w/S. Ha, M. Hart re: Ruby settlement (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review and analyze affidavits of service in connection w/service of discovery upon DTC participants to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 1.30 | 552.50 | SMP |
| | Avoidance Action Litigation; Review and analyze affidavits of service in connection wi/service of notices of subpoena on all parties to confirm that notices were successfully | 1.20 | 510.00 | SMP |

|  |  |  |  |  |
|---|---|---|---|---|
|  | served pursuant to the Federal Rules of Civil Procedure (3900) |  |  |  |
|  | Avoidance Action Litigation; O/c w/AHC re: potential additional noteholder defendants identified in State Street discovery to be served w/discovery (3900) | 0.20 | 85.00 | SMP |
|  | Avoidance Action Litigation; o/c w/SMP re: subpoenas to potential noteholders (0200) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; o/c w/AMB re: process of serving discovery on potential noteholders (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; draft revisions to draft template of subpoena to be served on potential noteholders (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; edits to draft of existing Noteholder discovery (3900) | 0.40 | 110.00 | AHC |
| Mar-24-11 | Avoidance Action Litigation; T/c w/R. Pedone failure to respond to discovery demands (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/F. Top re: follow-up question re: RACER discovery responses (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; T/c w/CGMI's counsel re: follow-up question re: discovery responses and objections (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review email from SP re: additional information re: correct potential noteholders addresses necessary to serve subpoenas (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from J. Cheng re: JP Morgan side letter agmt (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Internal communications w/AMB, AHC re: Deutsche Bank discovery (0200) | 0.30 | 157.50 | MCL |
|  | Avoidance Action Litigation; Draft updates to memo requested by client identifying potential additional noteholders to include information obtained from discovery response of DTC participant State Street Bank & Trust Company re: potential additional noteholders including Hyperion Capital Management, Inc., Accessor Funds. Inc and Cheyne Capital CDO (3900) | 2.90 | 1,232.50 | SMP |
|  | Avoidance Action Litigation; review blackline of subpoenas to potential noteholders (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; pull information for follow ups with DTC participants and call counsel for same: w/AMB (3900) | 0.80 | 220.00 | AHC |
|  | Avoidance Action Litigation; review State Street production (3900) | 1.90 | 522.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review US Bank production for calculations of principal/interest payments received (3900) | 3.60 | 990.00 | AHC |
| Mar-25-11 | Avoidance Action Litigation; Conf w/AHC re: questions and issues with beneficial owner discovery requests (0200) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; T/c w/Veritas counsel re: Veritas dismissal and approve final forms (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review revised subpoena to noteholders and mark same (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, AHC re: strategy on obtaining further noteholder discovery (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review revsied memo on discovery status (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review email from WFD re: filing Veritas stip of dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/cs w/AHC re: update re: noteholder discovery (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC and SP re: review of doc productions and tasks to be performed in re: to same (0200) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Edit form doc request for noteholder discovery (3900) | 1.00 | 450.00 | AMB |
| | Avoidance Action Litigation; Conf w/AHC re: follow-up to beneficial owner discovery requests to DTC (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Draft, review and revise letter and all attachments to F. Top (as counsel for U.S. Bank National Association, Trustee for Issuer-Defendants Restructured Asset Certificates w/Enhanced Returns (RACERS)) confirming authorization to accept service of process and discovery on behalf of RACERS (3900) | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; O/c w/AMB and AHC to discuss all tasks and steps needed to complete service of discovery upon identified and potential noteholders (0200) | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; Draft lengthy email to F. Top. at U.S. Bank re: document production in response to LBSF's subpoena (3900) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; meeting w/AMB, SMP re: discovery to potential Noteholders and entities to be served (0200) | 0.30 | 82.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; revise and finalize discovery to be sent to Noteholders including Rabobank (3900) | 1.20 | 330.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD re: stipulation of dismissal (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review executed Stip and Tolling Agreement re Veritas Noteholder Dismissal (3900) | 0.10 | 11.50 | KJD |
| Mar-26-11 | Avoidance Action Litigation; Draft stip of dismissal w/o prejudice and tolling agmt for Rothschild (3900) | 0.50 | 262.50 | MCL |
| Mar-27-11 | Avoidance Action Litigation; Review email from R. Guttmann re: accepting service for Rabobank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: status of service of process on Australian Noteholder Defendants  (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Edit email to B. Snodgrass at Morgan Stanley re: inadequacy of doc production in response to Subpoena Seeking information re: distributions (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Edit email to J. Mejia from Brown Brothers Harriman re: additional questions w/r/t doc production in response to Subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; review MCL, AMB emails re: stipulation of dismissal for ZAIS Group LLC (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft comments on draft AMB email to Sullivan & Cromwell, counsel for Barclays Capital (3900) | 0.40 | 110.00 | AHC |
| Mar-28-11 | Avoidance Action Litigation; Review first interim fee app procedures (4600) | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation; Emails from A.HC and WFD; responsive emails to AHC and JDG re: dismissal queries (0200) | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation; O/c w/WAM re: status of service and discovery (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review new discovery responses (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review numerous emails from MCL and WFD re: settlement w/Rothschild (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from P. Anderson re: correct addresses of entities in Australia and completion of service of process of Australian entities (3900) | 0.10 | 45.00 | AMB |

Invoice #:        20679

| Description | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AHC re: serving additional potential noteholder defendants w/Subpoenas (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to/from SP re: filing affidavit of service re: Rabobank (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to EPIQ re: service re: RACER discovery seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Revise memo of discovery status and tasks to be performed re: discovery to be completed such as service of foreign potential noteholder discovery, and research assignments re: correct Euroclear entities and forward to WFD, AHC and SP (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Revise letter to J. Dillon re: Barclays inadequate response to subpoena seeking information re: distributions (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Revise stip of dismissal w/o prejudice and tolling agmt re: Rothschild Asset Management (3900) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Internal email exchange w/WFD, AMB, AHC re: stip of dismissal w/o prejudice and tolling agmt for Rothschild Asset Management (0200) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; O/c w/CGP re: source of addresses recorded on U.S. noteholder address memo in prep for service upon U.S. noteholders (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation: Draft updates to pleading and discovery memo to reflect acceptance of service of process by Rabobank Group and Rabobank International New York Branch and incorporating information concerning counsel for such parties and other relevant information (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entities (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including IRON Financial, LLC, MBIA Capital Management Institutional Investor Trust, Moneygram International, Inc, Stone Tower | 3.20 | 1,360.00 | SMP |

| | | | | |
|---|---|---|---|---|
| | Fund Management, LLC, Vanderbilt Capital Advisors Holdings, LLC and Modern Woodmen of America (3900) | | | |
| | Avoidance Action Litigation; Review and analysis of emails to and from defendant's counsel, JNL, WFD, AHC re: dismissing complaint against Veritas without prejudice (3900) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Emails to and from JNL and AC re: dismissing complaint against Veritas without prejudice re: mechanics and ramifications (0200) | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Call to court re: dismissing complaint against Veritas without prejudice (3900) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; call and email JNL re: stipulation of dismissal per WFD request (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; edits to letter to Sullivan & Cromwell re: Barclays (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: service of Noteholder discovery (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review entity address information and construct alphabetized entity research binder for CGP re service issues (3900) | 2.00 | 230.00 | KJD |
| | Avoidance Action Litigation; Review and finalize letter to F. Top re: acceptance of service for AMB (3900) | 0.20 | 23.00 | ADR |
| Mar-29-11 | Avoidance Action Litigation; Review/analyze request by MKP for dismissal (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review new drafts of discovery demands on served parties (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; T/c w/counsel for Veritas re dismissal (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review schedule of upcoming discovery (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Mtg w/SP, AHC and paralegals re: prep of doc demands and subpoenas (0200) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails from MKP Capital and WFD re: dismissal (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Further review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entitites (3900) | 0.20 | 85.00 | SMP |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including Babson Capital Management, LLC, Bear Stearns Asset Management, Inc, CSFB Alternative Capital Management LLC, Elliot Associates, Inc. and Equity Group Investments, LLC (3900) | 4.80 | 2,040.00 | SMP |
| Avoidance Action Litigation; O/c w/CGP re: source of addresses recorded on U.S. noteholder address memo in prep for service upon U.S. noteholders (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB, AHC re: tasks and steps needed to be performed in order to effect service upon U.S. noteholders (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; O/cs w/ADR and MSF re: tasks and steps needed to be performed in order to effect service upon U.S. noteholders (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; Review, revise and finalize cover letters for service of process and discovery to remaining noteholders (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Call w/judge's courtroom deputy re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Review and analysis of second amended case management order re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; Emails to AC re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (0200) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Review and analysis of adversary proceeding docket re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; o/cs w/ADR re: properly drafting affidavit of service for service of process  (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; call to JNL w/WFD re: stipulation of dismissal for ZAIS Group LLC (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: correspondence from Goldman Sachs (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; revise and finalize affidavits of service of process (3900) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft schedules of relevant transactions, CUSIPs and distribution dates for subpeonas to be served on potential Noteholders including Embassy (3900) | 3.30 | 907.50 | AHC |
| | Avoidance Action Litigation; Review correspondence received from Goldman Sachs re: response to LBSF's discovery request (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Finalize stipulation of dismissal for ZAIS Group LLC (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft and notarize 2 affidavits of service for AMB and AHC to Rabobank and Delaware Investment Advisors, Inc. (3900) | 0.90 | 103.50 | ADR |
| Mar-30-11 | Avoidance Action Litigation; Review/comment upon draft letter to JPMorgan re: discovery response (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review correspondence from Barclays and Goldman Sachs re: discovery (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: discovery problems w/JPM, Goldman and Barcalys (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Revise email to B. Sabados re: follow-up questions to subpoenas seeking information re: distributions (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review emails from SP and P. Andresen re: appropriate addresses for potential noteholder defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review correspondence from L. Burkette from Comerica Bank re: Response and Objections to Subpoena seeking information re distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from C. Fallon at EPIQ re: updating service list (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to B. Snodgrass from Morgan Stanley re: supplemental production in response to Subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Email to C. Hammerman from CGMI's counsel requesting it supplement production in response to Subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email WFD, MCL and AHC re: Comerica Bank's response to Subpoena seeking information re: distributions (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entities (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including Beneficial Financial Group, Black Rock, Edison, PB Capital and Princeton Advisory (3900) | 2.80 | 1,190.00 | SMP |
| Avoidance Action Litigation; Review and revise draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders Babson Capital Management, LLC, Bear Stearns Asset Management, Inc, CSFB Alternative Capital Management LLC, Elliot Associates, Inc. and Equity Group Investments, LLC (3900) | 1.60 | 680.00 | SMP |
| Avoidance Action Litigation; Review and revise draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders IRON Financial, LLC, MBIA Capital Management Institutional Investor Trust, Moneygram International, Inc, Stone Tower Fund Management, LLC, Vanderbilt Capital Advisors Holdings, LLC and Modern Woodmen of America (3900) | 1.70 | 722.50 | SMP |
| Avoidance Action Litigation; O/c w/AHC re: tasks and steps needed to be performed in order to effect service upon U.S. Noteholders (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; O/cs w/SMP re: list of equity U.S. Noteholders; review matter file for information relevant to SMP's inquiry and forward same to SMP (3900) | 0.40 | 110.00 | CGP |
| Fee/Employment Applications; Begin to draft 5th monthly fee statement narratives (4600) | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; draft schedules of relevant transactions, CUSIPs and distribution dates for discovery to be served on Noteholders including Cheyne Capital Management and Citigroup (3900) | 5.60 | 1,540.00 | AHC |

Invoice #:      20679

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft cover letter, doc request and notice of deposition to numerous notholders (3900) | 3.20 | 368.00 | MSF |
| | Avoidance Action Litigation; review and finalize notices of deposition to numerous notholders (3900) | 1.60 | 184.00 | MSF |
| | Avoidance Action Litigation - Draft cover letters, notices of deposition, and first request for production of documents for numerous noteholders (3900) | 1.90 | 218.50 | ADR |
| | Avoidance Action Litigation; Revise and finalize second set of cover letters, notices of deposition, and first requests for production of documents from noteholders for SMP (3900) | 0.90 | 103.50 | ADR |
| | Avoidance Action Litigation; Review, revise and finalize documents addressed to first set of noteholder defendants (3900) | 4.30 | 494.50 | ADR |
| Mar-31-11 | Avoidance Action Litigation; Review new discovery responses (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review email from RRR re: AC Capital re their request for dismissal from case (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from G. Kroup re: CGMI production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review, finalize and execute noteholder defendants doc demands (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to Court re: Request for Letter Rogatory (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Prep of email to T. Young from Pershing re: supplemental doc production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of email to P. Anderson at PNC bank re: doc production (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Numerous o/cs w/SP re: service of noteholder discovery and next steps (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entities (3900) | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including | 1.60 | 680.00 | SMP |

Garland, Sentinel, Southern Missouri Bancorp
and ZAIS Group (3900)

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; Review, revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders (3900) | 1.90 | 807.50 | SMP |
| Avoidance Action Litigation; Draft transmittal letters to A. Bowdler at Epiq re: service of U.S. Noteholders (3900) | 0.40 | 170.00 | SMP |
| Fee/Employment Applications; Continue drafting 5th monthly statement narratives (4600) | 2.30 | 908.50 | JDG |
| Avoidance Action Litigation; Research docket re: Debtors' 102nd Omnibus objection to claims (3900) | 0.50 | 197.50 | JDG |
| Avoidance Action Litigation; review Noteholder discovery to be served (3900) | 1.10 | 302.50 | AHC |
| Avoidance Action Litigation; review information to be followed up on w/DTC participants (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; numerous o/cs w/AMB, SMP re: service of Noteholder discovery (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review memoranda summarizing discovery produced regarding information on Defendant Modern Woodmen (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft letter to court re: courtesy copy of letters rogatory (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; numerous o/cs w/AMB, SMP re: service of Noteholder discovery (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review and finalize cover letters, doc requests and notices of depo (3900) | 0.90 | 103.50 | MSF |
| Avoidance Action Litigation - Revise cover letters, notices of deposition, and first requests for document productions from noteholders per SMP and AHC's requests (3900) | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation - Draft cover letters for AMB and review and organize docs re: notice of deposition, and first request for document production to noteholders (3900) | 0.80 | 92.00 | ADR |
| Avoidance Action Litigation - Review and organize noteholders documents for service (3900) | 0.20 | 23.00 | ADR |

| MATTER TOTALS: | 262.50 | $103,922.00 | |
|---|---|---|---|

Invoice #:    20679    Page    38

MATTER:    4715-003
RE:    Koch Avoidance Litigation

| | | | | |
|---|---|---|---|---|
| Mar-07-11 | Avoidance Action Litigation; T/c w/I. Wolk re: damages claim in Koch S&T ADR notice, next steps (0700) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Follow up emails w/I. Wolk re: damages claim in Koch S&T ADR Notice (0700) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Revise, circulate Koch ADR Notices to A. Azer of Millbank (3900) | 0.10 | 59.50 | RRR |
| Mar-08-11 | Avoidance Action Litigation; Emails w/I. Wolk re: adjusting Koch S&T ADR Notice to reflect partial payment (0700) | 0.10 | 59.50 | RRR |
| Mar-10-11 | Avoidance Action Litigation; T/c w/I. Wolk re: revisions to Koch ADR Notice based upon Koch prepayment (0700) | 0.40 | 238.00 | RRR |
| | Action Litigation; O/cs w/MCL re: assistance w/revisions to draft ADR Notice (0200) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Revise draft ADR Notice to reflect Koch prepayment (3900) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation Litigation; T/c w/RRR re: mediation statements (0200) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Research re: recovery of attorneys fees under ISDA Master Agmt (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Research re: recovery of statutory prejudgment interest in addition to contact default interest (3900) | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation; Email exchange w/RRR re: research re: recovery of statutory prejudgment interest in addition to contact default interest (0200) | 0.10 | 52.50 | MCL |
| Mar-11-11 | Avoidance Action Litigation: Review recent emails from RRR and I. Wolk re: revised ADR Notices and issues relating to Koch (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Further revisions to ADR Notice for Koch S&T per discussions w/I. Wolk and MCL (3900) | 0.50 | 297.50 | RRR |
| Mar-14-11 | Avoidance Action Litigation:  Review recent emails between RRR and Wolk re: draft ADR notice and revisions to same, and t/c w/RRR re: same (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/A. Azer (Milbank) re: status of ADR Notice, committee approval (3900) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Finalize draft ADR Notices and circulate same to A. Azer of Milbank for committee review (3900) | 0.50 | 297.50 | RRR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Email to I. Wolk re: further revision to ADR Notice (0700) | 0.30 | 178.50 | RRR |
|  | Avoidance Action Litigation; O/c w/MCL re: his t/c w/Weil re: revision to ADR Notice (0200) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; Revise, circulate ADR Notice (3900) | 0.90 | 535.50 | RRR |
|  | Avoidance Action Litigation; O/c w/MCL re: addressing prejudgment interest issues in ADR Notice (0200) | 0.20 | 119.00 | RRR |
|  | Avoidance Action Litigation; T/c w/I. Wolk re: revisions to draft ADR Notice (0700) | 0.40 | 238.00 | RRR |
|  | Avoidance Action Litigation; T/c w/P. Gruenberger re: pre-judgment interest (3900) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Rev'd and cite checked ADR notices (3900) | 0.50 | 262.50 | MCL |
|  | Avoidance Action Litigation; O/c w/RRR re: t/c w/P. Gruenberger re: pre-judgment interest (0200) | 0.20 | 105.00 | MCL |
| Mar-15-11 | Avoidance Action Litigation:  Review recent emails from RRR, MCL and I. Wolk re: finalizing ADR notices (3900) | 0.30 | 195.00 | WAM |
|  | Avoidance Action Litigation; Emails w/I. Wolk, MCL re: Committee approval of ADR Notices, procedural next steps (0700) | 0.20 | 119.00 | RRR |
|  | Avoidance Action Litigation; T/cs w/MCL re: status of Committee approval, next steps (0200) | 0.20 | 119.00 | RRR |
|  | Avoidance Action Litigation; Draft cover letter for SDR notices (3900) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Review ADR orders re: service requirements for ADR notices (3900) | 0.70 | 367.50 | MCL |
|  | Avoidance Action Litigation; Review and finalize ADR notices (3900) | 0.30 | 157.50 | MCL |
|  | Avoidance Action Litigation; Review VTC email memo re: application of Rule 23(e) requirements to individual settlements (3900) | 0.40 | 210.00 | MCL |
|  | Avoidance Action Litigation; T/c w/RRR re: review and finalize ADR notices (0200) | 0.10 | 52.50 | MCL |
| Mar-16-11 | Avoidance Action Litigation:  Review numerous emails between RRR and clients re: finalizing and serving ADR notice (0700) | 0.30 | 195.00 | WAM |
|  | Avoidance Action Litigation:  Review emails between RRR and Jonathan Guy re: service of ADR notices, timing and requests for discovery (3900) | 0.20 | 130.00 | WAM |
|  | Avoidance Action Litigation; T/cs w/MCL, I. Wolk re: finalizing ADR Notices and serving ADR Notices on Koch's counsel (0700) | 0.80 | 476.00 | RRR |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/c w/I. Wolk, M. Vaughn, MCL re further revisions to draft ADR Notices (0700) | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; Respond to email from Koch's counsel re: commencement of mediation (3900) | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Revise and circulate final drafts of ADR Notices per t/c w/I. Wolk, M. Vaughn, MCL (3900) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; Review, finalize and prep ADR notices for service (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Revise letters for ADR notices (3900) | 0.80 | 420.00 | MCL |
| | Avoidance Action Litigation; Research Derivatives ADR Order, ISDA docs re: appropriate service procedures and agents for service of process (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Email communications w/RRR, ADR re: deadlines in ADR proceeding (0200) | 0.30 | 157.50 | MCL |
| Mar-18-11 | Avoidance Action Litigation; Review re: ADR procedures (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Call to E. Gilbane re: ADR procedures (3900) | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation:   Review and organize background docs received from I. Wolk on 11/3/10 (3900) | 0.10 | 12.00 | KLS |
| Mar-21-11 | Avoidance Action Litigation; T/c w/E. Gilbane re: ADR procedure (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Draft cover letter to JAMS for ADR notices (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Email correspondence w/RRR re: Koch ADR notices (0200) | 0.20 | 105.00 | MCL |
| | **MATTER TOTALS:** | 13.70 | $7,695.50 | |

| | |
|---|---|
| MATTER: | 4715-004 |
| RE: | CEAGO Avoidance Action |

| | | | | |
|---|---|---|---|---|
| Mar-15-11 | Avoidance Action Litigation; Review email notice from AR re: deadline update (0200) | 0.20 | 119.00 | JNL |
| Mar-18-11 | Avoidance Action Litigation:   Review and organize discovery documents (3900) | 0.10 | 12.00 | KLS |
| Mar-21-11 | Avoidance Action Litigation: Review email from Turner Smith of Curtis-Mallet re: settlement issues (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation;  Review RRR emails and o/c w/RRR re: email from Turner re: settlement issues (0200) | 0.10 | 65.00 | WAM |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review email from T. Smith and RRR re: status of settlement discussions related to CEAGO adversary (3900) | 0.30 | 178.50 | JNL |
| Mar-31-11 | Avoidance Action Litigation: Review recent emails from T. Smith of Curtis-Mallet, RRR and CGP re: potential settlement and dismissal of action, and review draft stipulation of dismissal (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; O/cs w/CGP re: prep of Notice of Dismissal in connection w/settlement (0200) | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; O/c w/RRR re: drafting notice of dismissal of complaint (0200) | 0.20 | 55.00 | CGP |
| | Avoidance Action Litigation; Draft of notice of dismissal of complain (3900) | 0.40 | 110.00 | CGP |
| | Avoidance Action Litigation; Draft of notice of dismissal of complaint (3900) | 0.40 | 110.00 | CGP |
| | MATTER TOTALS: | 2.20 | $963.50 | |

|  |  | | |
|---|---|---|---|
| | Totals | 278.40 | $112,581.00 |

## DISBURSEMENTS

| | Disbursements | Receipts |
|---|---|---|

MATTER:    **4715-001**

RE:        SPV Avoidance Litigation

| | | Disbursements |
|---|---|---|
| | Federal Express Inv # | 1,644.90 |
| | Photocopies | 1.20 |
| Mar-04-11 | Legal Language Services | 180.00 |
| Mar-11-11 | Elite (Car Service) Inv. # 1448460    (3-08-11 8:59PM AMB) | 100.00 |
| Mar-25-11 | Working Dinner  - ( 3-08-11 8:15PM  AMB ) | 20.00 |
| | Working Dinner  - ( 2-24-11 8:30PM  AHC ) | 20.00 |
| | Working Dinner  - ( 3-10-11 8:45PM  AMB ) | 18.50 |
| | Working Dinner  - ( 3-10-11 8:45PM   AHC ) | 18.50 |
| | Working Dinner  - ( 3-24-11  8:30PM   AHC ) | 18.00 |
| Mar-30-11 | Working Dinner - AHC   (3/01/11 8:50PM) | 8.59 |
| | Working Dinner - AHC  (3-29-11 8:15PM) | 9.53 |
| Mar-31-11 | Lexis Nexis Inv. # 11033018922 | 22.95 |
| | Working Dinner -  AR  (3-30-11 9:15PM) | 20.00 |
| | ALM Invoice # MA00011314 | 13.80 |
| | MATTER TOTALS: | $2,095.97 |

MATTER:      **4715-003**
RE:          Koch Avoidance Litigation

Mar-31-11    Lexis Nexis Inv. # 11033018922                14.48

             MATTER TOTALS:                         $14.48

             _____

             Totals                                $2,110.45

**Firm Name: Wollmuth Maher & Deutsch LLP**

**Billing Period: 03/01/2011 - 03/31/2011**

| Row Number | Timekeeper Detail | | | | Billing Detail | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 1 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation: Review motion to extend time to serve process or issues on resolve (0200) | 178.50 |
| 2 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation: Or. w/AMB re: whether motion will require argument given opposition (3900) | 178.50 |
| 3 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: Or. w/AMB re: service problems requiring long lead time to resolve (0200) | 178.50 |
| 4 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/2/2011 | 0.70 | Avoidance Action Litigation: Or. w/AMB re: status of service of process, service of subpoenas and responses thereto, and responding to parties seeking dismissal (0200) | 416.50 |
| 5 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: Draft memo re: prep strategy on responding to parties seeking dismissal (3900) | 238.00 |
| 6 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: Review revised drafts of papers to use for dismissals without prejudice of parties claiming to be improperly served (3900) | 238.00 |
| 7 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: Or. w/AMB re: absences being made by parties seeking dismissal and confidentiality agmt w/JP Morgan (0200) | 178.50 |
| 8 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation: Emails to and from client re: requests for dismissal in connection w/the Ruby settlement (0700) | 238.00 |
| 9 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/3/2011 | 0.40 | Avoidance Action Litigation: Review and mark revisions on draft ltr to parties (3900) | 238.00 |
| 10 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/4/2011 | 0.30 | Avoidance Action Litigation: Or. re: Ruby deal settlement (0700) | 178.50 |
| 11 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation: Further revisions to docs to use for dismissals (3900) | 238.00 |
| 12 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Emails to and from client re: requests for dismissal (0700) | 119.00 |
| 13 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/8/2011 | 1.20 | Avoidance Action Litigation: Long mtg w/AMB, AHC, MCL and SMP re: status of service of process both foreign and domestic, service of subpoenas and analysis of responses, dismissals and strategies for obtaining information about foreign note holders (0200) | 714.00 |
| 14 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/8/2011 | 1.00 | Avoidance Action Litigation: Prep status report for client re: service and subpoena responses w/strategy for completion (0700) | 595.00 |
| 15 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/8/2011 | 0.30 | Avoidance Action Litigation: Analyze response to request for dismissal of parties as part (3900) | 178.50 |
| 16 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 3/8/2011 | 0.30 | Avoidance Action Litigation: Review docs in connection w/request for dismissal by Veritas (0700) | 178.50 |
| 17 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 3/9/2011 | 0.60 | Avoidance Action Litigation: Tc: w/L McMurray re: dismissals and review drafts of the responses (0700) | 357.00 |
| 18 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/9/2011 | 0.40 | Avoidance Action Litigation: Revisions to status report to client re service and subpoena responses (0700) | 238.00 |
| 19 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/9/2011 | 0.40 | Avoidance Action Litigation: Draft memo re: prep strategy for obtaining additional information on foreign noteholders (3900) | 238.00 |
| 20 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Tc: w/conseil re: Veritas re: requirements for dismissal completing service (0200) | 178.50 |
| 21 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: Or. w/VAM, RRR re: strategy for amending complaint and subpoena responses (3900) | 178.50 |
| 22 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation: Review, revise status memo on status of service and subpoena responses (3900) | 238.00 |
| 23 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/10/2011 | 0.70 | Avoidance Action Litigation: Tc: w/RNL, MCL re: strategy issues on amending complaint and parties who can be required to return distribution even if they were a conduit (0200) | 416.50 |
| 24 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/11/2011 | 0.50 | Avoidance Action Litigation: Review revised summary of discovery results on Noteholders (3900) | 297.50 |
| 25 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation: Or. w/AMB, MCL and AHC re: status of requests by parties for dismissal and information to obtain them (0200) | 178.50 |
| 26 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 3/11/2011 | 0.90 | Avoidance Action Litigation: Or. w/AMB, MCL and AHC re: status of requests by parties (3900) | 535.50 |
| 27 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/11/2011 | 0.40 | Avoidance Action Litigation: Analyze key issues in obtaining additional noteholder discovery (3900) | 238.00 |
| 28 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation: Review drafts of stip of dismissal/tolling agmt (3900) | 238.00 |
| 29 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/14/2011 | 0.80 | Avoidance Action Litigation: Draft memo update requested by client on information concerning noteholders (3900) | 476.00 |
| 30 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/15/2011 | 0.70 | Avoidance Action Litigation: Or. w/AMB, MCL, AHC and SMP re: status of service, discovery review and dismissal requests (0200) | 416.50 |
| 31 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: Review update on Noteholder discovery (3900) | 238.00 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Dahill | William | Partner | $595.00 | 4715:001 | 0200 C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: Or: w/JNL, PRD re: recovery from intermediate holders of (0200) | 238.00 |
| 33 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/16/2011 | 0.70 | Avoidance Action Litigation: Review update on responses to most recent discovery | 416.50 |
| 34 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/16/2011 | 0.70 | Avoidance Action Litigation: Review docs and information submitted by parties seeking | 416.50 |
| 96 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/16/2011 | 0.50 | Avoidance Action Litigation: Review new discovery received from subpoenas (3900) | 297.50 |
| 96 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/17/2011 | 0.40 | Avoidance Action Litigation: Review comments from Verdas counsel re: dismissal (3900) | 238.00 |
| 37 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/17/2011 | 0.60 | Avoidance Action Litigation: Review draft papers on Ruby settlement (3900) | 357.00 |
| 36 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/17/2011 | 0.70 | Avoidance Action Litigation: Analyze issues on status of issuers that have liquidated | 416.50 |
| 38 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/18/2011 | 0.60 | Avoidance Action Litigation: (0200) | 357.00 |
| 39 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Or: w/AMB, AHC re: strategy on obtaining further notebook | 119.00 |
| 40 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.40 | Avoidance Action Litigation: Review revised subpoenas to noteholders and mark same | 238.00 |
| 41 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.40 | Avoidance Action Litigation: Review revised subpoenas to noteholders and mark same | 238.00 |
| 40 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.50 | (3900) | 297.50 |
| 42 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/22/2011 | 0.60 | Avoidance Action Litigation: Review revised memo on discovery status (3900) | 357.00 |
| 44 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: To w/AHC re: strategy on obtaining further noteholder | 119.00 |
| 45 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.50 | Avoidance Action Litigation: Review revised subpoenas to noteholders and mark same | 297.50 |
| 45 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/25/2011 | 0.50 | (3900) | 297.50 |
| 47 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/28/2011 | 0.50 | Avoidance Action Litigation: Review new discovery responses (3900) | 297.50 |
| 48 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Or: w/AMB re: status of service and discovery (0200) | 119.00 |
| 49 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Review schedules of upcoming discovery (3900) | 178.50 |
| 50 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: To w/counsel for Verdas re: discovery dismissal (3900) | 178.50 |
| 51 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.50 | Avoidance Action Litigation: Review new drafts of discovery demands on served parties | 297.50 |
| 52 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Review/analyze request by MKP re: dismissal (3900) | 119.00 |
| 53 | Dahill | William | Partner | $595.00 | 4715:001 | 0200 C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Or: w/AMB re: discovery problems w/JPM, Goldman and | 119.00 |
| 54 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: To re: discovery correspondence from Barclays and Goldman Sachs | 178.50 |
| 55 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Review new discovery responses (3900) | 178.50 |
| 56 | Dahill | William | Partner | $595.00 | 4715:001 | 3900 C11 | 3/29/2011 | 0.50 | Avoidance Action Litigation: Or: w/AMB re: status of service and discovery (0200) | 297.50 |
| 57 | Dahill | Vincent | Partner | $595.00 | 4715:001 | 3900 C11 | 3/31/2011 | 0.70 | Avoidance Action Litigation: Status of limitations issues/ research (3900) | 416.50 |
| 58 | Chang | Vincent | Partner | $595.00 | 4715:001 | 0200 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Further research statute of limitations issues (3900) | 119.00 |
| 59 | Chang | Vincent | Partner | $595.00 | 4715:001 | 0200 C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: To re: need to file separate applications for letters | 178.50 |
| 60 | Chang | Vincent | Partner | $595.00 | 4715:001 | 3/4/2011 | | 0.20 | log. (0200) | 119.00 |
| 61 | Lawler | James | Partner | $595.00 | 4715:001 | 0200 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Review and comment on multiple lengthy emails w/AHC and | 119.00 |
| 62 | Lawler | James | Partner | $595.00 | 4715:001 | 0200 C11 | 3/10/2011 | 0.90 | Avoidance Action Litigation: Or: WFD re: need to dismiss parties and enter billing agents in Waterfall Flip litigation (0200) | 535.50 |
| 63 | Lawler | James | Partner | $595.00 | 4715:001 | 4600 C07 | 3/11/2011 | 1.80 | Fee Employment Applications: Review and finalize 30 monthly fee app (4600) | 1071.00 |
| 64 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/11/2011 | 0.70 | Fee Employment Applications: Review motion to amend two protocol (4600) | 357.00 |
| 65 | Lawler | James | Partner | $595.00 | 4715:001 | 0200 C11 | 3/14/2011 | 0.60 | Avoidance Action Litigation: Email memo from WFD re: status report on Flip III and comment on same (0200) | 357.00 |
| 66 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation: Review billing agent (3900) | 178.50 |
| 67 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Multiple emails from WFD re: arrangement for dismissing conduits in litigation (0200) | 119.00 |
| 68 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Or: WFD re: need to further discovery to borehole owners/recipients of flip proceeds (0200) | 119.00 |
| 69 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/15/2011 | 0.80 | Avoidance Action Litigation: Review multiple lengthy emails from WFD re: need for further discovery to borehole owners/recipients of flip proceeds (0200) | 476.00 |
| 70 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: Discussion w/WFD re: continuing to serve discovery to determine borehole owners (0200) | 238.00 |
| 71 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/17/2011 | 2.00 | Avoidance Action Litigation: Review new Fee Committee protocol motion and proposed changes to protocol (3900) | 1190.00 |
| 72 | Lawler | James | Partner | $595.00 | 4715:001 | 3900 C11 | 3/17/2011 | 0.50 | Avoidance Action Litigation: Review Fee Committee protocol motion and proposed | 297.50 |

| # | Matter | Role | Rate | Code | Type | Date | Hours | Description | Amount |
|---|--------|------|------|------|------|------|-------|-------------|--------|
| 73 | Lavior | Partner | $595.00 | 4715.001 | 4600 | C11 | 3/18/2011 | 0.70 | Avoidance Action Litigation: Begin prep of first interim fee app (4600) | 416.50 |
| 74 | Lavior | Partner | $595.00 | 4715.001 | 3900 | C11 | 3/21/2011 | 0.50 | Avoidance Action Litigation: Review objections to D/S re: impact on litigation (3900) | 297.50 |
| 75 | James | Partner | $595.00 | 4715.001 | 4600 | C11 | 3/22/2011 | 0.50 | Avoidance Action Litigation: Review requirements for first interim fee app (4600) | 178.50 |
| 76 | James | Partner | $595.00 | 4715.001 | 4600 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Emails from AHC and WFD; respond to same (4600) | 178.50 |
| 77 | Lavior | Partner | $595.00 | 4715.001 | 4600 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: O/c w/WFD re: strategic questions re: discovery, amending complaint | 178.50 |
| 78 | Rainar | Partner | $595.00 | 4715.001 | 0200 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: O/c re: next steps (0200) | 59.50 |
| 79 | Randall | Partner | $595.00 | 4715.001 | 0200 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: complaint (0200) | 59.50 |
| 80 | Randall | Partner | $115.00 | 4715.001 | 3900 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review emails re: degree of additional noteholder discovery needed (3900) | 59.50 |
| 81 | Ryanksi | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Review and finalize letter to AMB (3900) | 23.00 |
| 82 | Ryanksi | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Review and finalize letter re: acceptance of service for AMB (3900) | 23.00 |
| 83 | Agatha | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/29/2011 | 0.80 | Avoidance Action Litigation: Draft cover letters and notarize 2 affidavits of service for AMB and AHC to noteholder deponents and first request for production of documents from noteholders (3900) | 103.50 |
| 84 | Agatha | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/30/2011 | 0.90 | Avoidance Action Litigation: Review and finalize second set of cover letters, notices of deposition, and first requests for production of documents from noteholders for SMP (3900) | 103.50 |
| 85 | Ryanksi | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/30/2011 | 4.30 | Avoidance Action Litigation: Review and finalize letter re: f. Top re: acceptance of service (3900) | 494.50 |
| 86 | Ryanksi | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/30/2011 | 1.90 | Avoidance Action Litigation: Draft cover letters, notices of deposition, and first request for production of documents for numerous noteholders (3900) | 218.50 |
| 87 | Ryanksi | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/31/2011 | 0.80 | Avoidance Action Litigation: Draft cover letters to AMB and review and organize docs re: notice of deposition, and first request for document production to noteholders (3900) | 92.00 |
| 88 | Axess | Associate | $115.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.60 | Avoidance Action Litigation: Revise cover letters, notices of deposition, and first requests for document productions from noteholders per SMP and AHC's requests (3900) | 69.00 |
| 89 | Agatha | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: Review and organize noteholders documents for service | 23.00 |
| 90 | Agatha | Paralegal | $115.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.70 | Avoidance Action Litigation: Review and organize noteholders documents for service | 247.50 |
| 91 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: Review pocket for agenda and recent filings (3900) | 55.00 |
| 92 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.30 | Avoidance Action Litigation: review objections and responses received by potential defendants such as Arrington (3900) | 82.50 |
| 93 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: update chart of discovery w/new information for Brown Brothers (3900) | 55.00 |
| 94 | Axess | Associate | $275.00 | 4715.001 | 0200 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: review re: status of discovery, discovery to be served (0200) | 55.00 |
| 95 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: draft letter re: service of process for Credit Agricole (3900) | 55.00 |
| 96 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.70 | Avoidance Action Litigation: review and collate follow-up questions for Brown Brothers for document productions from noteholders per SMP and AHC's requests (3900) | 192.50 |
| 97 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: draft letter re: status of serving process and discovery | 27.50 |
| 98 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/1/2011 | 0.50 | Avoidance Action Litigation: draft lists of defendants to be served with process (3900) | 137.50 |
| 99 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: review, revise and exit draft of subpoena for Bank of America | 82.50 |
| 100 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 2.00 | Avoidance Action Litigation: research procedural issues for application of letters rogatory | 550.00 |
| 101 | Castillo | Associate | $275.00 | 4715.001 | 0200 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: draft letter to P. Patterson, counsel for Delaware Investment Advisors re: follow up issues on Delaware Investment Advisors document production | 55.00 |
| 102 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: review recent document filings (3900) | 55.00 |
| 103 | Castillo | Associate | $275.00 | 4715.001 | 0200 | C11 | 3/2/2011 | 0.30 | Avoidance Action Litigation: review recent document filings (3900) | 82.50 |
| 104 | Axess | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: draft status of serving foreign defendants (0200) | 110.00 |
| 105 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.50 | Avoidance Action Litigation: draft list of foreign defendants to be served with process | 137.50 |
| 106 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: Review productions received from Credit Suisse | 55.00 |
| 107 | Castillo | Associate | $275.00 | 4715.001 | 3900 | C11 | 3/2/2011 | 0.90 | Avoidance Action Litigation: Review productions received from various DTC participants such as Credit Suisse (3900) | 247.50 |

| # | Name | First | Title | Rate | | Acct | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/2/2011 | 0.60 | Avoidance Action Litigation: review and extract additional information from discovery summaries input by product providers received from DTC participants to follow-up with counsel for Trustees (3900) | 165.00 |
| 109 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: calls to counsel M. Johnson, counsel for Trustee Bank of America w/AMB (3900) | 55.00 |
| 110 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation w/AMB re: filing of letters rogatory and status of same (3900) | |
| 111 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: calls to Judge Peck's chambers re: filing of letters rogatory | 27.50 |
| 112 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 0200 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: email and oic w/AMB, MLS re: finalizing letters rogatory (0200) | 27.50 |
| 113 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 0.30 | Avoidance Action Litigation: call w/P Patterson re: service by Delaware Investment Advisors (3900) | 82.50 |
| 114 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation: call w/P Patterson re: service by Delaware Investment Advisors (3900) | 27.50 |
| 115 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation: review document production re: US Bank, Huntington (3900) | 27.50 |
| 116 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 2.80 | Avoidance Action Litigation: review document production re: US Bank, Huntington (3900) | 770.00 |
| 117 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 0.30 | Avoidance Action Litigation: Noteholders per team meeting (3900) | 82.50 |
| 118 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation: review Claim Management Order (3900) | 110.00 |
| 119 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/7/2011 | 0.90 | Avoidance Action Litigation: Review Noteholder productions from entities such as Blue Cross Blue Shield of Michigan (3900) | 247.50 |
| 120 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: oic w/SCB re: production from Noteholders such as Blue Cross Blue Shield (3900) | 55.00 |
| 121 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/8/2011 | 1.30 | Avoidance Action Litigation: begin to prep subpoenas to be served on potential Noteholders (3900) | 357.50 |
| 122 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/8/2011 | 0.70 | Avoidance Action Litigation: oic w/S. Singh re: filing of letters rogatory (3900) | 192.50 |
| 123 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/8/2011 | 0.40 | Avoidance Action Litigation w/WFD, MLC, AMB re: status of discovery, letters rogatory, service of subpoenas (0200) | 110.00 |
| 124 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/8/2011 | 0.90 | Avoidance Action Litigation: Review Noteholder productions from entities such as Blue Cross Blue Shield (3900) | 247.50 |
| 125 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/7/2011 | 0.90 | Avoidance Action Litigation: oic w/SCB re: production from Noteholders such as Blue Cross Blue Shield (3900) | 247.50 |
| 128 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation (3900) | 27.50 |
| 129 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: email and oic w/MEB re: production from entities such as D. Alexander (3900) | 27.50 |
| 130 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: oic w/MEB re: courtesy copy of letters rogatory to chambers | 27.50 |
| 131 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: draft subpoenas to US Bank as DTC Participant (3900) | 55.00 |
| 132 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: call oic re: letters rogatory (3900) | 27.50 |
| 133 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.90 | Avoidance Action Litigation: draft chart of defendants to be named in amended complaint (3900) | 247.50 |
| 134 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.80 | Avoidance Action Litigation: review Citibank's document production (3900) | 220.00 |
| 135 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/10/2011 | 0.80 | Avoidance Action Litigation: review responses and objections to subpoenas from Moodn (3900) | 137.50 |
| 136 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/10/2011 | 3.20 | Avoidance Action Litigation: Review document productions from MoneyGram (3900) | 880.00 |
| 137 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 0200 | C11 | 3/10/2011 | 0.10 | Avoidance Action Litigation: oic w/MEB re: review of document productions (0200) | 27.50 |
| 138 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Oic w/SCB re: production from MoneyGram (3900) | 55.00 |
| 139 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/10/2011 | 3.20 | Avoidance Action Litigation: Review document production from ZAIS Group LLC (3900) | 880.00 |
| 140 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/11/2011 | 0.20 | Avoidance Action Litigation: draft email Credit Swisse re: follow up questions re: their production (3900) | 55.00 |
| 141 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation: follow up with P Patterson re: service of process (3900) | 82.50 |
| 142 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/11/2011 | 0.20 | Avoidance Action Litigation: review document production from Citibank (3900) | 55.00 |
| 143 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/11/2011 | 3.80 | Avoidance Action Litigation: review document production from Citibank (3900) | 1045.00 |
| 144 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/12/2011 | 0.20 | Avoidance Action Litigation: emails w/P Patterson re: service of process (3900) | 55.00 |
| 145 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/14/2011 | 2.20 | Avoidance Action Litigation: review discovery produced from Trustees such as bank statements and spreadsheets to calculate amounts received from Noteholders to be compiled in memoranda(s) (3900) | 605.00 |
| 146 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: calculate amounts of distributions as set forth in discovery produced by Trustees (3900) | |
| 147 | Castillo | Alexis | Associate | $275.00 | 4715.01 | 3900 | C11 | 3/14/2011 | 2.60 | Avoidance Action Litigation: research information for potential Noteholders for service of subpoenas pursuant to Federal Rules of Civil Procedure (3900) | 715.00 |

| # | Name | Role | Rate | Code | Task | Date | Hours | Description | Amount |
|---|------|------|------|------|------|------|-------|-------------|--------|
| 148 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation: meeting w/WFD, AMB re: discovery to be sent to Noteholders (0200) | 137.50 |
| 149 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: research on Veritas and possible location for service of discovery (3900) | 55.00 |
| 150 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/14/2011 | 0.70 | Avoidance Action Litigation: draft form of discovery to be sent to Noteholders (3900) | 192.50 |
| 151 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/14/2011 | 1.60 | Avoidance Action Litigation: review Noteholder production from Delaware Business Trust | 440.00 |
| 152 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation: emails and urcs w/WFD, MCL, AMB re: to be sent to Noteholders (0200) | 82.50 |
| 153 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: review letter to P. Patterson and send same (3900) | 55.00 |
| 154 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: urcs w/AH re: encrypted production for AHC review of issuer | 27.50 |
| 155 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/16/2011 | 0.90 | Avoidance Action Litigation: draft revisions to draft template of subpoena (3900) | 247.50 |
| 156 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation: draft letter re: acceptance of service (3900) | 55.00 |
| 157 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/18/2011 | 0.30 | Avoidance Action Litigation: draft subpoena to US Bank (3900) | 82.50 |
| 158 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/18/2011 | 0.40 | Avoidance Action Litigation: urcs w/AMB re: acceptance of service, sending out discovery to Noteholders and finalizing same (0200) | 110.00 |
| 159 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/20/2011 | 1.10 | Avoidance Action Litigation: draft template of subpoena to be sent to potential new Noteholders (3900) | 302.50 |
| 160 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/22/2011 | 0.40 | Avoidance Action Litigation: urcs w/AH re: draft of existing Noteholder discovery (3900) | 110.00 |
| 181 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: draft revisions to draft template of subpoena to be served on potential noteholders (3900) | 55.00 |
| 182 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: urcs w/AMB re: process of serving discovery on potential Noteholders (0200) | 27.50 |
| 183 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: urcs w/SMP re: subpoenas to potential noteholders (0200) | 55.00 |
| 164 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/24/2011 | 3.60 | Avoidance Action Litigation: review US Bank production for calculations of principal interests payments received (3900) | 990.00 |
| 165 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/24/2011 | 1.90 | Avoidance Action Litigation: review State Street production (3900) | 522.50 |
| 166 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/24/2011 | 0.80 | Avoidance Action Litigation: pull information for follow ups with DTC participants and call counsel for same (0200) | 220.00 |
| 167 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation: review teaching of subpoenas to potential noteholders (3900) | 27.50 |
| 168 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation: urcs w/WFD re: stipulation of dismissal (0200) | 27.50 |
| 169 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/25/2011 | 1.20 | Avoidance Action Litigation: review and finalize discovery to be sent to Noteholders including Rabobank (3900) | 330.00 |
| 170 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation: meeting w/AMB, SMP re: discovery to potential Noteholders and entities to be served (0200) | 82.50 |
| 171 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/25/2011 | 0.80 | Avoidance Action Litigation: draft length entry email to F. Top. at U.S. Bank re: document production in response to LBSF's subpoena (3900) | 220.00 |
| 172 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/27/2011 | 0.40 | Avoidance Action Litigation: draft comments on draft AMB email to Sullivan & Cromwell (3900) | 110.00 |
| 173 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/27/2011 | 0.20 | Avoidance Action Litigation: review MCL, AMB emails re: stipulation of dismissal for ZAIS Group LLC (0200) | 55.00 |
| 174 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: urcs w/SMP re: service of Noteholder discovery (0200) | 55.00 |
| 175 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: urcs w/AH re: letter to Sullivan & Cromwell re: Barclays (3900) | 55.00 |
| 176 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation: call and email JNL re: stipulation of dismissal per WFD request (0200) | 27.50 |
| 177 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: call and email JNL re: status of process (0200) | 55.00 |
| 178 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/29/2011 | 3.30 | Avoidance Action Litigation: draft schedules of relevant transactions, CUSIPs and distribution dates for subpoenas to be served on potential Noteholders including Embassy (3900) | 907.50 |
| 179 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: urc w/AMB re: correspondence from Goldman Sachs (0200) | 27.50 |
| 180 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: call to JNL re: stipulation of dismissal for ZAIS Group (3900) | 82.50 |
| 181 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: urcs w/ADR re: properly drafting affidavit of service for ZAIS Group LLC (0200) | 55.00 |
| 182 | Aexis | Associate | $275.00 | 4715-001 | 0200 C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: service of process (0200) | 82.50 |
| 183 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 3/30/2011 | 0.30 | Avoidance Action Litigation: Finalize stipulation of dismissal to be served on Noteholders including Cheyne Capital | 82.50 |
| 184 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/30/2011 | 5.60 | Avoidance Action Litigation: draft schedules of relevant transactions, CUSIPs and distribution dates for discovery to be followed up on w/DTC participants | 1540.00 |
| 185 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/31/2011 | 0.30 | Avoidance Action Litigation: Review correspondence received from Goldman Sachs re: response to LBSF's discovery request (3900) | 82.50 |
| 186 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/31/2011 | 1.10 | Avoidance Action Litigation: review information to be followed up on Management and Goldman (3900) | 302.50 |
| 187 | Aexis | Associate | $275.00 | 4715-001 | 3900 C11 | 3/31/2011 | 0.30 | Avoidance Action Litigation: review memoranda summarizing discovery produced regarding information on Defendant Modern Woodmen (3900) | 82.50 |

| # | Last | First | Title | Rate | | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Castillo | Alexis | Associate | $275.00 | 4715.00 | 0200 C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: numerous docs w/AMB, SMP re: service of Noteholder | 55.00 |
| 189 | Castillo | Alexis | Associate | $275.00 | 4715.00 | 3900 C11 | 3/31/2011 | 0.60 | Avoidance Action Litigation: draft letter to court re: courtesy copy of letters rogatory (3900) | 165.00 |
| 190 | Castillo | Alexis | Associate | $275.00 | 4715.00 | 0200 C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: numerous docs w/AMB, SMP re: service of Noteholder | 55.00 |
| 191 | Anderson | Autumn | Paralegal | $115.00 | 4715.00 | 0200 C11 | 3/31/2011 | 0.50 | Responses and Objections, and doc productions (3900) | 57.50 |
| 192 | Anderson | Autumn | Paralegal | $115.00 | 4715.00 | 0200 C11 | 3/9/2011 | 1.00 | Avoidance Action Litigation: Review and organize numerous correspondences re: discovery (0200) | 115.00 |
| 193 | Anderson | Autumn | Paralegal | $115.00 | 4715.00 | 3900 C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation: Search Additional Noteholders addresses for serving (3900) | 34.50 |
| 194 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/11/2011 | 0.70 | Fee/Employment Applications: Review 4th monthly fee statement narratives and supporting docs (4600) | 276.50 |
| 195 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/11/2011 | 0.20 | Fee/Employment Applications: Review and analysis of latest communications from Z Rasche and others re: new fee committee counsel re: proposed changes to procedures for revising protocols (4600) | 79.00 |
| 196 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/17/2011 | 0.90 | Avoidance Action Litigation: Revise 4th monthly fee statement narratives (4600) | 355.50 |
| 197 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/17/2011 | 1.30 | Fee/Employment Applications: Draft 4th monthly fee statement narratives (4600) | 513.50 |
| 198 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/11/2011 | 0.20 | Avoidance Action Litigation: Call to court re: dismissing complaint against Veritas without prejudice (3900) | 79.00 |
| 199 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Call to court re: dismissing complaint against Veritas without prejudice (3900) | 39.50 |
| 200 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Review and analysis of emails to and from defendant's counsel, JNL, WFD, AHC re: dismissing complaint against Veritas without prejudice (3900) | 39.50 |
| 201 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Emails to and from JNL and AC re: dismissing complaint against Veritas without prejudice re: machinics and ramifications (3900) | 79.00 |
| 202 | Giampolo | John | Associate | $395.00 | 4715.00 | 0200 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Emails to AC re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (0200) | 39.50 |
| 203 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Review and analysis of stipulation of dismissal without prejudice as to certain adversary proceeding docket re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 79.00 |
| 204 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Review and analysis of emails to and from defendant's counsel re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 118.50 |
| 205 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Call w/judge's courtroom deputy re: stipulation of dismissal without prejudice as to certain adversary complaint defendants (3900) | 39.50 |
| 206 | Giampolo | John | Associate | $395.00 | 4715.00 | 4600 C27 | 3/30/2011 | 0.40 | Fee/Employment Applications: Emails to and from JNL and AC re: dismissing complaint against Veritas without prejudice re: machinics and ramifications (4600) | 158.00 |
| 207 | Giampolo | John | Associate | $395.00 | 4715.00 | 3900 C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation: Research docket re: Claims (3900) | 197.50 |
| 208 | Lesley | Michael | Associate | $395.00 | 4715.00 | 4600 C27 | 3/31/2011 | 2.30 | Fee/Employment Applications: Continue drafting 5th monthly fee statement narratives (4600) | 908.50 |
| 209 | Lesley | Michael | Associate | $525.00 | 4715.00 | 3900 C11 | 3/4/2011 | 0.50 | Avoidance Action Litigation: Or: w/WFD, AMB, AHC re: stipulation of dismissal re: Ruby 2006-1 Class A-1 Notes (3900) | 262.50 |
| 210 | Lesley | Michael | Associate | $525.00 | 4715.00 | 0200 C11 | 3/4/2011 | 0.20 | Avoidance Action Litigation: Emails w/WFD re: Tc re: Alexander (Debevoise) re: Asset Management (0200) | 105.00 |
| 211 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation: Tc w/T. Alexander (Debevoise) re: defendant Rothschild Asset Management (3900) | 210.00 |
| 212 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/4/2011 | 1.00 | Avoidance Action Litigation: Draft stipulation of dismissal re: Ruby 2006-1 Class A-1 Notes (3900) | 525.00 |
| 273 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/8/2011 | 0.20 | Avoidance Action Litigation: Research docket re: discovery issues, defendant claims to have been erroneously named (0200) | 105.00 |
| 214 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 0200 C11 | 3/8/2011 | 1.00 | Avoidance Action Litigation: Email to E. Robinson re: Ruby settlement (3900) | 525.00 |
| 215 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Return call of Veritas attorney, left vm (3900) | 52.50 |
| 216 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 0200 C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Or: w/AMB re: Tc w/L Boczko (Wachtell) re: JPM response to subpoena (0200) | 157.50 |
| 217 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Tc w/L Boczko (Wachtell) re: JPM response to subpoena (3900) | 157.50 |
| 218 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Tc w/T. Alexander re: potential dismissal w/o prejudice of Rothschild Asset Management (3900) | 105.00 |
| 219 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Or: w/AMB re: Ruby settlement (3900) | 105.00 |
| 220 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 0200 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Internal email to WFD, AMB re: status of Ruby settlement | 105.00 |
| 221 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation: Tcs w/J. Chang (Wachtell) re: JPM response to subpoena | 210.00 |
| 222 | Lesley | Michael | Counsel | $525.00 | 4715.00 | 3900 C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation: Or: w/WFD, JNL re: discovery strategy (3900) | 210.00 |

| # | Last | First | Title | Rate | Code | Matter | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|--------|------|------|-------|-------------|--------|
| 223 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/10/2011 | 0.70 | Avoidance Action Litigation: Review and revise WGM markup of Ruby; dismissal slip (3900) | 367.50 |
| 224 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/11/2011 | 0.20 | Avoidance Action Litigation: Internal email exchange w/WFD, AMB re: Nakas LV markup; Or Ruby dismissal slip (0200) | 105.00 |
| 225 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/11/2011 | 0.40 | Avoidance Action Litigation: Review Nakas LV markup of Ruby dismissal slip (3900) | 210.00 |
| 226 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Internal communications w/WFD, AMB re: Ruby settlement (0200) | 105.00 |
| 227 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation: Research re: requirements for Ruby settlement (3900) | 210.00 |
| 228 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/14/2011 | 0.60 | Avoidance Action Litigation: On w/WFD re: discovery; Ruby settlement (0200) | 315.00 |
| 229 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/14/2011 | 2.10 | Avoidance Action Litigation: Draft form slip of dismissal and billing agent for Noteholder Defendants claiming to have been improperly named (3900) | 1102.50 |
| 230 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation: Review side agmt re: confidentiality proposed by JPM and oc (3900) | 262.50 |
| 231 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Draft internal email to WAM, PRD, JNL, RHR, WFD, AMB, AHC re: 3/3/11 Order re: ADR procedures for Debtor claims involving SPV counterparties (0200) | 105.00 |
| 232 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/17/2011 | 0.90 | Avoidance Action Litigation: Tc w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 472.50 |
| 233 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/17/2011 | 0.30 | Avoidance Action Litigation: Prep for tc w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 157.50 |
| 237 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/17/2011 | 0.50 | Avoidance Action Litigation: Emails correspondence w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 262.50 |
| 236 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation: Draft email to S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 105.00 |
| 234 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 0200 | C11 | 3/16/2011 | 1.00 | Avoidance Action Litigation: Review and comment on Bird & Bird markup of Ruby dismissal slip (3900) | 525.00 |
| 235 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Email correspondence w/S. Ha, M. Hart (WGM UK), Bird & Bird re: Ruby settlement (3900) | 105.00 |
| 238 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation: Circulate further revisions to Ruby slip of dismissal (3900) | 52.50 |
| 239 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Review Nakas comments on Ruby slip of dismissal (3900) | 105.00 |
| 240 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: Review and analysis of blackline revisions to Stipulation re: dismissal (3900) | 157.50 |
| 241 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Email communications w/S. Ha, M. Hart re: Deutsche Bank discovery (0200) | 105.00 |
| 242 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Review slip of dismissal w/o prejudice and tolling agmt re: Rothschild Asset Management (3900) | 105.00 |
| 243 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/24/2011 | 0.30 | Avoidance Action Litigation: Review slip of dismissal w/o prejudice and tolling agmt re: Rothschild Asset Management (3900) | 157.50 |
| 244 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/26/2011 | 0.50 | Avoidance Action Litigation: Internal email exchange w/WFD, AMB, AHC re: slip of dismissal w/o prejudice and tolling agmt for Rothschild Asset Management; Conduct online search for entity addresses re: service issues (3900) | 262.50 |
| 245 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/25/2011 | 0.50 | Avoidance Action Litigation: Internal email exchange w/WFD, AMB, AHC re: slip of dismissal w/o prejudice and tolling agmt for Rothschild Asset Management (3900) | 262.50 |
| 246 | Ledley | Michael | Counsel | $525.00 | 4715.00 | 3900 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Conduct online search for entity addresses re: service issues (3900) | 105.00 |
| 247 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/11/2011 | 0.50 | Avoidance Action Litigation: Draft Stipulation and Tolling Agreement re: for SMP (3900) | 57.50 |
| 248 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/15/2011 | 0.80 | Avoidance Action Litigation: Revise Nakas/Noteholder Dismissal as per latest comments by WFD (3900) | 92.00 |
| 249 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/18/2011 | 0.20 | Avoidance Action Litigation: Revise and review Tolling Agreement and Stipulation re: (3900) | 23.00 |
| 250 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: Revise Nakas/Noteholder Dismissal compiling original and WFD edits (3900) | 34.50 |
| 251 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation: Revise Nakas/Noteholder Dismissal as per latest comments by WFD (3900) | 11.50 |
| 252 | Dumas | Kyle | Paralegal | $115.00 | 4715.00 | 3900 | C11 | 3/28/2011 | 2.00 | Avoidance Action Litigation: entity research binder for CGP re: service issues (3900) | 230.00 |
| 253 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 4600 | C07 | 3/3/2011 | 0.20 | Fee/Employment Applications: Review memo re: fee review process (4600) | 55.00 |
| 254 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Review Order Granting Extension of Deadline for Service of Process (3900) | 27.50 |
| 255 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/7/2011 | 0.40 | Avoidance Action Litigation: Review emails to/from AMB and P. Anderson re: service on Rabobank (3900) | 110.00 |
| 256 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/7/2011 | 0.40 | Avoidance Action Litigation: Review emails to/from AMB, WFD, RHR, MCL and AHC analyzing when Rabobank entity should be served (3900) | 110.00 |
| 296 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Review filings re: LBSF v. Bank of America re: application to (3900) | 55.00 |
| 257 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Issuance of international letter of request (3900) | 27.50 |
| 258 | Passavia | Christopher | Associate | $275.00 | 4715.00 | 3900 | C11 | 3/30/2011 | 0.40 | Avoidance Action Litigation: Rcvs w/SMF re: list of equity / U.S. Noteholders; review matter file for information relevant to SMP's inquiry and forward same to SMP (3900) | 110.00 |

| # | Last | First | Title | Rate | Code | Task | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: upcoming hearing on extension (0200) | 65.00 |
| 260 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from WFD and JNL re: motion for extension of time and court appearance tomorrow (0200) | 130.00 |
| 261 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0700 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: Emails from L. McMurray and WFD re: court order re: extension of time to serve avoidance actions (0700) | 65.00 |
| 262 | Maher | William | Senior Partner | $650.00 | 4715-01 | 3900 | C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: Review court order re: extension of time to serve avoidance actions (3900) | 65.00 |
| 263 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0700 | C11 | 3/3/2011 | 0.30 | Avoidance Action Litigation: Multiple emails to and from WFD and MCL re: call from Wail UK and settlement of portion of Ruby 2006-1 transaction and settlement agent and stipulation of dismissal re: same (0700) | 195.00 |
| 264 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/4/2011 | 0.20 | Avoidance Action Litigation: Emails from WFD, MCL, re: Rothschild Asset Management and related issues (0200) | 130.00 |
| 265 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/4/2011 | 0.20 | Avoidance Action Litigation: Rothschild Asset Management and related issues (0200) | 130.00 |
| 266 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0700 | C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: To: from Debevoise re: Events of Shield Security re: settlement and respond to claims (0700) | 130.00 |
| 267 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: follow-up to information obtained re: additional noteholders (0200) | 65.00 |
| 268 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/8/2011 | 0.20 | Avoidance Action Litigation: Review emails to and from WFD and PRD re: claims of alleged wrongful named parties and tolling agents (0200) | 130.00 |
| 269 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Emails to and from WFD, MCL and AMB re: email from Events of Shield Security re: service (0200) | 65.00 |
| 270 | Maher | William | Senior Partner | $650.00 | 4715-01 | 3900 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Review email from Evans of Shield Security re: service issues (3900) | 65.00 |
| 271 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Emails to and from JNL re: discovery issues (0200) | 65.00 |
| 272 | Maher | William | Senior Partner | $650.00 | 4715-01 | 3900 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review email from Shield Security (3900) | 65.00 |
| 273 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review WFD email to client re: status and next steps (0200) | 65.00 |
| 274 | Maher | William | Senior Partner | $550.00 | 4715-01 | 0200 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Review WFD emails w/L. McMurray re: discovery status and (0200) | 65.00 |
| 275 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0700 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Review discovery process (0700) | 65.00 |
| 276 | Maher | William | Senior Partner | $650.00 | 4715-01 | 3900 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: dismissed for allegedly wrongly named noteholders (3900) | 65.00 |
| 277 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation: allegedly wrongly named noteholders (0200) | 260.00 |
| 278 | Maher | William | Senior Partner | $650.00 | 4715-01 | 3900 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review recent court order on ADR procedures for derivatives claims (3900) | 65.00 |
| 279 | Maher | William | Senior Partner | $550.00 | 4715-01 | 0200 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review MCL email re: recent court order or ADR procedure for derivatives claims (0200) | 65.00 |
| 280 | Maher | William | Senior Partner | $550.00 | 4715-01 | 0200 | C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Review WFD emails w/L. McMurray re: discovery status and next steps (0200) | 130.00 |
| 281 | Maher | William | Senior Partner | $550.00 | 4715-01 | 0700 | C11 | 3/17/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from WFD, PRD and L. McMurray re: status of the current status of discovery and issues with discovery (0700) | 130.00 |
| 282 | Maher | William | Senior Partner | $650.00 | 4715-01 | 0200 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation: OIC w/AMB re: current status of discovery and assignments (0200) | 130.00 |
| 283 | Frederick | Martha | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/30/2011 | 1.60 | Avoidance Action Litigation: Draft cover letter, doc request and notice of deposition to numerous noteholders (3900) | 184.00 |
| 284 | Frederick | Martha | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/30/2011 | 3.20 | Avoidance Action Litigation: Draft cover letter, doc request and notice of deposition to numerous noteholders (3900) | 368.00 |
| 285 | Frederick | Martha | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/31/2011 | 0.90 | Avoidance Action Litigation: Review and finalize cover letters, doc requests and notices of depo (3900) | 103.50 |
| 286 | Bosi | Matthew | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/8/2011 | 0.70 | Avoidance Action Litigation: Review of procedural guidelines for U.S. Bankruptcy Court SDNY (3900) | 80.50 |
| 287 | Bosi | Matthew | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/8/2011 | 0.30 | Avoidance Action Litigation: Multiple revisions to cover letters to Judge Pack re: copies of letters (3900) | 34.50 |
| 288 | Bosi | Matthew | Paralegal | $115.00 | 4715-01 | 3900 | C11 | 3/9/2011 | 0.40 | Avoidance Action Litigation: Draft cover letters to Judge Pack re: courtesy copies of letters (3900) | 46.00 |
| 289 | Bhattacharji | Sandip | Partner | $595.00 | 4715-01 | 0200 | C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Various o/cs w/AHC re: discovery received from BBH, CS (0200) | 119.00 |
| 290 | Bhattacharji | Sandip | Partner | $595.00 | 4715-01 | 3900 | C11 | 3/9/2011 | 0.40 | Avoidance Action Litigation: Review discovery received from BBH, CS (3900) | 238.00 |
| 291 | Bhattacharji | Sandip | Partner | $595.00 | 4715-01 | 0200 | C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Conf. w/AHC re: beneficial owner discovery received from Credit Suisse (0200) | 178.50 |
| 292 | Bhattacharji | Sandip | Partner | $595.00 | 4715-01 | 0200 | C11 | 3/23/2011 | 0.30 | Avoidance Action Litigation: T/c w/AMB and P. Anderson re: verification of addresses for potential noteholder defendants in order to serve such parties w/process and/or discovery (0200) | 178.50 |

| # | Last | First | Role | Rate | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 293 | Bhattachaji | Sandip | Partner | $595.00 | 4715.001 | 0200 C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC re: questions and issues with respect to subpoena seeking discovery against beneficial owner | 119.00 |
| 294 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review ML's objections and responses to subpoena seeking information re: distributions (3900) | 45.00 |
| 295 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Tc w/M. Johnson re: timing of Bank of America's response to subpoenas seeking information re: distributions (3900) | 45.00 |
| 296 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review docs provided by Pershing in response to subpoena (3900) | 45.00 |
| 297 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review information re: distribution (3900) | 45.00 |
| 298 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0700 C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: Tc w/Rachael Lipton re: production of docs by JP Morgan (3900) | 90.00 |
| 299 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from SP re: review DTC Participant discovery productions (0200) | 45.00 |
| 300 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from J. Johnson re: Del. Inv. Adv.'s counsel serving remaining defendants and taking discovery against potential noteholder defendants (0200) | 45.00 |
| 301 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Review letter drafted by AHC re: next steps re: accepting service of process (3900) | 45.00 |
| 302 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/1/2011 | 0.10 | Avoidance Action Litigation: Tc w/M. Johnson re: Deutsche Bank and US Banks request for docs (3900) | 45.00 |
| 303 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MKP Capital as noteholder (0700) | 45.00 |
| 304 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: additional Potential Noteholder Defendant(s) (0200) | 90.00 |
| 305 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/22/2011 | 0.70 | Avoidance Action Litigation: On w/WFD re: status of service of process, service of additional Potential Noteholder Defendant(s) (0200) | 315.00 |
| 306 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from P. Anderson re: Dutch Alt. of Service defendants (3900) | 45.00 |
| 307 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0700 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Review letter drafted by AHC re: Del. Inv. Adv.'s failure to (3900) | 90.00 |
| 308 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0700 C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: Emails to/from AHC re: Del. Inv. Adv.'s failure to (3900) | 135.00 |
| 309 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Review notice from Court re: Hearing time for Motion to Extend Time to Serve (3900) | 45.00 |
| 310 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Tc w/ Cheng re: JPMorgan's request for confidentiality agmt (3900) | 90.00 |
| 311 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation: Review Credit Suisse's objections and responses to subpoenas seeking information re: distributions (3900) | 90.00 |
| 312 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation: Prep of email to P. Anderson re: Dutch Alt. of Service participant (3900) | 90.00 |
| 313 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation: affidavit of service (3900) | 45.00 |
| 314 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation: Email notice of subpoena to C. Fallon at EPIQ for service on (3900) | 45.00 |
| 315 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation: Confidentiality Agmt (3900) | 90.00 |
| 316 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/3/2011 | 0.30 | Avoidance Action Litigation: On w/WFD re: t/c w/. Cheng re: confidentiality agmt w/JP Morgan and assignees being made by parties seeking dismissal and (0200) | 135.00 |
| 317 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.20 | Avoidance Action Litigation: Emails to/from M. Johnson re: Bell letter re: translation of affidavit of service of foreign noteholder defendants (3900) | 90.00 |
| 318 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation: Emails to/from M. Johnson re: providing additional information re: Subpoena on Bank of America as a DTC participant (3900) | 45.00 |
| 319 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0700 C11 | 3/3/2011 | 0.10 | Avoidance Action Litigation: Review emails from RRR, WFD and S. Collings re: Order entering time to serve process (0700) | 45.00 |
| 320 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/3/2011 | 0.60 | Avoidance Action Litigation: Prep of email to M. Johnson re: Bank of America's failure to respond to subpoena seeking information re: distributions (3900) | 270.00 |
| 321 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: service of Delaware Investments re: (0200) | 45.00 |
| 322 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation: counsel accepting service of process (0200) | 45.00 |
| 323 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation: claim to be instrument party (0200) | 180.00 |
| 324 | Balek | Adam | Counsel | $450.00 | 4715.001 | 0200 C11 | 3/4/2011 | 0.10 | Avoidance Action Litigation: Only w/AHC re: status of Letter Rogatories (0200) | 45.00 |
| 325 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/4/2011 | 0.40 | Avoidance Action Litigation: Email P. Anderson appropriate Rabobank entity to serve | 180.00 |
| 326 | Balek | Adam | Counsel | $450.00 | 4715.001 | 3900 C11 | 3/4/2011 | 0.20 | Avoidance Action Litigation: slip of dismissal process (3900) | 90.00 |

| # | | | | Rate | | Matter | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 327 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0700 C11 | | 0.20 | Avoidance Action Litigation: Review emails from WFD, L. McMurtry and MCL re: settlement of part of the Ruby deal (0700) | 90.00 |
| 328 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Review letter from Huntington Bank re: responses and deadlines (3900) | 90.00 |
| 329 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Emails from CGP and WFD re: appropriate objections to subpoena seeking information re: distributions (3900) | 90.00 |
| 330 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.30 | Avoidance Action Litigation: Rabobank entity to serve process (3900) | 135.00 |
| 331 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: Email to/from J. Shields re: return date for subpoena for State Street Bank (3900) | 45.00 |
| 332 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: Oic w/SP re: assignment re: discovery on Rabobank service and potential Rabobank deficiencies (0200) | 45.00 |
| 333 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P. Anderson re: service of process on Rabobank (3900) | 90.00 |
| 334 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/7/2011 | 0.30 | Avoidance Action Litigation: Review emails from WFD and WAM re: strategy questions re: subpoenas (3900) | 135.00 |
| 335 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.10 | Avoidance Discovery on foreign defendants (0200) | 45.00 |
| 336 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and PRD re: slips of dismissal for incorrectly named parties (0200) | 45.00 |
| 337 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: Tcs w/SP re: subpoena to Deutsch Bank as DTC Participant (3900) | 45.00 |
| | | | | | | | | 1.00 | Avoidance Action Litigation: Avoidance Action Litigation: Long oic w/WFD, MCL and AHC re: status of service of process both foreign and domestic; service of subpoenas and analysis of responses, dismissals, and strategies for obtaining information about foreign defendants (0200) | 450.00 |
| 338 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Conduct research re: appropriate corporate entity of Shield Securities (3900) | 45.00 |
| 339 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and WFD re: list of entities which claim to be improperly named in the action (0200) | 45.00 |
| 340 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Email to E. Rabinovich re: settlement of Ruby transaction (3900) | 45.00 |
| 341 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 1.20 | Avoidance Action Litigation: Draft letter to BNY re: subpoena and accepting service of supplemental subpoena (3900) | 540.00 |
| 342 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 0.70 | Avoidance Action Litigation: Oics w/SP re: update re: DTC Participant Discovery; Trustee Discovery and Israel Discovery (0200) | 315.00 |
| 343 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and WFD re: WAM and WFD re: Shields Securities and their request to be dismissed from the case (0200) | 45.00 |
| 344 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/8/2011 | 0.30 | Avoidance Action Litigation: Conf w/AHC re: beneficial owner discovery received from Cede & Co. (0200) | 135.00 |
| 345 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Conf w/AHC re: beneficial owner discovery received from Brown Brothers Harriman (0200) | 135.00 |
| 346 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Tc w/L. Elbaum re: DTC production in response to subpoena (0200) | 45.00 |
| 347 | Bialek | Adam | Counsel | $460.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Tc w/L. Elbaum re: Fifth Third's response to Subpoena seeking information re: distributions (3900) | 45.00 |
| 348 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Tc w/B. Krogh re: returning CGM deps (3900) | 90.00 |
| 349 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Email from M. Hart re: settlement of Ruby deal (0700) | 45.00 |
| 350 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | 3/9/2011 | 0.10 | Avoidance Action Litigation: Subpoena seeking information re: distributions (3900) | 45.00 |
| 351 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.50 | Avoidance Action Litigation: Oic w/MCL and WFD re: Confidentiality Agmt w/JP Morgan's production in response to Subpoena seeking information re: distributions (0200) | 225.00 |
| 352 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Tc w/P. Anderson re: LLS's service of process on Australian entities (3900) | 90.00 |
| 353 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.30 | Avoidance Action Litigation: Tcs w/L. Elbaum re: Fifth Third's response to Subpoena seeking information re: distribution (3900) | 135.00 |
| 354 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Tcs w/P. Anderson re: service of Notebooker Defendant Ventas (3900) | 90.00 |
| 355 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: Prep of email to Epiq re: service of Notice of Subpoena to Ruby (0700) | 135.00 |
| 356 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Email to B. Krogh re: CGM's subpoena (3900) | 90.00 |
| 357 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation: Tcs w/B. Krogh re: CGM's response and objections to subpoena seeking information re: distributions (3900) | 180.00 |
| 358 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/10/2011 | 0.50 | Avoidance Action Litigation: Review CGM doc production (3900) | 225.00 |
| 359 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0700 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Prep of memo re: summary of discovery to date (3900) | 90.00 |
| 360 | Bialek | Adam | Counsel | $450.00 | $715.00 | 3900 C11 | 3/10/2011 | 3.80 | Avoidance Action Litigation: Review small from M. Hart and MCL re: dismissal of certain | 1710.00 |
| 361 | Bialek | Adam | Counsel | $450.00 | $715.00 | 0200 C11 | | 0.20 | Avoidance LLC's doc production (3900) | 90.00 |

| # | Last | First | Title | Rate | Code | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|------|------|-------|-------------|--------|
| 362 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/17/2011 | 0.10 | Avoidance Action Litigation: Emails to/from J. Eldridge re: services of subpoena on Citibank | 45.00 |
| 363 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/17/2011 | 0.10 | Avoidance Action Litigation: Email to/from J. Eldridge email summarizing our conversation | 45.00 |
| 364 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/17/2011 | 0.10 | Avoidance Action Litigation: re: issue from Cayman Islands re: request for deferral costs (3900) | 45.00 |
| 365 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/17/2011 | 0.10 | Avoidance Action Litigation: Review email from A. Evans re: Stand Securities re: | 45.00 |
| 366 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/17/2011 | 0.10 | Avoidance Action Litigation: information re: distributions (3900) | 45.00 |
| 367 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/11/2011 | 0.30 | Avoidance Action Litigation: Tc w/J. Eldridge re: issuers located in the Cayman Islands | 135.00 |
| 368 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Subpoena seeking information re: distributions (3900) | 45.00 |
| 369 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: response to Amended compl (3900) | 45.00 |
| 370 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/12/2011 | 0.10 | Avoidance Action Litigation: objections to subpoena seeking information re: distributions | 45.00 |
| 371 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: provide comments re: same (3900) | 45.00 |
| 372 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation: Review J.P. Morgan's draft confidentiality agmt re: production | 135.00 |
| 373 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/12/2011 | 0.10 | Avoidance Action Litigation: of docs in response to Subpoena seeking information re: distributions (3900) | 45.00 |
| 374 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: taking agmt (3200) | 45.00 |
| 375 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: discovery (0700) | 90.00 |
| 376 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD, MCL and AHC re: identity of | 45.00 |
| 377 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: and AHC re: identity of | 45.00 |
| 378 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Review research from UTC re: status of creditholder discovery | 45.00 |
| 379 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Emails to/from T. Duffy re: Potential Noteholder | 45.00 |
| 380 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review always and comment on draft Potential Noteholder | 45.00 |
| 381 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: discovery form (3900) | 180.00 |
| 382 | Bialek | Adam | Counsel | $450.00 | 0700 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL to A. Wilson re: Ruby settlement | 45.00 |
| 383 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review emails from PRD and WFD re: discovery schedule | 45.00 |
| 384 | Bialek | Adam | Counsel | $450.00 | 0200 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Review research from UTC re: Ruby settlement (3900) | 45.00 |
| 385 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: and J. status (3200) | 45.00 |
| 386 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Subpoena seeking information re: distributions (3900) | 45.00 |
| 387 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Tc w/F. Top re: US Bank's response and objections to | 45.00 |
| 388 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Tc w/T. DeWine re: BNY's response re: Subpoena seeking | 90.00 |
| 389 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation: Tc w/J. Pauls from UMB Bank NA re: response and | 45.00 |
| 390 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: objections to subpoena seeking information re: distributions (3900) | 90.00 |
| 391 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Review email to/from T. Devito re: Veritas settlement (3900) | 90.00 |
| 392 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation: Email to/from T. Gutman re: Anderson re: accepting service of process of | 45.00 |
| 393 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Redoskara in Netherlands (3900) | 90.00 |
| 394 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Email to/from R. Gutman re: accepting service on behalf of | 90.00 |
| 395 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/17/2011 | 0.40 | Avoidance Action Litigation: Prep of letter to R. Gutman re: service of process on | 180.00 |
| 396 | Bialek | Adam | Counsel | $450.00 | 3900 | C11 | 3/17/2011 | 0.30 | Avoidance Action Litigation: stipulations from S. Ha, MCL, WFD and M. Hall re: Ruby settlement and | 135.00 |

| # | Last | First | Title | Rate | Code | Matter | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0700 | C11 | 3/17/2011 | 0.30 | Avoidance Action Litigation: Review numerous emails from WFD, PHD and L. McMurray re agent waiver (0700) | 135.00 |
| 398 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/17/2011 | 0.40 | Avoidance Action Litigation: Coordinate service of subpoenas on US Bank seeking information about distributions (3900) | 180.00 |
| 399 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0700 | C11 | 3/17/2011 | 0.50 | Avoidance Action Litigation: Tc w/MCL, WGM and Bird and Bird re: Ruby settlement (0700) | 225.00 |
| 400 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Email to/from S. Bennett re: Depos scheduling (3900) | 90.00 |
| 401 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/16/2011 | 0.60 | Avoidance Action Litigation: Prep of email to P. Podore re: accepting service on behalf of issuer's obligation to respond | 270.00 |
| 402 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation: Emails to/from R. Gaffmann re: service to discovery demands (3900) | 45.00 |
| 403 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation: Review form note/folder discovery demands based upon Netherlands (3900) | 45.00 |
| 404 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/21/2011 | 0.50 | Avoidance Action Litigation: Review form note/folder discovery demands based upon defendants comments to date (3900) | 225.00 |
| 405 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/21/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and WFD re: Ruby settlement (0200) | 45.00 |
| 406 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0700 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: Review numerous emails from S. Ha, P. Parisi, MCL and WFD re: settlement of certain Ruby noteholder defendants (0700) | 135.00 |
| 407 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/22/2011 | 0.30 | Avoidance Action Litigation: Review email from P. Tap re: accepting service of process for RACER issuers (3900) | 135.00 |
| 408 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/22/2011 | 0.60 | Avoidance Action Litigation: Email to/from S. Bennett re: Depos scheduling (3900) | 270.00 |
| 409 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Prep of letter to J. Dillon re: Barclays's inadequate document production (3900) | 90.00 |
| 410 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Review emails from EPIQ re: Affidavit of Service for US Bank (0200) | 45.00 |
| 411 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/22/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD re: questions regarding completion of discovery on noteholders Defendants (3900) | 45.00 |
| 412 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Ofcs w/AHC re: assignments to edit subpoenas to potential noteholder Defendants (3900) | 90.00 |
| 413 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/23/2011 | 0.20 | Avoidance Action Litigation: Ofcs w/AHC re: assignments to edit subpoenas to potential noteholder defendants (0200) | 90.00 |
| 414 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0700 | C11 | 3/23/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to WFD re: edited subpoena to potential noteholders (0700) | 45.00 |
| 415 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/23/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Cheng re: JP Morgan side letter agent (3900) | 45.00 |
| 416 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: Review email from SP re: additional information re: correct agent waiver (3900) | 90.00 |
| 417 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/24/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: additional information re: correct agent waiver (0200) | 45.00 |
| 418 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/24/2011 | 0.20 | Avoidance Action Litigation: Edit form doc request for noteholder discovery necessary to serve subpoenas (3900) | 90.00 |
| 419 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/24/2011 | 0.70 | Avoidance Action Litigation: Tc w/WGM and SP re: review of doc procedures and tasks to be performed re: same (3900) | 315.00 |
| 420 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/24/2011 | 0.30 | Avoidance Action Litigation: Ofcs w/AHC re: update re: noteholder discovery (0200) | 135.00 |
| 421 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation: Tc w/R. Podore re: failure to respond to discovery demands (0200) | 45.00 |
| 422 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/25/2011 | 1.00 | Avoidance Action Litigation: Conf w/AHC re: follow-up to beneficial owner discovery requests to DTC (3900) | 450.00 |
| 423 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 0200 | C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC re: follow-up to beneficial owner discovery requests to DTC (0200) | 90.00 |
| 424 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/25/2011 | 0.20 | Avoidance Action Litigation: Ofcs w/AHC re: update re: follow-up question re: discovery (3900) | 90.00 |
| 425 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/25/2011 | 0.10 | Avoidance Action Litigation: Edit email to J. Meija from Bird Brothers Harriman re: additional questions w/r/t doc production in response to Subpoena seeking information re: distributions (3900) | 45.00 |
| 426 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/27/2011 | 0.20 | Avoidance Action Litigation: Edit email to B. Snodgrass re Morgan Stanley re: inadequacy of doc production in response to Subpoena Seeking information re: distributions (3900) | 90.00 |
| 427 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/27/2011 | 0.50 | Avoidance Action Litigation: Review email from P. Anderson re: status of service of process on Australian noteholder Defendants (3900) | 225.00 |
| 428 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/27/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Anderson re: status of service of process on Australian noteholder Defendants (3900) | 45.00 |
| 429 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/27/2011 | 0.10 | Avoidance Action Litigation: Review email from R. Gaffmann re: accepting service for Rabobank (3900) | 45.00 |
| 430 | Bialek | Adam | Counsel | $450.00 | 4715.001 | 3900 | C11 | 3/28/2011 | 0.40 | Avoidance Action Litigation: Revise letter to J. Dillon re: Barclays inadequate response to subpoena seeking information re: distributions (3900) | 180.00 |

| # | Name | | Role | Rate | Code | Num | C11 | Date | Hours | Description | Amount |
|---|------|--|------|------|------|-----|-----|------|-------|-------------|--------|
| 431 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Review memo of discovery status and tasks to be performed re discovery to be completed such as service of foreign/potential noteholder discovery and research/ assignments re: correct Euroclear entities and forward to WFD, AHC and SP (0200) | 135.00 |
| 432 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Email to EPIQ re service re distributions (3900) | 45.00 |
| 433 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Email to/from SP re filing affidavit of service re Rabobank information re distributions (0200) | 90.00 |
| 434 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: On w/AHC re: serving additional potential noteholder defendants w/Subpoenas (0200) | 90.00 |
| 435 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: On w/AHC re: correct addresses of entities in Australia and completion of service of process of Australian entities (3900) | 90.00 |
| 436 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/28/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails from MCL and WFD re settlement w/Subpoenas (0200) | 90.00 |
| 437 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Review numerous emails from MKP Capital and WFD re unforeseen[d] (0200) | 45.00 |
| 438 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/29/2011 | 0.70 | Avoidance Action Litigation: Mtg w/SP, AHC and paralegals re: prep of doc demands and service re distributions (3900) | 315.00 |
| 439 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Email from/to C. Comerica Bank's response to supplement production in response to Subpoena seeking information re: distributions | 90.00 |
| 440 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Email WFD, MCL and AHC re Comerica Bank's response to distributions (0200) | 135.00 |
| 441 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.30 | Avoidance Action Litigation: Email to B. Snodgrass from Morgan Stanley re: supplemental production in response to Subpoena seeking information re distributions (3900) | 135.00 |
| 442 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Email to/from C. Fallon at EPIQ re: updating service list (3900) | 45.00 |
| 443 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Review correspondence from L. Burkdalla from Comerica Bank re: Response and Objections to Subpoena seeking information re distributions | 45.00 |
| 444 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/30/2011 | 0.10 | Avoidance Action Litigation: Review emails from SP and P. Anderson re: appropriate addresses for potential noteholder defendants (3900) | 45.00 |
| 445 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/30/2011 | 0.40 | Avoidance Action Litigation: Prep of letter to Court re: Request for Letter Rogatory (3900) | 180.00 |
| 446 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: Review emails to B. Starbucks re follow-up questions to DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman | 45.00 |
| 447 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: Numerous e/os w/SP re: service of noteholder discovery and next steps (0200) | 45.00 |
| 448 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.70 | Avoidance Action Litigation: Review email from G. Kroup re: CGM production in response to Subpoena seeking information re distributions (3900) | 315.00 |
| 449 | Bialek | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.50 | Avoidance Action Litigation: Review, finalize and execute noteholder defendants doc demands (3900) | 225.00 |
| 450 | Adam | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: Email to P. Anderson at PNC Bank re: doc production | 45.00 |
| 451 | Adam | Adam | Counsel | $450.00 | 4715:01 | 3900 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: Email from G. Kroup re: CGM production in response to Subpoena seeking information re: distributions (3900) | 45.00 |
| 452 | Adam | Adam | Counsel | $450.00 | 4715:01 | 0200 | C11 | 3/31/2011 | 0.10 | Avoidance Action Litigation: Review email from RRR re: AC Capital re their request for dismissal from case (0200) | 45.00 |
| 453 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 2.40 | Draft memo requested by client identifying DTC participants not served w/subpoenas, DTC participants who were served but have not produced docs w/an explanation of when they will be produced, and DTC participants whose discovery has raised follow-up questions (3900) | 1020.00 |
| 454 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 1.40 | Avoidance Action Litigation: Review and analysis of correspondence, discovery demands issued and responses received to date in order to determine which DTC participants have been served and/or responded to discovery and which have not (3900) | 595.00 |
| 455 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 0.60 | Avoidance Action Litigation: Draft updates to memo concerning which DTC participants including Merrill Lynch, Wells Fargo and various Brown Brothers Harriman | 255.00 |
| 456 | Parker | Serena | Associate | $425.00 | 4715:01 | 0200 | C11 | 3/1/2011 | 0.60 | Avoidance Action Litigation: On w/AHC re: questions and issues concerning service upon DTC participants including Bank of New York Mellon (0200) | 170.00 |
| 457 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 0.40 | Avoidance Action Litigation: Email and analyze Objections and Responses and doc production of JP Morgan entities (3900) | 170.00 |
| 458 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 0.40 | Avoidance Action Litigation: Review Federal Deposit Insurance Corporation and National Information Center websites re: viable service of process information for Bank of New York Mellon in connection w/service of subpoenas (3900) | 170.00 |
| 459 | Parker | Serena | Associate | $425.00 | 4715:01 | 3900 | C11 | 3/1/2011 | 0.40 | York Mellon in connection w/service of subpoenas (3900) | 170.00 |

| # | Name | Title | Rate | Rate | Code | Date | Hrs | Description | Amount |
|---|------|-------|------|------|------|------|-----|-------------|--------|
| 459 | Parker | Associate | $425.00 | $715.00 | 0200 C11 | 3/1/2011 | 2.40 | Avoidance Action Litigation: Draft memoranda requested by client identifying DTC participants not served with subpoena, DTC participants who were served but have not produced documents, with an explanation of when they will be produced, and DTC produced documents whose discovery has raised follow-up questions (0900) | 1020.00 |
| 460 | Parker | Associate | $425.00 | $715.00 | 0200 C11 | 3/1/2011 | 0.20 | Avoidance Action Litigation: Or. w/AMB re: questions concerning potential service of additional parties identified through review and analysis of DTC discovery responses (0900) | 85.00 |
| 461 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/1/2011 | 0.60 | Avoidance Action Litigation: Draft updates to memoranda concerning DTC participants to reflect relevant information contained in recently received responses and objections from various DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman (0900) | 255.00 |
| 462 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/1/2011 | 0.80 | Avoidance Action Litigation: Review and analysis of discovery responses and objections received from various DTC participants including Merrill Lynch, Wells Fargo and Brown Brothers Harriman (0900) | 340.00 |
| 463 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/2/2011 | 2.10 | Avoidance Action Litigation: Continue review and analysis of correspondence, discovery demands issued and responses received to date in order to determine which DTC participants have been served and/or responded to discovery and which have not, and DTC produced docs whose discovery has raised follow-up questions (0900) | 892.50 |
| 464 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/2/2011 | 2.30 | Avoidance Action Litigation: Draft narrative summary of status of service of discovery demands and responses of DTC participants (0900) | 977.50 |
| 465 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/2/2011 | 1.40 | Avoidance Action Litigation: Or. w/AMB re: client request for narrative summary of status of service of discovery demands and responses of DTC participants (0900) | 595.00 |
| 466 | Serena | Associate | $425.00 | $715.00 | 0200 C11 | 3/2/2011 | 0.10 | Avoidance Action Litigation: Or. w/AMB re: DTC discovery status (0200) | 42.50 |
| 467 | Serena | Associate | $425.00 | $715.00 | 0200 C11 | 3/2/2011 | 0.40 | Avoidance Action Litigation: Draft additional updates to memoranda requested by client identifying DTC participants not served w/subpoena, DTC participants who were served but have not produced docs w/an explanation of when they will be produced, and DTC participants whose discovery (0900) | 170.00 |
| 468 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/3/2011 | 1.50 | Avoidance Action Litigation: Draft updates to memoranda requested by client identifying DTC participants not served w/subpoena, DTC participants who were served but have not produced docs w/an explanation of when they will be produced, and DTC participants (0900) | 637.50 |
| 469 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/3/2011 | 0.80 | Avoidance Action Litigation: Draft memo summarizing remaining tasks necessary to complete service of discovery upon DTC participants (0900) | 340.00 |
| 470 | Parker | Associate | $425.00 | $715.00 | 0200 C11 | 3/2/2011 | 0.20 | Avoidance Action Litigation: Or. w/AMB re: all tasks and steps needed to be performed in order to complete service of discovery upon DTC participants (0200) | 85.00 |
| 471 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/9/2011 | 0.60 | Avoidance Action Litigation: Review and analysis of discovery responses produced by identifying DTC participants who had been identified as recipients of distributions (0900) | 255.00 |
| 472 | Serena | Associate | $425.00 | $715.00 | 0900 C11 | 3/9/2011 | 0.20 | Avoidance Action Litigation: Review and analysis of discovery responses produced by Goldman Sachs & Co. in response subpoenas to DTC participants who had been identified as recipients of distributions (0900) | 85.00 |
| 473 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/9/2011 | 0.80 | Avoidance Action Litigation: Review and analysis of discovery responses produced by Merrill Lynch entities in response to subpoenas to DTC participants who had been identified as recipients of distributions (0900) | 340.00 |
| 474 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/9/2011 | 0.90 | Avoidance Action Litigation: Review and analysis of discovery responses produced by Barclays Capital entities in response to subpoenas to DTC participants who had been identified as recipients of distributions (0900) | 382.50 |
| 475 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/9/2011 | 1.20 | Avoidance Action Litigation: Memo summarizing services of process and discovery in data to include information provided by Legal Language Services concerning status or service of process and/or discovery upon foreign entities in order to identify steps needed to complete service upon noteholders (0900) | 510.00 |
| 476 | Parker | Associate | $425.00 | $715.00 | 0200 C11 | 3/10/2011 | 0.20 | Avoidance Action Litigation: Or. w/AMB re: tasks and steps needed to complete service of process and discovery upon U.S. noteholders (0200) | 85.00 |
| 477 | Serena | Associate | $425.00 | $715.00 | 0900 C11 | 3/10/2011 | 2.40 | Avoidance Action Litigation: Review and analyze previously prepared memo summarizing status of service of process and discovery on U.S. noteholders in order to identify steps needed to complete service upon such noteholders (0900) | 1020.00 |
| 478 | Serena | Associate | $425.00 | $715.00 | 0900 C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: Review memo prepared by Legal Languages Services at direction of WMD summarizing status of services of process and/or discovery upon foreign entities (0900) | 127.50 |
| 479 | Parker | Associate | $425.00 | $715.00 | 0900 C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation:C11: Review and analyze Restructured Asset Certificates w/Enhanced Returns (RACER) deal docs for clauses identifying appropriate trustee/entity to accept service of process for unserved entities (0900) | 127.50 |
| 480 | Serena | Associate | $425.00 | $715.00 | 3900 C11 | 3/10/2011 | 1.30 | Avoidance Action Litigation: Or. w/AMB re: need to identify trustee/entity to accept service of process for unserved issuer/trust defendants, including Restructured Asset Certificates w/Enhanced Returns (RACER) entities (0900) | 552.50 |
| 481 | Serena | Associate | $425.00 | $715.00 | 0.20 | | | Certificates w/Enhanced Returns (RACER) entities (0200) | 85.00 |

| # | Last | First | Title | Rate | ID | Code | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|-----|------|------|------|-------|-------------|--------|
| 482 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/21/2011 | 2.50 | Avoidance Action Litigation: Draft updates to memo concerning DTC participant and other comments concerning security/service of process information (3900) | 1062.50 |
| 483 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/20/2011 | 1.30 | Avoidance Action Litigation: Research relevant facts to confirm valid service requirements for newly identified noteholders and/or recipients of distributions including ABN AMRO Morgans Limited, ANZ Nominees Limited and Armitage ABS CDO Ltd (3900) | 552.50 |
| 484 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/22/2011 | 2.70 | Avoidance Action Litigation: Review correspondence and Dec productions received from DTC participants re: service of process information (3900) | 1147.50 |
| 485 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/21/2011 | 1.80 | Avoidance Action Litigation: Research relevant facts and law to confirm valid service requirements for newly identified noteholders and/or recipients of distributions including Avivo S.p.A. entities, BNP Paribas Hypovereinsbank AG and Bear Stearns High Grade Structured Credit Strategies (3900) | 765.00 |
| 486 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation: Review correspondence and Dec productions received from DTC participants re: service of process information (3900) | 85.00 |
| 487 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/21/2011 | 1.20 | Avoidance Action Litigation: Review and analyze affidavits of service in connection with service of notices of subpoenas on all parties to confirm that notices were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 510.00 |
| 488 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/22/2011 | 1.30 | Avoidance Action Litigation: Review and analyze affidavits of service in connection with service of discovery upon DTC participants to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 552.50 |
| 489 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/22/2011 | 0.20 | Avoidance Action Litigation: Qc: w/AHC re: potential additional noteholder defendants (3900) | 85.00 |
| 490 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/24/2011 | 2.90 | Avoidance Action Litigation: Research relevant facts and law to identify potential additional noteholders to include information obtained from discovery response of DTC participant State Street Bank & Trust Company re: potential additional noteholders including Hyperion Capital Management, Inc., Accessor Funds, Inc. and Chevy Capital (CDO) (3900) | 1232.50 |
| 491 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/25/2011 | 0.30 | Avoidance Action Litigation: Qc: w/AMB and AHC to discuss all tasks and steps needed to complete service of discovery upon identified and potential noteholders (0200) | 127.50 |
| 492 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/25/2011 | 2.50 | Avoidance Action Litigation: Draft, review and revise letter and all attachments to U.S. Bank National Association, Trustee for issuer-Defendants Restructured Returns (as counsel for U.S. Bank National Association, Trustee for issuer-Defendants Restructured Returns (RACERS)) confirming authorization to accept service of process and discovery on behalf of RACERS (3900) | 1082.50 |
| 493 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/25/2011 | 3.20 | Avoidance Action Litigation: Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including IRON Mountain Information Management Investor Trust, Metavante Corporation, International, Inc., Stone Tower Fund Management, LLC, Vaccacheti Capital Advisors (3900) | 1360.00 |
| 494 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/28/2011 | 0.30 | Avoidance Action Litigation: Review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entities (3900) | 127.50 |
| 495 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/28/2011 | 0.40 | Avoidance Action Litigation: Draft updates to pleading and discovery memo to reflect York Branch and incorporating counsel for service of process and other relevant information (3900) | 170.00 |
| 496 | Parker | Serena | Associate | $425.00 | 4715.01 | 0200 | C11 | 3/28/2011 | 0.10 | Avoidance Action Litigation: Qc: w/MB re: source of address records recorded on U.S. noteholder addresses memo (0200) | 42.50 |
| 497 | Parker | Serena | Associate | $425.00 | 4715.01 | 0200 | C11 | 3/29/2011 | 0.40 | Avoidance Action Litigation: Review, revise and finalize cover letters for service of process and discovery to remaining noteholders (3900) | 170.00 |
| 498 | Parker | Serena | Associate | $425.00 | 4715.01 | 0200 | C11 | 3/29/2011 | 0.10 | Avoidance Action Litigation: Qc: w/AFR and MSF re: tasks and steps needed to be performed in order to effect service upon U.S. noteholders (0200) | 42.50 |
| 499 | Parker | Serena | Associate | $425.00 | 4715.01 | 0200 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Qc: w/AMB, AHC re: tasks and steps needed to be performed in order to effect service (0200) | 85.00 |
| 500 | Parker | Serena | Associate | $425.00 | 4715.01 | 0200 | C11 | 3/29/2011 | 0.20 | Avoidance Action Litigation: Qc: w/AHC re: tasks and steps needed to be performed in order to effect service upon U.S. noteholders (0200) | 85.00 |
| 501 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/29/2011 | 4.80 | Avoidance Action Litigation: Research relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including Babson Capital Management LLC, Blair Stebbins Asset Management, Inc., CSFB Alternative Capital Management LLC, Elliot Associates, Inc. and Equity Group Investments, LLC (3900) | 2040.00 |
| 502 | Parker | Serena | Associate | $425.00 | 4715.01 | 3900 | C11 | 3/30/2011 | 0.20 | Avoidance Action Litigation: Further review and analyze potential service of process information for U.S. noteholders in prep for service of process and discovery upon such entities (3900) | 85.00 |
| 503 | Parker | Serena | Associate | $425.00 | 4715.01 | 0040 | C11 | 3/30/2011 | 0.40 | Avoidance Action Litigation: Qc: w/AR re: tasks and steps needed to be performed in order to effect service upon U.S. noteholders (0200) | 170.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-----|-------------|--------|
| 504 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/30/2011 | 1.70 | Avoidance Action Litigation: Review and revise draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders (IKON Financial, LLC, MBIA Capital Management/Institutional Investor Trust, Moneygram International, Inc, Stone Tower Fund Management, LLC, Vanderbilt Capital Advisors Holdings, LLC and Modern Woodman of America (3900) | 722.50 |
| 505 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/30/2011 | 1.60 | Avoidance Action Litigation: Review and revise draft transmittal letters, doc notices of depo directed to U.S. Noteholders (Babson Capital Management, LLC, Bear Stearns Asset Management, Inc, CSFB Alternative Capital Management, LLC, Elliot Associates, Inc and Equity Group Investments, LLC) (3900) | 680.00 |
| 506 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/30/2011 | 2.80 | Avoidance Action Litigation: Research in relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders including Beneficial Financial Group, Black, Rock, Edison, PB Capital and Princeton Advisory (3900) | 1190.00 |
| 507 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/30/2011 | 0.20 | Avoidance Action Litigation: Draft transmittal letters to A. Bowtie at Epiq re: service of U.S. noteholders (3900) | 85.00 |
| 508 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/31/2011 | 0.40 | U.S. Noteholders (3900) | 170.00 |
| 509 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/31/2011 | 1.90 | Avoidance Action Litigation: Review, revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders (3900) | 807.50 |
| 510 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 C11 | 3/31/2011 | 1.60 | Avoidance Action Litigation: Research in relevant facts and law to confirm valid service requirements for service of process and discovery upon U.S. noteholders (Garland, Sentinel, Southern Missouri (3900) and ZAIS Group (3900) | 680.00 |
| 511 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: Review and analyze potential service of process and discovery upon such entities (3900) | 85.00 |
| 512 | Mahler | William | Senior Partner | $650.00 | 4715-003 | 3900 C11 | 3/11/2011 | 0.10 | Avoidance Action Litigation: Review recent emails from RHR and I. Wolk re: draft ADR Notices and issues relating to Kozi (3900) | 65.00 |
| 513 | Mahler | William | Senior Partner | $650.00 | 4715-003 | 0200 C11 | 3/14/2011 | 0.40 | Notices and issues relating to Kozi (3900) | 170.00 |
| 514 | Mahler | William | Senior Partner | $650.00 | 4715-003 | 3900 C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Review recent emails between RHR and I. Wolk re: draft ADR interest (3900) | 130.00 |
| 515 | Mahler | William | Senior Partner | $650.00 | 4715-003 | 3900 C11 | 3/16/2011 | 0.20 | Avoidance and revisions to same, and cc w/RHR re: same (0200) | 130.00 |
| 516 | Mahler | William | Partner | $650.00 | 4715-003 | 0700 C11 | 3/16/2011 | 0.30 | Finalizing ADR notice (0700) | 195.00 |
| 517 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: Review emails between RHR and Jonathan Guy re: service of ADR notice (3900) | 157.50 |
| 518 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 0200 C11 | 3/10/2011 | 0.30 | Avoidance Action Litigation: T/c w/RHR re: service (3900) | 157.50 |
| 519 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/10/2011 | 0.70 | Avoidance Action Litigation: Review numerous emails between RHR and clients re: finalizing ADR notice (0700) | 367.50 |
| 520 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/10/2011 | 0.10 | Avoidance Action Litigation: T/c w/RHR re: mediation statements (0200) | 52.50 |
| 521 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Research re: recovery of attorneys fees under ISDA Master Agreement (3900) | 106.00 |
| 522 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 0000 C11 | 3/14/2011 | 0.20 | Avoidance Action Litigation: Research re: recovery of statutory prejudgment interest in ADR (0200) | 106.00 |
| 523 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation: Email exchange w/RHR re: research re: recovery of statutory prejudgment interest in addition to contract default interest (0200) | 262.50 |
| 524 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: T/c w/RHR re: prejudgment interest (0200) | 106.00 |
| 525 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/15/2011 | 0.70 | Avoidance Action Litigation: Research re: pre-judgment interest (3900) | 367.50 |
| 526 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/15/2011 | 0.30 | Avoidance Action Litigation: T/c w/P. Gruenberger re: pre-judgment interest (3900) | 157.50 |
| 527 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 0000 C11 | 3/15/2011 | 0.10 | Avoidance Action Litigation: Oc w/RHR re: w/P. Gruenberger re: pre-judgment interest (0000) | 52.50 |
| 528 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/15/2011 | 0.40 | Avoidance Action Litigation: Rev. d and cite checked ADR notices (3900) | 210.00 |
| 529 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/16/2011 | 0.40 | Avoidance Action Litigation: Draft cover letter for SDR notices (3900) | 210.00 |
| 530 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: Review ADR orders re: service requirements for ADR notices (3900) | 106.00 |
| 531 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/16/2011 | 0.30 | Avoidance Action Litigation: Email communications w/RHR, ADR re: deadlines in ADR (3900) | 157.50 |
| 532 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/16/2011 | 0.80 | Avoidance Action Litigation: Review and finalize ADR notices for service (3900) | 420.00 |
| 533 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/18/2011 | 0.30 | Avoidance Action Litigation: Revise letters for ADR notices (3900) | 157.50 |
| 534 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/18/2011 | 0.10 | Avoidance Action Litigation: Call to T. Gallivan re: ADR procedures (3900) | 52.50 |
| 535 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation: T/c w/T. Gallivan re: ADR procedures (3900) | 106.00 |
| 536 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation: Draft cover letter to JAMS for ADR notices (3900) | 106.00 |
| 537 | Ratner | Randall | Partner | $595.00 | 4715-003 | 0200 C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation: Email correspondence w/RHR re: Koch ADR notice (0200) | 106.00 |
| 538 | Ratner | Randall | Partner | $595.00 | 4715-003 | 0100 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: T/c w/I. Wolk re: damages claim in Koch S&T ADR notice | 59.50 |
| 539 | Ratner | Randall | Counsel | $595.00 | 4715-003 | 0100 C11 | 3/7/2011 | 0.10 | Avoidance Action Litigation: Revise, circulate Koch ADR Notices to A. Azer of Millbank | 59.50 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 540 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/7/2011 | 0.10 | ADR Notice (0700) / Avoidance Action Litigation: Follow up on emails w/ I. Work re: damages claim in Koch S&T | 59.50 |
| 541 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/8/2011 | 0.10 | Avoidance Action Litigation: Emails w/ I. Work re: revisions to Koch ADR Notice to | 59.50 |
| 542 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/10/2011 | 0.40 | Avoidance Action Litigation (0700) / Avoidance Action Litigation: Koch prepayment (0700) | 238.00 |
| 543 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200.C11 | 3/10/2011 | 0.10 | Avoidance Action Litigation: Orcs w/MCL re: assistance w/revisions to draft ADR notice (0200) | 59.50 |
| 544 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/10/2011 | 0.10 | Avoidance Action Litigation: Revise draft ADR Notice to reflect Koch prepayment (3900) | 59.50 |
| 545 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/11/2011 | 0.50 | Avoidance Action Litigation: Further revisions to ADR Notice for Koch S&T per | 297.50 |
| 546 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: w/ Work and MCL (3900) / approval (3900) | 59.50 |
| 547 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/14/2011 | 0.50 | Avoidance Action Litigation: Finalize draft ADR Notices and circulate same to A. Azer of Millbank for committee review (3900) | 297.50 |
| 548 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/14/2011 | 0.30 | Avoidance Action Litigation: Email to I. Work re: further revision to ADR Notice (0700) | 178.50 |
| 549 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Orc w/MCL re: his t/c w/Wrist re: revision to ADR Notice (0700) | 59.50 |
| 550 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/14/2011 | 0.90 | Avoidance Action Litigation: Revise, circulate ADR Notices (3900) | 535.50 |
| 551 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200.C11 | 3/14/2011 | 0.10 | Avoidance Action Litigation: Orc w/MCL re: addressing prepayment interest issues in | 59.50 |
| 552 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/14/2011 | 0.40 | ADR Notices (0200) / Avoidance Action Litigation: T/c w/I. Work re: revisions to draft ADR Notice (0700) | 238.00 |
| 553 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/14/2011 | 0.40 | Avoidance Action Litigation: T/c w/A. Azer (Millbank) re: status of ADR Notice, committee | 238.00 |
| 554 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200.C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Emails w/ Work, MCL re: Committee approval of ADR Notices, procedural next steps (0700) | 119.00 |
| 555 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/16/2011 | 0.80 | Avoidance Action Litigation: T/c w/MCL, I. Work re: finalizing ADR Notices and serving (0200) | 476.00 |
| 556 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 3/16/2011 | 0.20 | Avoidance Action Litigation: T/c w/I. Work, M. Vaughn, MCL re: finalizing ADR Notices and serving (0700) | 119.00 |
| 557 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/16/2011 | 0.10 | Avoidance Action Litigation: ADR Notices (0700) | 59.50 |
| 558 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 3/16/2011 | 0.30 | Avoidance Action Litigation: Revise and circulate final drafts of ADR Notices per t/c w/l. Work, M. Vaughn, MCL (3900) | 178.50 |
| 559 | Sperduto | Kala | Paralegal | $120.00 | 4715-003 | 3900.C11 | 3/18/2011 | 0.10 | Avoidance Action Litigation: Respond to email from Koch's counsel re: commencement of Work on 1/13/10 (3900) | 12.00 |
| 560 | Maher | William | Senior Partner | $650.00 | 4715-004 | 0700.C11 | 3/21/2011 | 0.30 | Avoidance Action Litigation: Review and organize background docs received from I. | 65.00 |
| 561 | Maher | William | Senior Partner | $650.00 | 4715-004 | 0200.C11 | 3/21/2011 | 0.10 | Avoidance Action Litigation: Respond to email from Koch's counsel re: commencement of | 65.00 |
| 562 | Pesawa | Christopher | Associate | $275.00 | 4715-004 | 3900.C11 | 3/21/2011 | 0.10 | Avoidance Action Litigation: Review RRR emails and orc w/RRR re: email from Turner re: settlement issues (0700) / Review RRR emails and orc w/RRR re: email from Turner re: and CGP re: potential settlement and dismissal of action, and review draft stipulation of | 65.00 |
| 563 | Pesawa | Christopher | Associate | $275.00 | 4714-004 | 3900.C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: dismissal (3900) | 130.00 |
| 564 | Pesawa | Christopher | Associate | $275.00 | 4714-004 | 3900.C11 | 3/31/2011 | 0.40 | Avoidance Action Litigation: Draft of notice of dismissal of complaint (3900) | 110.00 |
| 565 | Pesawa | Christopher | Associate | $275.00 | 4714-004 | 3900.C11 | 3/31/2011 | 0.40 | Avoidance Action Litigation: Orc w/RRR re: drafting notice of dismissal of complaint | 110.00 |
| 565 | Pesawa | Christopher | Associate | $275.00 | 4714-004 | 0200.C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: (0200) | 55.00 |
| 566 | Lewko | James | Partner | $595.00 | 4715-004 | 0200.C11 | 3/21/2011 | 0.40 | Avoidance Action Litigation: Draft of notice of dismissal of complaint (3900) | 110.00 |
| 567 | Lewko | James | Partner | $595.00 | 4715-004 | 0200.C11 | 3/15/2011 | 0.20 | Avoidance Action Litigation: Orcs w/CGP re: prep of Notice of Dismissal in connection | 119.00 |
| 567 | Lewko | James | Partner | $595.00 | 4715-004 | 0200.C11 | 3/31/2011 | 0.20 | Avoidance Action Litigation: Review email notice from AR re: deadline update (0200) | 119.00 |
| 568 | Lewko | James | Partner | $595.00 | 4715-004 | 0200.C11 | 3/21/2011 | 0.20 | Avoidance Action Litigation: Review email from T. Smith and RRR re: status of settlement | 119.00 |
| 569 | Sperduto | Kala | Paralegal | $120.00 | 4715-004 | 3900.C11 | 3/21/2011 | 0.10 | discussions related to CFADO adversary (3900) / Review and organize discovery documents (3900) | 12.00 |

| | | | | | | | | 276.40 | | $112,581.00 |

Firm Name: Wollmuth Maher & Deutsch LLP
Billing Period: 03/01/2011 - 03/31/2011

Expense Detail

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 3/4/2011 | 4715-001 | Legal Language Services (Translation Services) | | | Legal Language Services | 180.00 |
| 2 | 3/7/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-416-00709 | 68.49 |
| 3 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | 87.56 |
| 4 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | 87.56 |
| 5 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | 100.72 |
| 6 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | 98.74 |
| 7 | 3/8/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-879-18365 | 68.97 |
| 8 | 3/11/2011 | 4715-001 | Elite Limousine PLUS Inc. (Car Service) | Balek | Adam | Elite (Car Service) Inv # 1448460  (3-08-11  8:59PM AMB) | 100.00 |
| 9 | 3/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-432-03366 | 333.44 |
| 10 | 3/21/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-432-02950 | 196.12 |
| 11 | 3/22/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-885-36555 | 99.40 |
| 12 | 3/25/2011 | 4715-001 | Adam M. Balek | Balek | Adam | Working Dinner - ( 3-08-11 8:15PM AMB) | 20.00 |
| 13 | 3/25/2011 | 4715-001 | Adam M. Balek | Castillo | Alexis | Working Dinner - ( 2-24-11 8:30PM AHC) | 20.00 |
| 14 | 3/25/2011 | 4715-001 | Adam M. Balek | Balek | Adam | Working Dinner - ( 3-10-11 8:45PM AMB) | 18.50 |
| 15 | 3/25/2011 | 4715-001 | Adam M. Balek | Castillo | Alexis | Working Dinner - ( 3-10-11 8:45PM AHC) | 18.50 |
| 16 | 3/25/2011 | 4715-001 | Adam M. Balek | Castillo | Alexis | Working Dinner - ( 3-24-11 8:30PM  AHC) | 18.00 |
| 17 | 3/29/2011 | 4715-001 | Photocopy Expense | | | Photocopies @ 0.15 | 1.20 |
| 18 | 3/28/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-440-04780 | 174.38 |
| 19 | 3/29/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-888-42476 | 330.12 |
| 20 | 3/30/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner - AHC (3-29-11 8:15PM) | 9.53 |
| 21 | 3/30/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner - AHC (3/01/11 8:50PM) | 8.59 |
| 22 | 3/31/2011 | 4715-001 | Lexis Nexis (Online Legal Research) | | | Lexis Nexis Inv # 1103301892 | 22.95 |
| 23 | 3/31/2011 | 4715-001 | Court Monitoring Service | | | ALM Invoice # MA00011314 | 13.80 |
| 24 | 3/31/2011 | 4715-001 | Agatha Ryisinski | Ryisinski | Agatha | Working Dinner - AR (3-30-11 9:15PM) | 20.00 |
| 25 | 3/31/2011 | 4715-003 | Lexis Nexis (Online Legal Research) | | | Lexis Nexis Inv # 1103301822 | 14.48 |
| TOTAL | | | | | | | $2,710.45 |

**EXHIBIT H TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Revised Monthly Invoice for April 1, 2011 through April 30, 2011

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200 | One Gateway Center, 9th Fl. |
| New York, New York 10110 | Newark, New Jersey 07102 |
| T: 212-382-3300 | T: 973-733-9200 |
| F: 212-382-0050 | F: 973-733-9292 |

Lehman Estate

| | |
|---|---|
| File #: | 4715-001 |
| Inv #: | 20867 |

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| C07 | Fee/Employment Applications | 11.40 | 4,763.00 |
| C11 | Avoidance Action Litigation | 197.40 | 75,547.00 |
| | **Total** | **208.80** | **$80,310.00** |
| | **Grand Total** | **208.80** | **$80,310.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|-------|--------|
| William A. Maher | Senior Partner | 650.00 | 4.20 | 2,730.00 |
| Sandip Bhattacharji | Partner | 595.00 | 0.50 | 297.50 |
| Randall R.Rainer | Partner | 595.00 | 9.40 | 5,593.00 |
| James N. Lawlor | Partner | 595.00 | 4.30 | 2,558.50 |
| Vince Chang | Partner | 595.00 | 0.20 | 119.00 |
| William F. Dahill | Partner | 595.00 | 17.50 | 10,412.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 29.60 | 13,320.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 16.60 | 8,715.00 |
| Serena Parker | Associate | 425.00 | 15.30 | 6,502.50 |
| Paul Weber | Associate | 325.00 | 1.40 | 455.00 |
| Christopher G. Passavia | Associate | 275.00 | 1.30 | 357.50 |
| John D. Giampolo | Associate | 395.00 | 11.60 | 4,582.00 |
| Alexis Castillo | Associate | 275.00 | 63.00 | 17,325.00 |

Invoice #:        20867

| | | | | |
|---|---|---|---|---|
| Kenneth J. Miles | Associate | 425.00 | 11.10 | 4,717.50 |
| Martina Frederick | Paralegal | 115.00 | 5.20 | 598.00 |
| Agatha D. Rysinski | Paralegal | 115.00 | 15.70 | 1,805.50 |
| Katia Sperduto | Paralegal | 120.00 | 0.60 | 72.00 |
| Melissa E. Rifai | Student | 115.00 | 1.30 | 149.50 |
| **Total** | | | **208.80** | **$80,310.00** |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| dem | Demovsky Lawyer Service Inv.# | 3,389.25 |
| Dnr | Working Dinner | 39.83 |
| E112 | Court Fees | 351.00 |
| E114 | Witness Fees | 606.00 |
| E123 | Other professionals | 445.00 |
| Elit | Elite (Car Service) Inv. # | 200.00 |
| FDX | Federal Express Inv # | 380.21 |
| lex | Lexis Nexis Inv. # | 8.08 |
| lo | Local Travel | 70.90 |
| ph | Photocopies | 239.85 |
| phx | Photocopy Expense | 41.55 |
| psx | Postage Expense | 150.20 |
| | Total Disbursements | $5,921.87 |

Invoice #:        20867

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Apr-01-11 | Fee/Employment Applications; Review and analysis of signed 4th Amended Order for Interim Compensation Procedures (4600) | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Review memo re update on status of service (0200) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Review and sign noteholder discovery to be served on Noteholder Defendants (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: emails to/from WFD re: latest noteholder discovery issues (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review emails from SP and C.Fallon from EPIQ re: service of notices of discovery on certain noteholder defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from SMP re: status of service of process and doc demands on latest known noteholders (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email B.Sadados from Brown Brothers Harriman re: follow-up questions re: inadequate response to doc requests (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from P.Andersen re: name and address of potential noteholder defendants (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from BBH re: supplemental doc requests (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from MCL and AHC re: AC Capital's failure to respond to document demand seeking information about distributions (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to G. Jois counsel from Credit Suisse re: follow-up questions re: inadequate responses to Subopena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/AMB re: tasks and steps to complete service of process and/or discovery upon U.S. noteholders and potential noteholders (0200) | 0.30 | 127.50 | SMP |
| | Avoidance Action Litigation; Revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders Beneficial Financial Group, | 1.40 | 595.00 | SMP |

BlackRock, Inc., Delaware Management
Business Trust, Delphi Financial Group, Inc.,
Edison International, Garland Investment
Management Inc and PB Capital Corporation
(3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders Princeton Advisory Group, Inc., RGA LLC, Sentinel Management Group, Inc., Susquehanna Bank and Defendant ZAIS Group, LLC (3900) | 0.90 | 382.50 | SMP |
| Avoidance Action Litigation; o/cs w/SMP re: review of potential noteholder discovery including Ameritas (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Review correspondence from P. Anderson at Legal Language Services list of addresses for LLS to obtain (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft memorandum summarizing information obtained from document production from potential Noteholder Class V Funding (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing discovery w/information received from DTC participant Huntington Bank  (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise draft discovery to potential Noteholder Hyperion Capital Management (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; draft schedules for discovery to be sent to Ameritas and other potential Noteholders (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review all memoranda summarizing discovery produced by noteholders and Trustees to obtain relevant information re: issuers and distributions dates for AC Capital (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Call to P. Anderson re: noteholder addresses (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation- Review and finalize docs to be sent to noteholder entities (4-1-11)  (3900) | 4.30 | 494.50 | ADR |
| Avoidance Action Litigation- Create affidavit of service and service of process for docs sent (3-31-11)(3900) | 0.60 | 69.00 | ADR |
| Avoidance Action Litigation Review and finalize correspondence letter and discover docs for SMP for service (3900) | 0.40 | 46.00 | ADR |

| Apr-03-11 | Avoidance Action Litigation Review emails to WFD, MCL, and AHC re: scheduling mtg re: next steps in discovery (0200) | 0.10 | 45.00 | AMB |
|---|---|---|---|---|
| | Avoidance Action Litigation; review emails from WFD, AMB re: team meeting about status of discovery (0200) | 0.10 | 27.50 | AHC |
| Apr-04-11 | Avoidance Action Litigation; Provide client update on status of service and discovery (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/ AMB, MCL, AHC, SMP re: status of service, responses to discovery, and research issues on international service of discovery (0200) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Review/revise summary chart on discovery responses/identification of new parties (3900) | 0.90 | 535.50 | WFD |
| | Avoidance Action Litigation; O/c w/WFD, MCL and AHC re: next steps in discovery re: service of foreign noteholder defendants, research re: serving dissolved companies and service of discovery on non-parties (0200) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review email from K. Abhishak re: MKP Capital's responses and objections to document requests seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of email to C.Hammerman from Citibank re: follow-up questions re: inadequate response to subopena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Goutman re: Credit Suisse's supplemental response to subpoena (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review emails from SP and C.Fallon from EPIQ re: service of discovery on Noteholder Defendants seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from WFD and AHC re: information learned re: Clearstream and Euroclear (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise cover letter to Court re: Letter Rogatories seeking service of process on Taiwanese and Austrian entities (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: update on service of noteholder discovery (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Avoidance Action Litigation; Draft updates to memoranda concerning noteholder discovery information to include information concerning status of service, counsel, relevant due dates | 0.50 | 212.50 | SMP |

| | | | |
|---|---|---|---|
| and other comments concerning recently served noteholders based on discovery demands recently served to noteholders and based on new information in discovery responses (3900) | | | |
| Avoidance Action Litigation; O/c w/AMB re: tasks and steps needed to be performed in order to effect service upon remaining noteholders and potential noteholders (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; O/c w/AHC re: tasks and steps needed to be performed in order to effect service upon remaining noteholders and potential noteholders (0200) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; O/c w/AHC re:questions and issues concerning correct procedure for service of process upon U.S. noteholder defendants (0200) | 0.30 | 127.50 | SMP |
| Fee/Employment Applications; Revise 5th monthly fee statement narratives (4600) | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Draft email to all parties to receive the 5th monthly fee statement including K. Standler of Fee Committee counsel (4600) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; meeting w/ WFD, AMB, and SMP re: discovery to be sent to foreign noteholders (0200) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; update memoranda summarizing discovery w/additional information received from DTC participants including Bank of New York Mellon (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; review correspondence received from J. Mejia, counsel for Brown Brothers Harriman (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; finalize stipulation for Rothschild (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; draft memorandum summarizing discovery received from DTC participant Bank of America (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation - Create affidavit of service for documents served to noteholders (4/1/11) (3900) | 0.40 | 46.00 | ADR |
| Avoidance Action Litigation - Review and finalize correspondence letter to Epiq listing all noteholder entities served with discovery docs 4/1/11 for SMP (3900) | 0.40 | 46.00 | ADR |
| Apr-05-11 | Avoidance Action Litigation; Review responses to recent subpoenas (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Prep of email to M.Johnston from Bank of America re: its | 0.40 | 180.00 | AMB |

| | | | |
|---|---|---|---|
| failure to respond to subpoena seeking information re: distributions (3900) | | | |
| Avoidance Action Litigation; Email to PRW re: address of Wells Fargo LLC for subpoena (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Prep of second email to I.DeVyver from BNY Mellon re: requesting additional information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Briefly review Citibanks' responses to discovery demands (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from G. Kroup re: response to questions re: Citibank Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from M. Johnson re: Merrill lynch's and Bank of America's purported appropriate response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from R. Sha, MCL and WFD re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from T. Young re: Pershing and review Pershing's supplemental production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review notices from Court (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to UMB re: inadequate response to subpoena seeking additional information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/ J.Pauls counsel for UBS re: subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Prep of email to J.Shields from State Street Bank re: seeking additional information re: subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Prep of email to M.Johnston from Merril Lynch re: subpoena (3900) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Prep of emails to I.DeVyver from BNY re: its inadequate response to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Internal email exchanges w/ WFD, AMB, AHC re: Ruby settlement and dismissal (0200) | 0.20 | 105.00 | MCL |

Invoice #:    20867                                    Page 8

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review Citi response to discovery request (3900) | 0.20 | 105.00 | MCL |
| | Fee/Employment Applications; Call w/K. Standler of Fee Committee counsel (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Prep emails to WAM and JNL re: issues from my communications w/Fee committee counsel (4600) | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Review all information from DTC participants including Fifth Third Bank (3900) | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; reply to P. Anderson from Legal Language Services re: obtaining addresses for potential noteholders (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft emails following up with DTC participants including to P. Stautberg, counsel for Fifth Third Bank (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Draft memoranda summarizing document productions from DTC participants including Fifth Third Bank (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation;  O/cs w/AMB re: addresses for potential Noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/cs w/SMP re: addresses for potential Noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft cover letter, doc request and notice of deposition to potential noteholders (3900) | 0.80 | 92.00 | MSF |
| | Avoidance Action Litigation- Review and finalize cover letters, first requests for doc production and notices of 30(b)6 depositions for certain noteholder entities (3900) | 1.70 | 195.50 | ADR |
| Apr-06-11 | Avoidance Action Litigation; Conf w/AMB re: analysis of discovery received from Pershing re: noteholder distributions (0200) | 0.30 | 178.50 | SCB |
| | Fee/Employment Applications; Review proposed fee protocol revised order from the Fee Committee (4600) | 0.80 | 476.00 | JNL |
| | Avoidance Action Litigation: Revise memo on discovery status as to new potential parties (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Review new form of subpoena to newly identified parties (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re new form of subpoena and discovery status (0200) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Coordination of serving Wells Fargo Securities LLC (3900) | 0.40 | 180.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email re: T.Dansen from Rothschild tolling agmt (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to G. Kroup re: additional information from Citi re: inadequate production (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review email from B. Snodgrass re: need for additional information from Morgan Stanley re: response to subopena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Prep of email to T.Young from Pershing re: addition information re: inadequate response to Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Emails to/from M. Johnson from Bank of America supplemental response to suibpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review affidavits of service from C.Fallon at EPIQ re: BNY Mellong Subpoena seeking additional information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from J. Pauls from UMB re: timing to respond to subpoenaed docs (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/Court, WFD and AHC re: update on court signing Letter Rogatories (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Revision of subpoena to Barclays seeking information about distributions  (3900) | 1.10 | 495.00 | AMB |
| Avoidance Action Litigation; Prep of long email to I. DeVyver re: BNY's failure to properly respond to subpoena seeking information about distributions (3900) | 1.00 | 450.00 | AMB |
| Avoidance Action Litigation; T/c w/G. Kroup re: Citi production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review Rothschild markup of dismissal docs (3900) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Internal email exchange w/ WFD, AMB, AHC re: Ruby dismissal (0200) | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; Review and analysis of memo identifying remaining noteholders to be served in order to determine remaining tasks necessary to complete service of process and discovery upon remaining noteholders (3900) | 0.40 | 170.00 | SMP |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AHC re: questions and issues concerning procedure for services of subpoenas upon additional potential noteholders identified through discovery (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB re: Wells Fargo Securities LLC (0200) | 0.80 | 260.00 | PRW |
| Avoidance Action Litigation; T/c w/Corporation Service Company re: my research certain state web sites re: formation matters concerning Wells Fargo Securities LLC, noting differences in formation dates (3900) | 0.20 | 65.00 | PRW |
| Avoidance Action Litigation; Research certain state web sites re: formation matters concerning Wells Fargo Securities LLC (3900) | 0.40 | 130.00 | PRW |
| Fee/Employment Applications; Research and review certain past filings in lead Lehman docket in prep for drafting correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 1.20 | 474.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from JNL, WAM and GSP re: research and review certain past filings in lead Lehman docket in prep for drafting correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.60 | 237.00 | JDG |
| Fee/Employment Applications; Review and analysis of notice of revised proposed compensation procedures order and fee committee protocol order (4600) | 1.10 | 434.50 | JDG |
| Fee/Employment Applications; Draft email summary of notice of revised proposed compensation procedures order and fee committee protocol order to WAM, PRD and JNL (0200) | 0.80 | 316.00 | JDG |
| Fee/Employment Applications; Draft correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.90 | 355.50 | JDG |
| Avoidance Action Litigation; Review and analysis of Stipulation/Agmt and Order Under Bankruptcy Rule 7041 Among Lehman Brothers Special Financing, Inc., Ruby Finance PLC, Nateus Life NV, and Ethias (3900) | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; draft letter to Court re: letter rogatory and transmittal letters for discovery (3900) | 1.80 | 495.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review and revise affidavits of service for service of process on noteholders including Tricadia (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review new document productions for noteholders including Magnetar (3900) | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; finalize package of materials re: letters rogatory for hand delivery to court (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft schedule for subpoena to be served upon Delaware Investment Advisors LLC (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft new schedules for Noteholder discovery to be sent to Elliot Associates and other Noteholders (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; Draft follow up emails re: new document productions including to A. Rovira, counsel for Magnetar (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation- Review and organize discovery docs to noteholders and potential noteholders (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Finalize correspondence letter for AMB and review and organize enclosures for delivery to US Bankruptcy Court for the Southern District of NY(3900) | 1.40 | 161.00 | ADR |
| Apr-07-11 | Avoidance Action Litigation: Review research into service of Clearstream in Luxemborg (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Draft Letter to J. Dillon re: subpoena and coordinate service (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Email to I. DyVyver re: BNY's response to subpoena seeking information about distributions  (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and execute Subpoenas for potential noteholders (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC and WFD re: discovery on Clearstream  (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: service of notice of subpoena on ABN AMARO (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from M. Johnson re: Merrill Lynch's failure to respond to subopena seeking information re: distributions  (3900) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/c w/P. Anderson re: ability to serve discovery on Clearstream (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from J. Cheng, MCL and WFD re: JP Morgan response to subpoena and desire to enter into confidentiality agreement (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from P. Anderson re: Bid Letter from LLS re: locating addresses for potential noteholder defendants (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/cs w/ counsel for Del. Inv. Managers re: document production and stipulation of dismissal (3900) | 0.30 | 135.00 | AMB |
| Fee/Employment Applications; Review and analysis of Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol (4600) | 1.20 | 474.00 | JDG |
| Fee/Employment Applications; Draft revisions and additions to correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from JNL and WAM re: comments re: draft correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Further research and review of additional past filings in lead Lehman docket in prep for revising correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.60 | 237.00 | JDG |
| Fee/Employment Applications; Draft summaries to provide clearer understanding of Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol to WAM, JNL and other firm lawyers (4600) | 1.30 | 513.50 | JDG |
| Avoidance Action Litigation; Review Motion for Abstention Under Section 305 by Prudence M. Waltz (3900) | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; o/c w/SCB re: Pershing subpoena (0200) | 0.10 | 27.50 | AHC |

Invoice #:    20867

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; call w/C. LaForge from Legal Language Services re: discovery in Switzerland (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft email to L. McMurray at Weil re: jurisdiction over Clearstream (0700) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; update summaries of discovery w/newly obtained information from counsel (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; follow up phone calls w/counsel for DTC participants including M. Johnson, counsel for Merrill Lynch (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Research for information regarding identification of and service of discovery on certain Noteholders by researching Secretary of State websites and SEC filings (3900) | 2.60 | 715.00 | AHC |
| | Avoidance Action Litigation; draft schedules for subpoenas to be sent to numerous potential noteholders including Michael J. Levitt, Embassy & Co. (3900) | 1.60 | 440.00 | AHC |
| | Avoidance Action Litigation; O/c w/AMB re: Pershing subpoena (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/cs w/WFD re: jurisdiction over Clearstream (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/cs w/ AMB re: jurisdiction over Clearstream (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Review and finalize notice of subpoena and checks to Barclays Capital for SMP (3900) | 0.60 | 69.00 | ADR |
| | Avoidance Action Litigation - Review and revise cover letters, subpoenas, notices of subpoena, and check amounts payable to numerous non-party entities for SMP (3900) | 2.70 | 310.50 | ADR |
| Apr-08-11 | Avoidance Action Litigation; O/c w/AMB re upcoming service deadlines (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; return calls to subpoena recipients requesting additioanl time to respond (BNY, CSFB) (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/cs w/ C.Stringer counsel for AC Capital Partners re: subpoenas seeking information about distributions   (3900) | 0.90 | 405.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: status update of discovery  (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from G. Kroup re: Citi's additional response to subpoena seeking information about distributions  (3900) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from SP to. M. Cordone re: Delaware Investments Groups re: tolling agreement (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Long t/c w/D. Parker re: Elliote Associates re: reducing scope of docs demands  (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from P. Anker from PNC re: follow-up questions to subpoenas seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/form I. DeVyver re: BNY's doc production and failure to provide dollar amounts re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email from WFD to MCL re: JPM Subpoena and their desire to enter into side letter agreement re: confidentiality (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from SP and WFD re: amending service list  (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review notice from Court re: Garadex's appearance  (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review docs from Pershing  (3900) | 0.10 | 45.00 | AMB |
| Fee/Employment Applications; Emails to and from JNL and WAM re: draft letter to Fee Committee and Fee Committee's Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol (0200) | 0.30 | 118.50 | JDG |
| Fee/Employment Applications; Review and revise supplemental retention affidavit (4700) | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; Review and analysis of Debtors' Sec 105 Motion to Implement Discovery Procedures Related to Plan Confirmation and Objections thereto (3900) | 0.60 | 237.00 | JDG |
| Avoidance Action Litigation; draft follow up email to C. Hammerman, counsel for Citibank re: discovery response (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft follow up email to T. Young, counsel for Pershing re: discovery response (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review correspondence T. Young, counsel to DTC participant Pershing (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review newly filed Notice of Appearance from noteholder MoneyGram  (3900) | 0.10 | 27.50 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Draft schedule for subpoena to be served upon Delaware Investment Advisors LLC (3900) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation; o/cs w/AMB re: service of subpoena to Barclays (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Avoidance; Email to Epiq re information from newly filed Notices of Appearance (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and edit subpoena to Barclays (3900) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation - Revise and finalize cover letters, subpoenas, and notices of subpoena to potential noteholders for AMB (3900) | 0.60 | 69.00 | ADR |
|  | Avoidance Action Litigation - Review and finalize numerous discovery documents to be served on noteholders for SMP and AHC (3900) | 1.80 | 207.00 | ADR |
| Apr-11-11 | Avoidance Action Litigation conf w/AMB re: response to Citibank re: their document production (0200) | 0.20 | 119.00 | SCB |
|  | Avoidance Action Litigation; T/c with counsel in UK on strategy for discovery of Clearstream in Luxemborg (3900) | 0.50 | 297.50 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB re strategy for obtaining discovery from Clearstream in Luxemborg (0200) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Review new subpoena responses (3900) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; Review UMB doc production (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from AHC to T.Young from Pershing re: follow-up questions re: doc production  (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email P. Anderson re: bid letter re: obtaining addresses for potential defendants (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email to G. Kroupe re: Citibank's April 5 production (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/ N.Crowell, counsel for Blackrock re: timing of production in response to Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Continue review and analysis of memo identifying remaining noteholders to be served in order to determine remaining tasks necessary to complete service of process and discovery upon remaining noteholders (3900) | 0.10 | 42.50 | SMP |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft memo requested by client identifying remaining noteholders and additional noteholders for service (3900) | 0.90 | 382.50 | SMP |
| | Fee/Employment Applications; Email to K. Stadler of fee committee re: correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Emails and o/cs w/AMB re: discovery to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft summaries with information received from document production from potential noteholders such as Armitage ABS CDO, Inc (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; briefly review US Bank production as a DTC participant (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft Elliot Associates, Inc.'s stipulation (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; draft schedules for document requests to be served on remaining Noteholders including Asteri Group (3900) | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; research on lawsuit against Clearstream per WFD request (3900) | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; briefly review Stone Tower's document production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; call w/counsel from M. Breen, counsel for Stone Tower (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence from C. Hammerman, counsel for CGMI (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Avoidance Action Litigation; Emails and o/cs w/SMP re: discovery to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Apr-12-11 | Avoidance Action Litigation: Review outline w/causes of action (3900) | 0.20 | 119.00 | VTC |
| | Avoidance Action Litigation; analyze scheduling issues caused by impending deadline to serve and incomplete foreign service (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation Review email from A.Bronsmon for Robobank re: acceptance of process (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from I. DeVyver of BNY re: additional doc requests (3900) | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; perform additional research on additional alternatives on suing Clearstream (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; finalize subpoenas to be sent to potential noteholders including Reliance Standard Life Insurance Company (3900) | 3.80 | 1,045.00 | AHC |
| | Avoidance Action Litigation; O/cs w/DLS re: service of subpoenas (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/cs w/SMP re: service of subpoenas on Reliance Standard Life Insurance (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB re: alternatives to commencing suit against Clearstream (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review and finalize discovery docs to be sent via certified mail (3900) | 0.30 | 34.50 | MSF |
| | Avoidance Action Litigation; Update discovery served chart (3900) | 1.00 | 115.00 | MSF |
| | Avoidance Action Litigation; Draft subpoenas and cover letters as per AHC (3900) | 0.70 | 80.50 | MSF |
| Apr-13-11 | Avoidance Action Litigation; review and strategize re JPM continued refusal to produce documents (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: status of obtaining discovery from JPM, Goldman and Rothchild (0200) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; review request by Rotschild for dismissal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review updated summary of discovery results/new parties (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Email to/from Porter Wright re: use of office in Ohio for deposition of Columbus Dispatch (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review affidavits of Service re: Subpoenas on Potential Noteholder Defendants (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: T/c w/I. DyViver and AHC re: BNY production in response to subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; emails from EPIQ, SMP and AHC re: affidavits of service re: subpoenas on Potential Noteholder Defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: JPM subpoena (0200) | 0.20 | 105.00 | MCL |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and analyze previously prepared memo concerning status of service, counsel, relevant due dates and other comments concerning recently served noteholders to determine whether information concerning recently served entities is reflected (3900) | 0.60 | 255.00 | SMP |
| | Avoidance Action Litigation; Draft updates to memo requested by client to identify recently served noteholders and additional noteholders (3900) | 1.40 | 595.00 | SMP |
| | Avoidance Action Litigation; draft schedules for subpoenas to be served upon potential noteholders including Wachovia Bank N.A. (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: service of subpoena on Wachovia Bank, N.A. (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Stone Tower production and information received from counsel, M. Breen (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email to H. Goldman at DLS re: service of subpoena on Wachovia (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; research information for potential Noteholders to determine number of entities remaining (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; call w/I. deVyver re: BNY's production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; call w/H. Goldman at DLS re: service of subpoena on Wachovia (3900) | 0.20 | 55.00 | AHC |
| Apr-14-11 | Avoidance Action Litigation: T/c with Scarlett C re assistance with discovery on Bank of China claims (0700) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: review additional correspondence re JPM refusal to produce documents (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Review new proposal from LLS for additional foreign discovery (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: T/c with LM re updates on service and discovery responses (0700) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review emails from MCL and WFD re: Rothschild tolling and stip of dismissal  (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Shields from State Street Bank re: requesting additional time to respond to | 0.10 | 45.00 | AMB |

Invoice #:    20867

| | | | | |
|---|---|---|---|---|
| | subpoena seeking information about distributions  (3900) | | | |
| | Avoidance Action Litigation; Review email from I. DyViver re: additional information re: subpoena on BNY seeking information about distributions   (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Andresen re: serving Australian entities  (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise Rothschild dismissal papers (3900) | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; Email exchange w/D. Alexander (Debevoise) re: Rothschild dismissal papers (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Draft draft letter agmt w/ I. Boczko re: JPM subpoena and confidentiality (3900) | 2.30 | 1,207.50 | MCL |
| | Fee/Employment Applications; Email from JNL re: next monthly fee statement updated narratives (0200) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Review and analysis of signed 4th Amended Order for Interim Compensation Procedures (4600) | 0.30 | 118.50 | JDG |
| | Avoidance Action Litigation; review case law re: outcome of lawsuit against Clearstream (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation;  o/c w/AMB re: case law on Clearstream (0200) | 0.10 | 27.50 | AHC |
| Apr-15-11 | Avoidance Action Litigation: Initial research into service issues for subpoeans related to Bank of China matter (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: revised proposed response to JPM re confidentiality issues (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review email from J. Bialek re: depo in Cleveland re: subpoena on Columbus Dispatch (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation review emails from MCL, J.Cheng and WFD re: side confidentiality agreement  for JP Morgan (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation review notices from C.Fallon from EPIQ re: Affidavit of Service re: notice of subpoenas on Accessor Funds (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation review emails from SP and P.Andresen re: additional addresses for noteholders  (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation review emails from L.McMurray and WFD re: foreign addresses  (0700) | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation t/c w/B.Snodgrass re: Mogan Stanley's response to subpoena seeking information about distributions  (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation t/c w/J.Thompson re: subpoena to MBIA (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: O/c w/WFD re: JPM subpoena (0200) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Revised response to JPM re: supplemental confidentiality order (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Communication w/AMB re: additional information to be incorporated into memo concerning potential additional noteholders based on discovery demands recently served to DTC participants and based on new information in discovery responses (0200) | 0.10 | 42.50 | SMP |
| | Avoidance Action Litigation; Draft updates to memo requested by client to identify potential additional noteholders based on discovery demands recently served to DTC participants and based on new information in discovery responses (3900) | 0.40 | 170.00 | SMP |
| | Avoidance Action Litigation; o/cs w/SMP re: next steps in discovery and remaining parties to be served (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; send email to WFD, AMB, SMP re: weekly summary of discovery served (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft Rabobank discovery requests (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; call w/H. Chen at DLS re: status of service of subpoenas (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft cover letters and subpoenas for numerous DTC participants (3900) | 0.70 | 80.50 | MSF |
| Apr-17-11 | Avoidance Action Litigation: Review Bank of China subpoena precedents supplied by WGM (3900) | 0.40 | 238.00 | WFD |
| Apr-18-11 | Avoidance Action Litigation: T/c w/S. Colling at WGM re: background of Bank of China discovery (0700) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: prepare strategy for proceeding with Bank of China discovery (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Review emails from WFD and MCL re: Wachtell's response to Goldman subpoena seeking information about distributions  (0200) | 0.30 | 135.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: review email from WFD and MCL re: Rothschild stip of dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c w/J.Thompson re: MBIA doc demands (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation : T/c's w/J. Cheng (WLRK) re: JPM subpoena and confidentiality issues (3900) | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation: T/c w/D. Alexander (Debevoise) re: Rothschild dismissal papers (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation: Internal email correspondence w/ WFD, AMB, AHC re: JPM subpoena, Rothschild dismissal (0200) | 0.40 | 210.00 | MCL |
| Apr-19-11 | Avoidance Action Litigation: O/c w/KM, AHC and AMBre: assignment for Bank of China subpoenas (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Review binder from S. Colling at WGM re background material in order to prepare subpoenas related to Bank of China (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/P. Doyle from Modern Woodmen re: timing to provide response and objections to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review M. Green's letter re: Stone Tower representation re: preferred shareholders (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review email from S. Ha re: Ruby settlement (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Anderson re: serving Australian defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from MLA and WFD re: Rothschild dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; finalize subpoenas to be sent to potential noteholders including Wachovia (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: subpoenas to be sent to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review correspondence from P. Anderson at Legal Language Services seeking additional information re: addresses for potential US noteholders (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review and revise affidavit of service of pleadings (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft MBIA subpoena (3900) | 0.30 | 82.50 | AHC |

|  | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; o/c w/SMP re: outstanding discovery to be sent to noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; t/cs and emails w/DLS re: addresses for service of subpoena, and service of same (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft letter to noteholders enclosing Order Granting Plaintiff's Motion for Expedited Discovery (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/c w/MF re: subpoenas to be sent to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation Avoidance Action Litigation; O/cs with paralegals re: subpoenas and hand delivery of subpoenas (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/c w/WAM, AHC, AMB re: General matter introduction and discussion of objectives of research assignment related to identity and appropriate office locations for subpoena parties Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland (0200) | 0.90 | 382.50 | KJM |
| | Avoidance Action Litigation; Research appropriate corporate entities and information about them for subpoena service on Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland (3900) | 1.40 | 595.00 | KJM |
| | Avoidance Action Litigation; Review and finalize DTC participant discovery docs (3900) | 1.30 | 149.50 | MER |
| Apr-20-11 | Avoidance Action Litigation; Review notice of dismissal in flip litigation (3900) | 0.10 | 59.50 | JNL |
| | Avoidance Action Litigation: O/c w/AMB re: status of service of new discovery (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Revise subpoena to MBIA seeking information about distributions (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Doyle re: adjournment of depo of Modern Woodnew (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL and S.Ha re: stipulation re: Ruby 2005-1 Settlement (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL and D. Alexander re: Rothschild and request for dismissal (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails Wells Fargo Securities LLC re: response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |

Invoice #:        20867

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Emails to/from P. Anderson re: addresses and Australia service (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/C. LaForge re: LLS's need to translate affidavits of service (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Finalized Rothschild dismissal stip and prepared for filing (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; finalize Rothschild stipulation (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: outstanding discovery issues (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Begin review of binder of correspondences related to Bank of America, BNP Paribas, Goldman Sachs and Royale Bank of Scotland credit swap quotations at issue (3900) | 1.00 | 425.00 | KJM |
| Apr-21-11 | Avoidance Action Litigation; Review new subpoena responses (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from D. Alexander re: Rothschild dismissal (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Columbus Dispatch re: responses to subpoena seeking information about distributions and request to adjourn deposition (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review letter from Iron Financial re: doc demand (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/ J.Silverman from Silvermine Cap Mgmt re: doc demand (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to J. Dillon re: Barclays' doc production (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review translation docs from LLS (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/H. Palmer re: Bear Stearns Management Inc response to doc demand (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Rev'd letter and attachments from Iron Financial re: response to discovery requests (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: Internal email exchange w/ WFD, AMB, AHC re: Iron Financial letter (0200) | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; call w/C. LaForge from Legal Language Services re: discovery in Switzerland (3900) | 0.10 | 27.50 | AHC |

| Date | Description | | | |
|------|-------------|---|---|---|
| | Avoidance Action Litigation; o/cs w/SMP re: next steps in discovery and remaining parties to be served (0200) | 0.20 | 55.00 | AHC |
| Apr-22-11 | Avoidance Action Litigation; Review new subpoena responses (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Emails to/from AHC re: Columbus Dispatch response to subpoena (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Barclays re: response to Subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review docs from Equity Group Investments re: doc demand (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC, SMP and C.Fallon from EPIQ re: service of docs demands on Zais (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Tricadia Capital's response and objections to subpoena (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from MCL and WFD re: IRON FINANCIAL stip of dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Tricadia Capital's response and objections to subpoena (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Goldblatt re: objection to subpoena by BNY Mellon (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Iron Financial's response to discovery requests (3900) | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; Draft email to WFD summarizing Iron Financial issues (0200) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review and analyze discovery produced by U.S. noteholder defendants, potential additional defendants and entities served in order to determine identity of additional noteholders and potential noteholders to be served (3900) | 2.30 | 977.50 | SMP |
| | Avoidance Action Litigation; Draft updates to memo requested by client to identify additional noteholders and potential noteholders to be served based on new information in discovery responses (3900) | 0.70 | 297.50 | SMP |
| | Avoidance Action Litigation; Prep notices of subpoena for Accessor Funds, Inc., Class V Funding III, Corp., Silvermine Capital Management LLC, Wachovia National Bank Association, Wachovia Capital Markets, | 1.40 | 595.00 | SMP |

LLC and Columbus Dispatch for distribution by
Epiq to all parties (3900)

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; email to A. Bowdler at Epiq re: service lists and notices for service (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update summaries of discovery w/newly obtained information from potential noteholders and DTC participants (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; draft notice of subpoena for MBIA (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: discovery to be compelted, including re-sending various subpoenas due to incorrect addresses (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; emails w/SMP, A. Bowdler at Epiq re: subpoenas for service (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email w/AMB re: Barclays response and briefly review same (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; finalize MBIA subpoena (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; emails w/A. Bowdler at Epiq re: subpoenas for service (3900) | 0.10 | 27.50 | AHC |
| Apr-23-11 | Avoidance Action Litigation; review correspondence re: team meeting (0200) | 0.10 | 27.50 | AHC |
| Apr-25-11 | Avoidance Action Litigation; review updated summary on subpoean response status (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/I. DeVyver re: BNY response to Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from I. DeVyver re: BNY production in response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise Letter to Northern Trust re: doc production and failure to provide addresses to beneficial owners of securities (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise letter to I.Buzzcos counsel for Goldman re: insufficient response to subpoena (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Revise Order re: Letter Rogatory (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Revise subpoena to MBIA (3900) | 0.50 | 225.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/c w/J. Peck's law clerk R. Kaye re: additional docs court needs for Court to sign Letter Rogatorry (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; review and edit follow up letter to be sent to J. Dillon, counsel for Barclays (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing discovery produced by Barclays (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: status of letters rogatory (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; t/c w/R. Kaye, AMB at Judge Peck's chambers re: proposed Order for letters rogatory, disk of Word documents (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and edit letters rogatory applications (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review numerous document productions received from Noteholder Defendants, and potential Noteholders including Tricadia (3900) | 4.40 | 1,210.00 | AHC |
| Avoidance Action Litigation; t/c w/I. deVyver, counsel for Bank of New York Mellon, AMB re: extension of time for production of documents (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; edit memoranda summarizing status of discovery re: document productions for Noteholders including Tricadia (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; revise letters rogatory as per R. Kaye of Judge Peck's chambers (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; review discovery response to LBSF's subpoena from Barclays (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review correspondence re: subpoena to BNY Mellon (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence and discovery response from J. Androphy at Tricadia Capital (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; summarize productions from noteholders and potential noteholders including Tricadia and Security Benefit Life Insurance Company (3900) | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; Draft proposed Order for letters rogtaory (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Continue review of binder of correspondences related to Bank of America, BNP Paribas, Goldman Sachs and | 2.10 | 892.50 | KJM |

|  | Royal Bank of Scotlandcredit swap quotations (3900) |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Online research re: Royal Bank of Scotland and BNP Paribas potential subpoena entities (3900) | 1.20 | 510.00 | KJM |
|  | Avoidance Action Litigation - Review and finalize AMB letter to M. Dietz (3900) | 0.20 | 23.00 | ADR |
| Apr-26-11 | Avoidance Action Litigation; Meet with AHC, AMB, KM and SMP as to status of service, discovery review, identification of new parties, and bank of China service issues (0200) | 0.70 | 416.50 | WFD |
|  | Avoidance Action Litigation; review of draft correspondence to JPM, Goldman and barclays (3900) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; research on service of foreign discovery (3900) | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation: O/c w/WFD, MCL, SP and AHC re: next steps re: discovery including which non-party potential noteholders to serve (3900) | 0.70 | 315.00 | AMB |
|  | Avoidance Action Litigation: t/c w/M.Green re: subpoena on Stone Tower and request to dismiss case (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: edit and serve subpoena on MBIA (3900) | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation: email to/from WFD re: discovery on Clearstream (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: emails to/from MCL and WFD re: Iron Financial re: dismissal (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: emails to/from L.McMurray and WFD re LLS memo (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: review emails from SP and P.Anderson re: memorandum regarding service of foreign defendants (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: review doc response from Elliot Associates (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Email exchange w/J. Cheng (Wachtell) re: JPM discovery, confidentiality issues (3900) | 0.30 | 157.50 | MCL |
|  | Avoidance Action Litigation; Draft email to WFD re: status of negotiations w/JPM re: discovery (0200) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Revise confidentiality letter agmt w/JPM (3900) | 0.30 | 157.50 | MCL |
|  | Avoidance Action Litigation; T/c and email exchange w/counsel for Iron Financial (R. Reibman) re: Crown City notes (3900) | 0.40 | 210.00 | MCL |

Invoice #:    20867                                                                   Page  38

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Prep draft email to L. McMurray summarizing status re: Iron Financial discovery (0700) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Prep memo summarizing status of service to noteholders and potential additional noteholders in order to determine tasks and steps needed to complete service upon noteholders and potential noteholders (3900) | 2.50 | 1,062.50 | SMP |
| | Avoidance Action Litigation; meeting w/WFD, MCL, AMB re: status of discovery thus far, discovery that remains outstanding (0200) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; review SMP email of discovery that remains outstanding in prep for team meeting (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review correspondence from M. Hauser, counsel for Equity Group Investments (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review AMB correspondence re: MBIA and service to Epiq (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Continue review of binder related to Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland credit swap quotations (3900) | 0.20 | 85.00 | KJM |
| | Avoidance Action Litigation; Online research re: Goldman Sachs potential subpoena entities (3900) | 0.60 | 255.00 | KJM |
| | Avoidance Action Litigation - Edit Letters Rogatory and Proposed Orders for 9 foreign entities (3900) | 1.40 | 161.00 | MSF |
| | Avoidance Action Litigation - Review and finalize AMB letter to Goldman Sachs (3900) | 0.20 | 23.00 | ADR |
| Apr-27-11 | Avoidance Action Litigation; T/c w/UK counsel re: Clearstream discovery options (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; review facts on request by Iron Financial for dismissal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re issues on serving Clearstream and request by Iron Financial for dismissal (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Email to M. Johnson re: Bank of America's failure to produce all documents responsive to Subpoena seeking information about distributions  (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review emails from MCL and WFD re: JPMorgan side letter agmt (0200) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: review emails from MCL, WFD and L.McMurray re: dismissal of Iron Financial (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review notice from Crt re: notice of appearance of US Bank (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from P.Anderson re: LLS's search for potential noteholder addresses (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from SP and C.Fallon from EPIQ re: service of Notice of Subpoeana and change to service list (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/S.Campbell re: Dexia production in response to doc demand seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email exchange w/J. Cheng re: subpoena, revise confidentiality letter agmt (3900) | 0.70 | 367.50 | MCL |
| Avoidance Action Litigation; Email exchange and t/c w/counsel for the Creditors Committee (A. Azer, E. Winston) re: confidentiality letter agmt w/JPM (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; Internal email correspondence w/ WFD, AMB, AHC re: confidentiality letter agmt w/JPM (0200) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; T/c and email exchange w/counsel for Iron Financial (R. Reibman) re: 2007 sale of notes to Lehman (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; Email exchange w/WFD re: Iron Financial discovery (0200) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Forward Notice of Subpoena Duces Tecum to MBIA Capital Management Institution Investment Trust to Epiq for distribution to all parties (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review files re updated information for service of process for Basis Capital Pty Limited in response to request from Epiq in connection w/updated service list (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; Review and edit drafts of letters rogatory (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: addresses for potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; research address of registered agent for service of process upon Basis Capital  (3900) | 0.10 | 27.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review all memoranda summarizing Trustee discovery for information involving JPM investments (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; edits to memoranda summarizing document production received by J. Androphy, counsel for Tricadia (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; finalize affidavit of service of process for C. Brozman of Credit Agricole (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: receipt of payment of applications for letters rogatory (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; t/c w/R. Kaye of Judge Peck's chambers re: courtesy copies of letters rogatory and proposed orders (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/MSF re: courtesy copies of letters rogatory and proposed orders per R. Kaye of Judge Peck's chambers (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; t/c w/clerk re: receipt of payment of applications for letters rogatory (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft letters for Judge Peck for each Taiwanese and Austrian entity to be served with letters rogatory (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; O/c w/ WFD re: initial results of research related to appropriate Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland subpoena parties and addresses for service on such parties (0200) | 0.20 | 85.00 | KJM |
| | Avoidance Action Litigation; Onlne Research re: Bank of America potential subpoena entities (3900) | 0.90 | 382.50 | KJM |
| | Avoidance Action Litigation; Review and finalize Letters Rogatory and Proposed Orders (3900) | 0.30 | 34.50 | MSF |
| Apr-28-11 | Avoidance Action Litigation: prep response to Goldman/JPM re subpoena responses/strategy therefor (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: T/C with L. Murray re request by Iron Financial for dismissal (0700) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review notice from Court re: filing of affidavit of service of service process (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to AHC re: adjourning depo of Seneca Capital Management (0200) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/c to L. Bass re: Seneca Capital Management subpoena (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Edit stip of dismissal and tolling agmt re: Stone Tower (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Prep of discovery memorandum re: research on Clearstream and service of foreign potential noteholder defendants (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Review memo on Luxembourg law re: Clearstream discovery (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review Accessor Fund's production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from I. DeVyver re: requesting additional time to respond to subpoena on BNY seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from M. Curan and t/c w/M. Curan re: Accessor Fund doc production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC re: status of service of Dexia (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC, SMP and P. Andersen re: address for Basis Capital Pty re: service of process (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review correspondence and discovery responses from Dexia (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft settlement agreements and tolling agreements for Elliot Associates, Inc. (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/MSF re: subsequent delivery of revised letters rogatory to Judge Peck's chambers (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review productions from Noteholder Defendants and DTC participants including US Bank (3900) | 2.90 | 797.50 | AHC |
| Avoidance Action Litigation; Draft summaries of document productions reviewed from Noteholder Defendants and DTC participants including US Bank (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Draft settlement agreements and tolling agreements for Dexia (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: correspondence received from Dexia (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Online research re: Bank of America and BNP Paribas subpoena entities and information about same for subpoenas (3900) | 1.20 | 510.00 | KJM |

Invoice #:    20867

| Date | Description | | | |
|------|-------------|---|---|---|
| Apr-29-11 | Avoidance Action Litigation; Review motion to approve new disclosure statements (3900) | 0.60 | 357.00 | JNL |
| | Avoidance Action Litigation; review summary updating discovery status update, and required next steps to identify new parties (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Emails to/from P.Checklick counsel for noteholder defendants Edison re: inability to locate documents in response to doc request (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from P. Anderson re: identification of foreign entities (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Briefly review doc production from Modern Woodmen  (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from K.Melvin counsel for Tricadia re: follow-up question on subpoena seeking information about distributions and adjourn depo (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft memorandum regarding discovery items necessary to be completed (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; draft follow up emails in response to document productions received from potential noteholders such as C. Hammerman, counsel for EGI Fund  (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review document productions received from DTC participants including SunTrust (3900) | 1.60 | 440.00 | AHC |
| | Avoidance Action Litigation; review deadlines of outstanding requests and/or subpoenas for production and deposition dates for all discover sent to Noteholders and DTC Participants (3900) | 1.30 | 357.50 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing document production produced by Edison International (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Draft memoranda summarizing dates when document productions are due, and indicating counsel for defendants, including Bank of America (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Online research re: BNP Paribas, Goldman Sachs and Royal Bank of Scotland re: subpoena entities and information about same for subpoenas (3900) | 1.40 | 595.00 | KJM |
| Apr-30-11 | Avoidance Action Litigation; review update from AMB on discovery status (3900) | 0.20 | 119.00 | WFD |
| | **MATTER TOTALS:** | 185.10 | $67,104.50 | |

MATTER:        4715-003

RE:            Koch Avoidance Litigation

| | | | | |
|---|---|---|---|---|
| Apr-05-11 | Avoidance Action Litigation; Review email from JAMS re: Koch mediation dates (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Emails w/clients re: email from JAMS re: Koch mediation dates (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Emails to and from RRR re: email from JAMS re: Koch mediation dates (0200) | 0.10 | 65.00 | WAM |
| Apr-07-11 | Avoidance Action Litigation:  Review recent emails from RRR and I. Wolk re: scheduling mediation (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review prior correspondence from mediator's staff re timing issues re: mediation submissions (3900) | 0.20 | 119.00 | RRR |
| Apr-08-11 | Avoidance Action Litigation:  Review recent emails from RRR and I. Wolk re: scheduling mediation (3900) | 0.10 | 65.00 | WAM |
| Apr-11-11 | Avoidance Action Litigation: Review recent emails from RRR, Solinger and Brandman re: scheduling mediation (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Emails w/ I. Wolk, M. Sollinger, L. Brandman re mediation scheduling (0700) | 0.30 | 178.50 | RRR |
| Apr-14-11 | Avoidance Action Litigation: Review email from Mediator with new proposed mediation dates (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Emails to/from RRR re: mediation dates (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review recent emails from RRR and J. Burke of Orrick re: mediation scheduling issues (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Further emails w/ I. Wolk, M. Solliunger, L, Brandman re mediation scheduling (0700) | 0.20 | 119.00 | RRR |
| Apr-15-11 | Avoidance Action Litigation:  Review recent emails from RRR and J. Burke of Orrick re: mediation scheduling issues (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation:  Review Koch responses to Lehman ADR Notices (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Emails w/ I. Wolk, M. Sollinger, L. Brandman re: mediation scheduling issues (0700) | 0.20 | 119.00 | RRR |
| Apr-18-11 | Avoidance Action Litigation: Review recent emails from RRR and letter from J. Guy of Orrick re: mediation dates (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/A. Azer (Milbank), MCL re: timing issues related to scheduling mediation date, next steps (3900) | 0.30 | 178.50 | RRR |

Invoice #:    20867

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Rev'd Koch opposition to settlement demands (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: O/c w/RRR re: ADR schedule (0200) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation: T/c w/A. Azer (Milbank), RRR re: ADR schedule (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Review correspondence from J. Guy re: ADR Notice (3900) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation: multiple emails to WAM, RRR, AHC, and AMB re 4/15/11 letter from J. Guy w/response to Derivative ADR notices (0200) | 0.20 | 24.00 | KLS |
| Apr-21-11 | Avoidance Action Litigation:  Review recent emails from I. Wolk and RRR re: scheduling and related issues (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/I. Wolk, MCL re: next steps re: reply to Kock's mediation response and hearing scheduling (0700) | 0.70 | 416.50 | RRR |
| | Avoidance Action Litigation; Follow up o/c w/MCL re: next steps re reply to Koch's mediation response (0200) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation: O/c's w/RRR re: ADR schedule, reply to Koch ADR opposition (0200) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation: T/c w/I. Wolk, RRR  re: ADR schedule, reply to Koch ADR opposition (3900) | 0.30 | 157.50 | MCL |
| Apr-22-11 | Avoidance Action Litigation: Review recent emails between L. McMurray and RRR re: recent decision, and between Brandman and RRR re: mediation slides (3900) | 0.20 | 130.00 | WAM |
| Apr-25-11 | Avoidance Action Litigation:  Review recent emails from I. Wolk and RRR re: response to ADR Notices (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/I. Wolk, MCL re: strategies for replies to Koch's responses to ADR Notices (0700) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; O/c w/MCL re: next steps for prep of reply and relevant case law (0200) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; T/c w/I. Wolk, RRR re: ADR replies (3900) | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; O/c w/RRR re: T/c w/I. Wolk, RRR re: ADR replies (0200) | 0.40 | 210.00 | MCL |
| Apr-26-11 | Avoidance Action Litigation; Draft ADR reply submissions (3900) | 1.30 | 682.50 | MCL |

| | | | | |
|---|---|---|---:|---|
| | | Avoidance Action Litigation; Review models and case law re: ADR reply submissions (3900) | 0.90 | 472.50 | MCL |
| Apr-27-11 | | Avoidance Action Litigation:  Review recent email from RRR re: reply ADR submission (0200) | 0.10 | 65.00 | WAM |
| | | Avoidance Action Litigation; Review, revise MCL's draft of replies to Koch response to ADR Notices (3900) | 0.80 | 476.00 | RRR |
| | | Avoidance Action Litigation; Review relevant case authority and related ISDA contracts for revisions to draft reply to Koch response to ADR Notice (3900) | 2.40 | 1,428.00 | RRR |
| | | Avoidance Action Litigation; O/c w/RRR re: ADR reply submission (0200) | 0.50 | 262.50 | MCL |
| | | Avoidance Action Litigation; Revise ADR replies (3900) | 0.50 | 262.50 | MCL |
| Apr-28-11 | | Avoidance Action Litigation:  Review recent emails from I. Wolk and RRR re: draft Replies to ADR Notices (3900) | 0.20 | 130.00 | WAM |
| | | Avoidance Action Litigation; Multiple lengthy emails to/from RRR re: reply in Koch ADR proceedings (0200) | 0.40 | 238.00 | JNL |
| | | Avoidance Action Litigation; Draft comments to reply in Koch ADR proceedings (3900) | 0.30 | 178.50 | JNL |
| Apr-29-11 | | Avoidance Action Litigation:  Review recent emails from I. Wolk re: Reply to ADR Notice (3900) | 0.20 | 130.00 | WAM |
| | | **MATTER TOTALS:** | 15.90 | $9,110.00 | |
| MATTER: | | 4715-004 | | | |
| RE: | | CEAGO Avoidance Action | | | |
| Apr-08-11 | | Avoidance Action Litigation:  Review recent emails from J. Smith of Curtis-Mallet and RRR re: potential settlement (0700) | 0.10 | 65.00 | WAM |
| | | Avoidance Action Litigation; Review CEAGO settlement stip (3900) | 0.30 | 178.50 | JNL |
| | | Avoidance Action Litigation; Review emails from WAM and other parties confirming settlement in principle (3900) | 0.10 | 59.50 | JNL |
| Apr-09-11 | | Avoidance Action Litigation; Review notice of dismissal of Ceago complaint together w/applicable Bankruptcy and Federal Rules of Procedure (3900) | 0.30 | 82.50 | CGP |
| | | Avoidance Action Litigation; e-mail to RRR re: notice of dismissal of Ceago complaint together w/applicable Bankruptcy and Federal Rules of Procedure (0200) | 0.10 | 27.50 | CGP |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Apr-11-11 | Avoidance Action Litigation:  Review recent emailsfrom RRR and T. Smith of Curtis-Mallet re: settlement, and review and sign stipulation of dismissal (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review Settlement Agmt to ascertain timing issues for Notice of Dismissal thereunder (3900) | 0.50 | 297.50 | RRR |
| | Avoidance Action Litigation: Review e-mail from RRR to S. Turner, S. Namnum re: Notice of Dismissal to LII (0200) | 0.20 | 55.00 | CGP |
| Apr-12-11 | Avoidance Action Litigation:  Review recent emails from S. Namnum of Curtis-Mallet and RRR re: settlement, stipulation of dismissal and related issues (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review relevant provisions of Note Sale and Termination Agmt and Final Settlement Agmt (3900) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; Emails w/ S. Namnum of Curtis-Mallet re: timing for transmitting Notice of Dismissal to LII (0700) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; emails w/. S. Namnum of Curtis-Mallet re: next steps re delivery of Notice of Dismissal to LII (0700) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation: Review e-mails to/ from S. Turner, S. Namnum re: filing of Notice of Dismissal and attached Pine Motion re: same (3900) | 0.40 | 110.00 | CGP |
| Apr-13-11 | Avoidance Action Litigation: Review e-mails to/from S. Namnum and RRR (3900) | 0.20 | 55.00 | CGP |
| Apr-14-11 | Avoidance Action Litigation Avoidance Action Litigation; Re-calculate deadline for delivery of Notice of Dismissal to LII (3900) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation: Further emails w/ L. McMurray, S. Namnum of Curtis-Mallet, M. Bernstein of Weil re: timing for Notice of Dimissal (0700) | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; emails w/S. Numnam of Curtis-Mallet, L. McMurray re: cacluation of date for delivery of Notice of Dismissal to LII (0700) | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Review email from RRR re: CEAGO settlement and impact on litigation (0200) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Review settlement doc re: dismissal of proceeding (3900) | 0.70 | 416.50 | JNL |
| | Avoidance Action Litigation; Review Rules 8001 and 8002 for finality issues re: settlement doc (3900) | 0.30 | 178.50 | JNL |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: email to S. Namnum (3900) | 0.10 | 27.50 | CGP |
| Apr-15-11 | Avoidance Action Litigation:   Review recent, numerous emails from S. Namnum of Curtis-Mallet, RRR and M. Bernstein of Weil re: settlement and timing issues (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Further emails w/ L. McMurray, S. Namnum of Curtis-Mallet, M. Bernstein of Weil re: timing for Notice of Dismissal (0700) | 0.10 | 59.50 | RRR |
| Apr-19-11 | Avoidance Action Litigation; Review email from JNL re: when sale order becomes a final order (0200) | 0.10 | 59.50 | RRR |
| Apr-29-11 | Avoidance Action Litigation:  Review recent emails from RRR re: filing stipulation of dismissal and related issues (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:   Review and sign stipulation of dismissal (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Draft letter to LII's counsel re Notice of Dismissal (3900) | 0.70 | 416.50 | RRR |
| | Avoidance Action Litigation;  review prior emails regarding Settlement Agmt w/r/t drafting letter to LII to transmit Notice of Dismissal (3900) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation;  circulate, finalize send letter to LII w/ Notice of Dismissal (3900) | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation:  O/cs, t/cs and emails w/RRR re: finalizing letter to A. Borkow (0200) | 0.10 | 12.00 | KLS |
| | Avoidance Action Litigation:  Finalize letter to A. Borkow w/Notice of Dismissal (3900) | 0.30 | 36.00 | KLS |
| | MATTER TOTALS: | 7.80 | $4,095.50 | |
| | Totals | 208.80 | $80,310.00 | |

## DISBURSEMENTS

| | Disbursements | Receipts |
|---|---|---|

MATTER:    **4715-001**

RE:          SPV Avoidance Litigation

| | | | |
|---|---|---|---|
| | Witness Fees | 240.00 | |
| | Federal Express Inv # | 380.21 | |
| | Photocopies | 239.85 | |
| | Photocopy Expense | 33.60 | |
| | Postage Expense | 150.20 | |
| Apr-01-11 | Elite (Car Service) Inv. # 1451262-    MSF (3-30-11 - 11:10PM) | 100.00 | |

Invoice #:        20867

| | | |
|---|---|---|
| Apr-07-11 | Witness Fees (HHE Partnership LP) | 40.00 |
| | Witness Fees (Hyperion Capital Management, Inc.) | 40.00 |
| | Witness Fees (Tricadia Capital LLC) | 40.00 |
| | Local Travel (Barclays Capital Inc.) | 10.00 |
| | Local Travel (HHE Partnership LP) | 19.00 |
| | Local Travel (Hyperion Capital Management, Inc.) | 10.00 |
| | Local Travel (Tricadia Capital LLC) | 5.00 |
| Apr-08-11 | Local Travel -MSF  (4-05-11) Train to court | 4.50 |
| | Local Travel - MSF (4-08-11) Train to DLS | 4.50 |
| Apr-13-11 | Witness Fees  - Mileage Fee | 6.00 |
| | Witness Fees  - Mileage Fee | 27.00 |
| | Witness Fees  - Mileage Fee | 16.00 |
| | Witness Fees - Mileage Fee | 6.00 |
| | Witness Fees - Mileage Fee | 44.00 |
| Apr-19-11 | Witness Fees  - Class V Funding | 40.00 |
| | Witness Fees -  Mileage Fee - Class V Funding | 11.00 |
| | Witness Fees  - Wachovia Bank, National Association | 40.00 |
| | Witness Fees - Wachovia Bank, National Association | 8.00 |
| | Witness Fees  - Wachovia Capital Markets, LLC | 40.00 |
| | Witness Fees  - Mileage Fee - Wachovia Capital Markets, LLC | 8.00 |
| Apr-22-11 | Other professionals  - Translation Services | 150.00 |
| | Other professionals - Translation Services | 295.00 |
| | Demovsky Lawyer Service Inv.# 301655 | 154.00 |
| | Demovsky Lawyer Service Inv.# 301656 | 169.00 |
| | Demovsky Lawyer Service Inv.# 301657 | 242.50 |
| | Working Dinner - AHC    (4/06/11 - 8:45PM) | 12.33 |
| | Working Dinner - AHC    (3/30/11 - 8:30PM) | 8.00 |
| Apr-23-11 | Working Dinner - ML (2-09-11 - 9:00PM) | 19.50 |
| Apr-27-11 | Court Fees - Applications for Letters Rogatory | 351.00 |
| | Local Travel - MSF    (4-13-11) | 4.50 |
| | Local Travel - MSF    (4-1811) | 3.40 |
| Apr-29-11 | Local Travel - MSF (4/27 & 4/28/11) | 10.00 |
| | Elite (Car Service) Inv. # 1454863 (MCL - 4/27/11 1:18AM) | 100.00 |
| Apr-30-11 | Lexis Nexis Inv. #  1104018866 | 7.73 |
| | Demovsky Lawyer Service Inv.# 301988 | 337.45 |
| | Demovsky Lawyer Service Inv.# 301989 | 337.45 |
| | Demovsky Lawyer Service Inv.# 301990 | 581.45 |
| | Demovsky Lawyer Service Inv.# 301991 | 276.05 |
| | Demovsky Lawyer Service Inv.# 301992 | 232.50 |
| | Demovsky Lawyer Service Inv.# 301993 | 262.45 |
| | Demovsky Lawyer Service Inv.# 301994 | 29.00 |

Invoice #:        20867

| | | |
|---|---|---|
| Demovsky Lawyer Service Inv.# 301559 | | 337.45 |
| Demovsky Lawyer Service Inv.# 301924 | | 167.50 |
| Demovsky Lawyer Service Inv.# 302179 | | 262.45 |
| **MATTER TOTALS:** | | $5,913.57 |

MATTER:    **4715-003**

RE:          Koch Avoidance Litigation

| | | |
|---|---|---|
| | Photocopy Expense | 7.95 |
| Apr-30-11 | Lexis Nexis Inv. # 1104018866 | 0.35 |
| | **MATTER TOTALS:** | $8.30 |

Totals                                          $5,921.87

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 04/01/2011 - 04/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/1/2011 | 0.40 | Avoidance Action Litigation: Review memo re update on status of service (0200) | 238.00 |
| 2 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/4/2011 | 0.70 | Avoidance Action Litigation: O/c w/ AMB, MCL, AHC, SMP re: status of service, responses to discovery, and research re issues on international service of discovery (0200) | 416.50 |
| 3 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/4/2011 | 0.90 | Avoidance Action Litigation: Review/revise summary chart on service/identification of new parties (3900) | 535.50 |
| 4 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/4/2011 | 0.40 | Avoidance Action Litigation: Provide client update on status of service and discovery (3900) | 238.00 |
| 5 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/5/2011 | 0.60 | Avoidance Action Litigation: Review responses to recent subpoenas (3900) | 357.00 |
| 6 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/6/2011 | 0.50 | Avoidance Action Litigation: Revise memo on discovery status as to new potential parties (3900) | 297.50 |
| 7 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/6/2011 | 0.20 | Avoidance Action Litigation: Review new form of subpoena and discovery status (3900) | 119.00 |
| 8 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/6/2011 | 0.60 | Avoidance Action Litigation: O/c w/ AMB re new form of subpoena and discovery status (0200) | 357.00 |
| 9 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/7/2011 | 0.30 | Avoidance Action Litigation: Review research into service of Clearstream in Luxembourg (3900) | 178.50 |
| 10 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/9/2011 | 0.30 | Avoidance Action Litigation: O/c w/ AMB re upcoming service deadlines (0200) | 178.50 |
| 11 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/9/2011 | 0.30 | Avoidance Action Litigation: return calls to subpoena recipients requesting additional time to respond (BNY, CSFB) (3900) | 178.50 |
| 12 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/11/2011 | 0.40 | Avoidance Action Litigation: O/c w/ AMB re strategy for obtaining discovery from Clearstream in Luxembourg (0200) | 238.00 |
| 13 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/11/2011 | 0.50 | Avoidance Action Litigation: T/c with counsel in UK or strategy for discovery of Clearstream in Luxembourg (3900) | 297.50 |
| 14 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/11/2011 | 0.30 | Avoidance Action Litigation: Review new subpoena responses (3900) | 178.50 |
| 15 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/12/2011 | 0.30 | Avoidance Action Litigation: serve and incomplete foreign service (3900) | 178.50 |
| 16 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/12/2011 | 0.40 | Avoidance Action Litigation: review and strategize re JPM continued refusal to produce documents (3900) | 238.00 |
| 17 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/13/2011 | 0.50 | Avoidance Action Litigation: O/c w/ AMB re status of obtaining discovery from JPM, Goldman and Rothchild (0200) | 297.50 |
| 18 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/13/2011 | 0.30 | Avoidance Action Litigation: review request by Rothchild for dismissal (3900) | 178.50 |
| 19 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/13/2011 | 0.50 | Avoidance Action Litigation: Review updated summary of discovery deadlines (3900) | 297.50 |
| 20 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/14/2011 | 0.30 | Avoidance Action Litigation: review new proposal from LLS for additional foreign documents (3900) | 178.50 |
| 21 | Dahll | William | Partner | $595.00 | 4715-001 | 0700 C11 | | 4/14/2011 | 0.50 | Avoidance Action Litigation: T/c with Scarlett C re assistance with discovery on Bank of China claims (0700) | 297.50 |
| 22 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/14/2011 | 0.30 | Avoidance Action Litigation: review additional correspondence re: JPM refusal to produce documents (3900) | 178.50 |
| 23 | Dahll | William | Partner | $595.00 | 4715-001 | 0700 C11 | | 4/14/2011 | 0.40 | Avoidance Action Litigation: T/c with LM re updates on service and discovery responses (0700) | 238.00 |
| 24 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/15/2011 | 0.50 | Avoidance Action Litigation: revised proposed response to JPM re confidentiality issues (3900) | 297.50 |
| 25 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/15/2011 | 0.30 | Avoidance Action Litigation: Initial research into service issues for subpoenas related to Bank of China matter (3900) | 178.50 |
| 26 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/17/2011 | 0.40 | Avoidance Action Litigation: Review Bank of China subpoena procedures supplied by WGM (3900) | 238.00 |
| 27 | Dahll | William | Partner | $595.00 | 4715-001 | 0700 C11 | | 4/18/2011 | 0.40 | Avoidance Action Litigation: T/c w/S Coling at WGM re background of Bank of China discovery (0700) | 238.00 |
| 28 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/18/2011 | 0.40 | Avoidance Action Litigation: prepare strategy for proceeding with Bank of China discovery (3900) | 238.00 |
| 29 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/18/2011 | 0.30 | Avoidance Action Litigation: Review binder from S. Coling at WGM re background (3900) | 178.50 |
| 30 | Dahll | William | Partner | $595.00 | 4715-001 | 0200 C11 | | 4/19/2011 | 0.30 | Avoidance Action Litigation: in order to prepare subpoenas related to Bank of China (3900) | 178.50 |
| 31 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/19/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC and AMB re: assignment for Bank of China (3900) | 119.00 |
| 32 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/20/2011 | 0.40 | Avoidance Action Litigation: subpoenas (0200) | 238.00 |
| 33 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/20/2011 | 0.40 | Avoidance Action Litigation: Review new subpoena responses (3900) | 238.00 |
| 34 | Dahll | William | Partner | $595.00 | 4715-001 | 3900 C11 | | 4/25/2011 | 0.40 | Avoidance Action Litigation: review updated summary on subpoena response status | 238.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 35 | Dahil | William | Partner | $595.00 | 4715-001 | 0200 C11 | 4/29/2011 | 0.70 | Avoidance Action Litigation: Meet with AHC, AMB, KM and SMP as to status of service, discovery review, identification of new parties, etc. and Bank of China service issues (0200) | 416.50 |
| 36 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation: Review re Clearstream discovery status update, and barclays (3900) | 178.50 |
| 37 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: review of draft correspondence to JPM, Goldman and Iron Financial (3900) | 119.00 |
| 38 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.30 | Avoidance Action Litigation: research on service of foreign discovery (3900) | 178.50 |
| 39 | Dahil | William | Partner | $595.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Tc w/UK counsel re: Clearstream discovery options (3900) | 178.50 |
| 40 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Otc w/AMB re issues on serving Clearstream and request by Iron Financial for dismissal (0200) | 178.50 |
| 41 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: prep response to Goldman/JPM re subpoena responses (3900) | 119.00 |
| 42 | Dahil | William | Partner | $595.00 | 4715-001 | 0700 C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: TC with L. Murray re request by Iron Financial for dismissal (0700) | 119.00 |
| 43 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/29/2011 | 0.50 | Avoidance Action Litigation: review summary updating discovery status, update, and request next steps to identify new parties (3900) | 297.50 |
| 44 | Dahil | William | Partner | $595.00 | 4715-001 | 3900 C11 | 4/30/2011 | 0.20 | Avoidance Action Litigation: review update from AMB on discovery status (3900) | 119.00 |
| 45 | Chang | Vincent | Partner | $595.00 | 4715-001 | 3900 C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation: Review re causes of action; ocs w/AMB (3900) | 119.00 |
| 46 | Lawlor | William | Partner | $595.00 | 4715-001 | 4600 C07 | 4/1/2011 | 0.50 | Interim Compensation Procedures (4600) | 297.50 |
| 47 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 C07 | 4/6/2011 | 0.80 | Fee/Employment Applications; Review and analysis of signed 4th Amended Order for Fee/Employment Applications (4600) | 476.00 |
| 48 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 C07 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Review proposed fee protocol revised order from the Fee Committee (4600) | 59.50 |
| 49 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 C11 | 4/29/2011 | 0.60 | Avoidance Action Litigation: Review notice of dismissal in Itg litigation (3900) | 357.00 |
| 50 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/19/2011 | 1.40 | Avoidance Action Litigation: Review motion to approve new disclosure statements (3900) | 595.00 |
| 51 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.90 | Avoidance Action Litigation: Begin review of binder of correspondence related to Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland credit swap (0200) | 382.50 |
| 52 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/20/2011 | 1.00 | Avoidance Action Litigation: Continue review of binder of correspondence related to Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland credit swap quotations at issue (3900) | 425.00 |
| 53 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/25/2011 | 2.10 | Avoidance Action Litigation: Online research re: Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland potential subpoena entities (3900) | 892.50 |
| 54 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/25/2011 | 1.20 | Avoidance Action Litigation: Online research re: Royal Bank of Scotland and BNP Paribas potential subpoena entities (3900) | 510.00 |
| 55 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.60 | Avoidance Action Litigation: Continue review of binder related to Bank of America, BNP Paribas, Goldman Sachs and Royal Bank of Scotland credit swap potential subpoena | 255.00 |
| 56 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: Online research re: Goldman Sachs potential subpoena entities (3900) | 85.00 |
| 57 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: Otc w/WFD re: initial results of research related to appropriate parties and individuals for service on such parties (0200) | 85.00 |
| 58 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.90 | Avoidance Action Litigation: Online research re: Bank of America potential subpoena entities (3900) | 382.50 |
| 59 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/28/2011 | 1.20 | Avoidance Action Litigation: Online research re: Bank of America and BNP Paribas subpoena entities and information about same re: subpoenas (3900) | 510.00 |
| 60 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 4/29/2011 | 1.40 | Avoidance Action Litigation: Online research re: BNP Paribas, Goldman Sachs and Royal Bank of Scotland re: subpoena entities and information about same for subpoenas (3900) | 595.00 |
| 61 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.40 | Avoidance Action Litigation: Review and finalize correspondence letter and discover docs for SMP for service (3900) | 46.00 |
| 62 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.60 | Avoidance Action Litigation: Create affidavit of service and service of process for docs sent (3-11-11) (3900) | 69.00 |
| 63 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/4/2011 | 4.30 | Avoidance Action Litigation: Review and finalize docs to be sent to noteholder entities (4-1-11) (3900) | 494.50 |
| 64 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation: Create affidavit of service for documents served to noteholders (4/1/11) (3900) | 46.00 |
| 65 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation: Review and finalize correspondence letter to Epiq listing all quotations (3900) | 46.00 |
| 66 | Ryjenko | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/5/2011 | 1.70 | Avoidance Action Litigation: Review noteholder entities served with discovery docs 4/1/11 for SMP (3900) production and indices of 30/03 depositions for certain noteholder entities for doc | 195.50 |

| # | Name | Title | Rate | Code | Code | Date | Hours | Description | Amount |
|---|------|-------|------|------|------|------|-------|-------------|--------|
| 67 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.40 | Avoidance Action Litigation: Review and organize discovery docs to noteholders and potential noteholders (3900) | 46.00 |
| 68 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/5/2011 | 1.40 | Avoidance Action Litigation: Finalize correspondence letter re AMB and review and organize enclosures for delivery to US Bankruptcy Court for the Southern District of NY (3900) | 161.00 |
| 69 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/7/2011 | 2.70 | Avoidance Action Litigation: Review and revise cover letters, subpoenas, and notices of Subpoena, and check amounts payable to numerous non-party entities for SMP (3900) | 310.50 |
| 70 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/7/2011 | 0.60 | Avoidance Action Litigation: Review and finalize notice of subpoena and checks to Barclays Capital for SMP (3900) | 69.00 |
| 71 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/7/2011 | 0.60 | Avoidance Action Litigation: Review and finalize cover letters, subpoenas, and notices of Subpoena to potential noteholders for AMB (3900) | 69.00 |
| 72 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/8/2011 | 1.80 | Avoidance Action Litigation: Finalize numerous discovery documents to be served on noteholders for SMP and AHC (3900) | 207.00 |
| 73 | Ryvkina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: other potential Noteholders (3900) | 23.00 |
| 74 | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Review and finalize AMB letter to M. Dietz (3900) | 23.00 |
| 75 | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: Review re noteholder addresses (3900) | 27.50 |
| 76 | Agatha | Paralegal | $115.00 | 4715-001 | 0200 C11 | 4/11/2011 | 0.40 | Avoidance Action Litigation: including Annuities (0200) | 110.00 |
| 77 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation: Language Services list of addresses for LLS to obtain (3900) | 55.00 |
| 78 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.80 | Avoidance Action Litigation: draft memorandum summarizing information obtained from noteholders and Trustees to obtain relevant information re: issuers and distribution dates | 220.00 |
| 79 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation: received from DTC participant Huntington Bank. (3900) | 55.00 |
| 80 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: production from potential Noteholder Chico V Funding (3900) | 27.50 |
| 81 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: review correspondence from P. Anderson at Legal re: AC Capital (3900) | 82.50 |
| 82 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/3/2011 | 0.60 | Avoidance Action Litigation: review emails from WFD, AMB re team meeting about status of discovery (3900) | 165.00 |
| 83 | Castillo | Associate | $275.00 | 4715-001 | 0200 C11 | 4/3/2011 | 0.10 | Avoidance Action Litigation: foreign noteholders (0200) | 27.50 |
| 84 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.70 | Avoidance Action Litigation: update memorandum summarizing discovery w/additional information received from DTC participants including Bank of New York, counsel for Brown Brothers Harriman (3900) | 192.50 |
| 85 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: review correspondence received from J. Mejia, counsel for Rothschild (3900) | 82.50 |
| 86 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.90 | Avoidance Action Litigation: draft stipulation re Fifth Third Bank (3900) | 247.50 |
| 87 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: draft memorandum summarizing discovery received from DTC participant Bank of America (3900) | 82.50 |
| 88 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation: Review all information from DTC participants including Fifth Third Bank (3900) | 110.00 |
| 89 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 1.80 | Avoidance Action Litigation: Draft memorandum summarizing document productions from noteholders and Trustees (3900) | 495.00 |
| 90 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.30 | Avoidance Action Litigation: DTC participants including Fifth Third Bank (3900) | 82.50 |
| 91 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.20 | Avoidance Action Litigation: reply to P. Anderson from Legal Language Services re: noteholder addresses for potential noteholders (3900) | 55.00 |
| 92 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.30 | Avoidance Action Litigation: Qns w/AMB re: addresses for potential Noteholders (3900) | 82.50 |
| 93 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.10 | Avoidance Action Litigation: Qns w/AMB re: addresses for potential Noteholders (0200) | 27.50 |
| 94 | Aleas | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.20 | Avoidance Action Litigation: Standberg, counsel for Fifth Third Bank (3900) | 55.00 |
| 95 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 1.80 | Avoidance Action Litigation: draft letter to Court re: letter rogatory for discovery (3900) | 495.00 |
| 96 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.40 | Avoidance Action Litigation: re noteholders including Trustees | 110.00 |
| 97 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/6/2011 | 1.80 | Avoidance Action Litigation: Draft follow up emails re new document productions including to A. Koch, counsel for Magnetar (3900) | 495.00 |
| 98 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/6/2011 | 1.80 | Avoidance Action Litigation: review new document productions for noteholders including Magnetar (3900) | 495.00 |
| 99 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: delivery to court (3900) | 27.50 |
| 100 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: finalize package of materials re letters rogatory for hand delivery to court (3900) | 27.50 |
| 101 | Castillo | Associate | $275.00 | 4715-001 | 3900 C11 | 4/6/2011 | 1.40 | Avoidance Action Litigation: draft new schedules for Noteholder discovery to be sent to Elick Associates and other Noteholders LLC (3900) | 385.00 |

| # | Name | | Title | Rate | | Code | | Date | Hours | Description | Amount |
|---|------|--|-------|------|--|------|--|------|-------|-------------|--------|
| 102 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Qrs w/SCB re: Pershing subpoena (0200) | 27.50 |
| 103 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Qrs w/AMB re: Pershing subpoena (0200) | 27.50 |
| 104 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/7/2011 | 0.40 | Avoidance Action Litigation: call w/C LaForgia re: Language Services re: discovery in Switzerland (3900) | 110.00 |
| 106 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0700 | C11 | 4/7/2011 | 0.90 | Avoidance Action Litigation: draft email to L McMurray et al re: jurisdiction over Overstream (0700) | 247.50 |
| 106 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Qrs w/WFD re: jurisdiction over Clearstream (0200) | 27.50 |
| 107 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Qrs w/AMB re: jurisdiction over Clearstream (0200) | 27.50 |
| 108 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: update summaries of discovery w/newly obtained information (0200) | 27.50 |
| 109 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: follow up phone calls w/counsel for DTC participant (including M. Johnson, counsel for Merrill Lynch) (3900) | 55.00 |
| 110 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Research for information regarding identification of and service of Notes by researching Secretary of State websites and SEC filings (3900) | 715.00 |
| 111 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/7/2011 | 1.60 | Avoidance Action Litigation: call w/AMB re: service of subpoenas to Barclays (0200) | 440.00 |
| 112 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.20 | Avoidance Action Litigation: draft follow-up email to C Hammerman, counsel for Citibank re: discovery (response) (3900) | 55.00 |
| 113 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.20 | Avoidance Action Litigation: draft follow-up email to T. Young, counsel for Pershing re: discovery (response) (3900) | 55.00 |
| 114 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.30 | Avoidance Action Litigation: review correspondence re: T. Young, counsel to DTC participant (3900) | 82.50 |
| 115 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review newly filed Notice of Appearance from noteholder (0200) | 27.50 |
| 116 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.10 | Avoidance Action Litigation: Notices of Appearances (3900) | 27.50 |
| 117 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.10 | Avoidance Action Litigation: Avoidance: Email to Epiq re: information from newly filed noteholder (3900) | 27.50 |
| 118 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.20 | Avoidance Action Litigation: call w/AMB re: service of subpoenas to Barclays (0200) | 55.00 |
| 119 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/9/2011 | 0.30 | Avoidance Action Litigation: Investment Advisors LLC (3900) | 82.50 |
| 120 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Emails and Qrs w/SMF re: discovery to potential noteholders (3900) | 27.50 |
| 121 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Pershing (3900) | 27.50 |
| 122 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.90 | Avoidance Action Litigation: draft schedules for subpoenas to be sent to numerous potential noteholders including Michael J. Levitt, Embassy & Co. (3900) | 247.50 |
| 123 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: Avoidance: Email to Eparq re: information from newly filed noteholder (0200) | 55.00 |
| 124 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.90 | Avoidance Action Litigation: draft schedules for subpoenas to be served on remaining Noteholders including Adient Group (3900) | 247.50 |
| 125 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.50 | Avoidance Action Litigation: research on lawsuit against Clearstream per WFD request (3900) | 137.50 |
| 126 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 1.80 | Avoidance Action Litigation: draft schedule for subpoenas to be served upon Delaware Life Insurance (3900) | 495.00 |
| 127 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.30 | Avoidance Action Litigation: call w/counsel from M Brown, counsel for Store Tower (3900) | 82.50 |
| 128 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: briefly review Store Tower's document production (3900) | 55.00 |
| 129 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: review correspondence from C Hammerman, counsel for Citibank (3900) | 27.50 |
| 130 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/12/2011 | 1.40 | Avoidance Action Litigation: finalize subpoenas to be sent to potential noteholders including Reliance Standard Life Insurance Company (3900) | 385.00 |
| 131 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/12/2011 | 3.80 | Avoidance Action Litigation: Qrs w/DLS re: alternatives to commencing suit against including Armitage ABS CDO, Inc (3900) | 1045.00 |
| 132 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: Qrs w/DLS re: service of subpoenas (3900) | 27.50 |
| 133 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation: perform additional research on additional alternatives on (0200) | 55.00 |
| 134 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation: Qrs w/AMB re: alternatives to commencing suit against Clearstream (0200) | 55.00 |
| 135 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/12/2011 | 1.40 | Avoidance Action Litigation: draft schedules for subpoenas to be served upon potential noteholders including Wachovia Bank N.A. (3900) | 385.00 |
| 136 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation: Qrs w/SMF re: service of subpoena on Wachovia Bank, N.A. (0200) | 55.00 |
| 137 | Castillo | Abiss | Associate | $275.00 | $715.001 | 0200 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: received from counsel, M. Belen (0200) | 27.50 |
| 138 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: email to H. Goldman at DLS re: service of subpoena on Wachovia (3900) | 55.00 |
| 139 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: call w/H. Goldman at DLS re: service of subpoena on Wachovia (3900) | 55.00 |
| 140 | Castillo | Abiss | Associate | $275.00 | $715.001 | 3900 | C11 | 4/13/2011 | 0.70 | Avoidance Action Litigation: research information for potential Noteholders to determine number of entities remaining (3900) | 192.50 |

| # | Name | | Role | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.20 | Avoidance Action Litigation: call w/t. deWever re: BNY's production (3900) | 55.00 |
| 142 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.90 | Avoidance Action Litigation: review case law re: outcome of lawsuit against Clearstream | 247.50 |
| 143 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: o/c re: class law on Clearstream re: discovery and remaining parties | 55.00 |
| 144 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: next steps in discovery and remaining parties | 55.00 |
| 145 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: send email to WFD, AMB, SMP re: weekly summary of discovery served (0200) | 55.00 |
| 146 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/15/2011 | 0.40 | Avoidance Action Litigation: discovery served (0200) | 110.00 |
| 147 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: call with Chen at DLS re: status of service of subpoenas | 27.50 |
| 148 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.40 | Avoidance Action Litigation, and emails re: subpoenas to be sent to potential noteholders (3900) | 110.00 |
| 149 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.10 | including Watchovia (3900) | 27.50 |
| 150 | Castillo | Akers | Associate | $275.00 | 4715-001 | (0200) | 4/19/2011 | 0.10 | Avoidance Action Litigation: subpoenas to be sent to potential noteholders (0200) | 27.50 |
| 151 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: finalize subpoenas to be sent to potential noteholders | 27.50 |
| 152 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.30 | Services seeking additional information re: addresses for potential US noteholders (3900) | 82.50 |
| 153 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.30 | Avoidance Action Litigation: draft letter to noteholders enclosing Order Granting Plaintiff's | 82.50 |
| 154 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: o/c w/WF re: subpoenas to be sent to potential noteholders (0200) | 27.50 |
| 155 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.30 | Avoidance Action Litigation: o/c w/AMB re: subpoenas to be sent to potential noteholders (3900) | 82.50 |
| 156 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: draft notice of subpoenas for MBIA (0200) | 27.50 |
| 157 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/19/2011 | 0.30 | Avoidance Action Litigation: Motion for Expedited Discovery (3900) | 82.50 |
| 158 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: finalize Rule stipulation (0200) | 27.50 |
| 159 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: outstanding discovery issues (0200) | 27.50 |
| 160 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: o/c w/SMP re: outstanding discovery to be sent to | 55.00 |
| 161 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: discovery in Switzerland (3900) | 55.00 |
| 162 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: tcs and emails w/DLS re: addresses for service of subpoenas (0200) | 55.00 |
| 163 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: o/c w/SMP re: next steps in discovery and remaining parties | 27.50 |
| 164 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: o/c w/SMP re: discovery re: completed, including re-service (3900) | 55.00 |
| 165 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: call w/C. LaForge from Legal Language Services re: (3900) | 55.00 |
| 166 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: emails w/SMP re: to incorrect addresses (0200) | 27.50 |
| 167 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: emails w/SMP, A. Bowdler at Epiq re: subpoenas for service | 55.00 |
| 168 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: email to A. Bowdler at Epiq re: service lists and notices re: | 27.50 |
| 169 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: update summaries of discovery w/newly obtained information | 55.00 |
| 170 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/22/2011 | 0.20 | from potential noteholders and DTC participants (0200) | 55.00 |
| 171 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: review correspondence re: team meeting (3900) | 55.00 |
| 172 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: Barclays (3900) | 27.50 |
| 173 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/25/2011 | 0.20 | Order for letters rogatory, disk of Word documents (0200) | 55.00 |
| 174 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: review and edit letters rogatory applications (3900) | 55.00 |
| 175 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review and edit letters rogatory applications (3900) | 27.50 |
| 176 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 4.40 | Noteholder Defendants, and potential Noteholder productions from noteholders and potential | 1210.00 |
| 177 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.50 | Noteholder Defendants including Tricadia and Security Benefit Life Insurance Company (3900) | 137.50 |
| 178 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: tc w/t. Kaye, AMB and Judge Peck's chambers re: proposed | 27.50 |
| 179 | Castillo | Akers | Associate | $275.00 | 4715-001 | 0200 C11 | 4/25/2011 | 0.60 | document productions for Noteholders including Tricadia (3900) | 165.00 |
| 180 | Castillo | Akers | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.60 | Avoidance Action Litigation: revise letters rogatory to per H. Kaye or Judge Peck's | 165.00 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.30 | Avoidance Action Litigation: review discovery response to LBSF's subpoena from | 82.50 |
| 182 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review correspondence and discovery response to BNY Mellon (3900) | 27.50 |
| 183 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: review correspondence re: subpoena to BNY Mellon / Trustee Capital (3900) | 27.50 |
| 184 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.30 | Avoidance Action Litigation: Draft proposed Order for letters rogatory (3900) | 82.50 |
| 185 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/26/2011 | 0.80 | Avoidance Action Litigation: meeting w/WFD, MCL, AMB re: status of discovery thus far; | 220.00 |
| 186 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: review SMF email of discovery that remains outstanding in | 55.00 |
| 187 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.10 | Group Investments (3900) | 27.50 |
| 188 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: review correspondence from M. Hassan, counsel to Equity | 27.50 |
| 189 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review correspondence from M. Hassan and service to Equity (0200) | 27.50 |
| 190 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: re: receipt of letters rogatory and proposed orders (3900) | 27.50 |
| 191 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: re: w/ Kaye re: receipt of payment of applications for letters rogatory (0200) | 27.50 |
| 192 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.70 | Avoidance Action Litigation: bc w/MSF re: courtesy copies of letters rogatory and | 192.50 |
| 193 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review and edit drafts of letters rogatory (3900) | 27.50 |
| 194 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 1.40 | Avoidance Action Litigation: bc w/ Kaye of Judge Peck's chambers re: courtesy copies | 385.00 |
| 195 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: Draft letters for Judge Peck for each Trustee and Austrian entity to be served with letters rogatory (3900) | 27.50 |
| 196 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: bc w/SMF re: addresses for potential noteholders (0200) | 27.50 |
| 197 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: research address of registered agent for service of process | 27.50 |
| 198 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.40 | Avoidance Action Litigation: bc w/AMB re: receipt of payment of applications for letters rogatory (0200) | 27.50 |
| 199 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: bc w/AMB re: review all memoranda summarizing Trustee discovery to | 27.50 |
| 200 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/27/2011 | 2.90 | Avoidance Action Litigation: Information involving JPM Investments (3900) | 797.50 |
| 201 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: bc w/ J. Androshy, counsel for Tricadia (3900) | 27.50 |
| 202 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: finalize affidavit of service of process for C. Brosnan of Credit Agricole (3900) | 27.50 |
| 203 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Review production from Noteholder Defendants and DTC participants including US Bank (3900) | 110.00 |
| 204 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Draft summaries of document productions reviewed from | 110.00 |
| 205 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Draft summaries of document production reviewed from Dexia (3900) | 110.00 |
| 206 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: To Judge Peck's chambers (0200) | 27.50 |
| 207 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Review correspondence and discovery responses from Dexia | 55.00 |
| 208 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/29/2011 | 1.30 | Avoidance Action Litigation: Or w/AMB re: correspondence received from Dexia (0200) | 357.50 |
| 209 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/29/2011 | 0.40 | Avoidance Action Litigation: draft memoranda summarizing document production produced by Edison International (3900) | 110.00 |
| 210 | Castillo | Abens | Associate | $275.00 | 4715-001 | 3900 C11 | 4/29/2011 | 1.60 | Avoidance Action Litigation: review document productions received from DTC participants including SunTrust (3900) | 440.00 |
| 211 | Castillo | Abens | Associate | $275.00 | 4715-001 | 0200 C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation: review deadlines of outstanding requests and/or subpoenas for production and deposition dates for all discover sent to Noteholders and DTC Participants (0200) | 82.50 |
| 212 | Giampolo | John | Associate | $595.00 | 4715-001 | 4600 C07 | 4/4/2011 | 0.10 | Fee/Employment Applications: Draft email to all parties to receive the 5th monthly fee statement including W. Standfar of Fee Committee (4600) | 39.50 |
| 213 | Giampolo | John | Associate | $595.00 | 4715-001 | 4600 C07 | 4/4/2011 | 0.40 | Fee/Employment Applications: Revise 5th monthly fee statement narratives (4600) | 158.00 |
| 214 | Giampolo | John | Associate | $595.00 | 4715-001 | 4600 C07 | 4/4/2011 | 0.10 | Fee/Employment Applications: Call w/K. Standfar of Fee Committee re: issues from my | 38.50 |
| 215 | Giampolo | John | Associate | $595.00 | 4715-001 | 4500 C11 | 4/5/2011 | 0.20 | Fee/Employment Applications: Prep emails to WAM and JNL re: communications with fee committee counsel (4600) | 79.00 |

| # | Name | | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 4/9/2011 | 0.40 | Avoidance Action Litigation; Review and analysis of Stipulation/Agent and Order Under Bankruptcy Rule 7004 Among Lehman Brothers Special Financing, Inc., Ruby Finance PLC, Natixis Life NV, and Ethias (3900) | 158.00 |
| 217 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 | 4/9/2011 | 1.20 | FeeEmployment Applications; Research and review certain past filings in lead Lehman docket in prep for drafting correspondence requested by K. Standler of Fee Committee (4600) | 474.00 |
| 218 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/9/2011 | 0.60 | FeeEmployment Applications; Multiple emails to/from JNL, WAM and GSP re: research and review certain past filings in lead Lehman docket in prep for drafting correspondence requested by K. Standler of Fee Committee (4600) | 237.00 |
| 219 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/9/2011 | 1.10 | FeeEmployment Applications; Review and analysis of notice of revised proposed compensation procedures order and fee committee protocol order to WAM, PRD and JNL (4600) | 434.50 |
| 220 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/9/2011 | 0.80 | FeeEmployment Applications; Draft correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 316.00 |
| 221 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/9/2011 | 0.40 | Avoidance Action Litigation; Review Motion to Adjourn Under Section 365 by Prudence M. Waltz (3900) | 365.60 |
| 222 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 4/9/2011 | 0.40 | FeeEmployment Applications; Further research and review of additional past filings in lead Lehman docket in prep for revising correspondence requested by K. Standler of Fee Committee (4600) | 158.00 |
| 223 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/7/2011 | 0.60 | FeeEmployment Applications; Draft revisions and additions to correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 237.00 |
| 224 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/7/2011 | 0.40 | FeeEmployment Applications; Review and analysis of Fee Committee's Motion for and Notice of Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol (4600) | 158.00 |
| 225 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/7/2011 | 1.20 | FeeEmployment Applications; Draft summaries to provide clearer understanding of Fee Committees Motion for and Notice of Revised Proposed Orders to Amend Interim Compensation Procedures and to Amend Fee Protocol to WAM, JNL and other firm lawyers (4600) | 474.00 |
| 226 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/7/2011 | 1.30 | FeeEmployment Applications; Multiple emails to/from JNL and WAM re: comments re: draft correspondence requested by K. Standler of Fee Committee concerning information to substantiate updating billing rates (4600) | 513.50 |
| 227 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation; Review and analysis of Debtors Sec 105 Motion to Implement Discovery Procedures Related to Plan Confirmation and Objections thereto (3900) | 79.00 |
| 228 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/9/2011 | 0.60 | FeeEmployment Applications; Email to K. Standler of Fee committee re: correspondence concerning information to substantiate updating billing rates (4600) | 227.00 |
| 229 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C11 | 4/9/2011 | 0.10 | FeeEmployment Applications; Email from JNL re: next monthly fee statement updated narratives (0200) | 39.50 |
| 230 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 4/11/2011 | 0.30 | FeeEmployment Applications; Review and analysis of signed 4th Amended Order for Interim Compensation Procedures (4600) | 118.50 |
| 231 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation; Emails to and from JNL and WAM re: draft letter to Fee Committee (0200) | 39.50 |
| 232 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation; Review Citi response to discovery request (3900) | 79.00 |
| 233 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation; Internal email exchange w/ WFD, AMB, AHC re: Ruby (3900) | 118.50 |
| 234 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation; Review Rothschild markup of dismissal docs (3900) | 157.50 |
| 235 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/5/2011 | 0.20 | Avoidance Action Litigation; Oc w/WFD re: confidentiality (3900) | 106.00 |
| 236 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation; Review Rothschild markup of dismissal (3900) | 157.50 |
| 237 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation; Internal email exchange w/ WFD, AMB, AHC re: Ruby (0200) | 52.50 |
| 238 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation; Email exchange w/ Alexander (Dekervoka) re: Rothschild dismissal papers (3900) | 106.00 |
| 239 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation; Oc w/WFD re: JPM subpoena and confidentiality issues (3900) | 157.50 |
| 240 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/14/2011 | 2.30 | Avoidance Action Litigation; Draft 2nd letter agmt w/ Boccio re: JPM subpoena and confidentiality (3900) | 1207.50 |
| 241 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/15/2011 | 0.50 | Avoidance Action Litigation; Revise Rothschild dismissal papers (3900) | 262.50 |
| 242 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation; Oc w/WFD re: JPM subpoena (0200) | 106.00 |
| 243 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 order | 4/15/2011 | 0.20 | Avoidance Action Litigation; Revised response to JPM re: supplemental confidentiality order (3900) | 106.00 |
| 244 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 | 4/18/2011 | 0.70 | Avoidance Action Litigation; T/c's w/ J Cheng (WLRK) re: JPM subpoena and confidentiality issues (3900) | 367.50 |
| 245 | LoMey | Michael | Counsel | $525.00 | 4715-001 | 3900 | 4/18/2011 | 0.40 | Avoidance Action Litigation; T/c w/ D Alexander (Dekervoka) re: Rothschild dismissal papers (3900) | 210.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/19/2011 | 0.40 | Avoidance Action Litigation: Internal email correspondence w/ WFD, AMB, AHC re: JPM | 210.00 |
| 247 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: Finalize Redacted/dismissed slip and prepared for filing (3900) | 106.00 |
| 248 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/20/2011 | 0.30 | Avoidance Action Litigation: Rev'd letter and attachments from Financial re: response to discovery requests (0200) | 157.50 |
| 249 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Internal email exchange w/ WFD, AMB, AHC re: Iron Financial letter (0200) | 52.50 |
| 250 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/22/2011 | 0.50 | Avoidance Action Litigation: Review Iron Financial's response to discovery requests (3900) | 262.50 |
| 251 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/22/2011 | 0.30 | Avoidance Action Litigation: Draft email to WFD summarizing Iron Financial issues (0200) | 157.50 |
| 252 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/ J. Cheng re: JPM, discovery, confidentiality issues (0200) | 157.50 |
| 253 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/26/2011 | 0.20 | Avoidance Action Litigation: Draft email to WFD re: status of negotiations w/JPM re: discovery requests (0200) | 105.00 |
| 254 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Review confidentiality letter agmt w/JPM (3900) | 157.50 |
| 255 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/29/2011 | 0.40 | Avoidance Action Litigation: Tc and email exchange w/counsel for Iron Financial (R confidentiality letter agmt w/JPM (0200) | 210.00 |
| 256 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0700 C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Prep draft email to L. McMurray summarizing status re: Iron Financial discovery (0700) | 157.50 |
| 257 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/26/2011 | 0.70 | Avoidance Action Litigation: Email exchange w/ J. Cheng re: subpoena, revise confidentiality letter agmt (3900) | 367.50 |
| 258 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.40 | Avoidance Action Litigation: Email exchange and tc w/counsel for the Creditors Committee & A. Azer, E. Wilson re: Financial letter agmt w/JPM (3900) | 210.00 |
| 259 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Tc and email exchange w/counsel for Iron Financial (R confidentiality letter agmt w/JPM (0200) | 157.50 |
| 260 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 4/27/2011 | 0.40 | Avoidance Action Litigation: Prep internal email correspondence w/ WFD re: Iron Financial (R (3900) | 210.00 |
| 261 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Rd email re: Crown City notes (0200) | 157.50 |
| 262 | Pata | Melissa | Counsel | $115.00 | 4715-001 | 3900 C11 | 4/19/2011 | 1.30 | Avoidance Action Litigation: Review and finalize DTC participant discovery docs (3900) | 149.50 |
| 263 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/25/2011 | 0.80 | Avoidance Action Litigation: Review and finalize discovery docs to be sent via certified mail (3900) | 92.00 |
| 264 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/12/2011 | 0.30 | Avoidance Action Litigation: Update discovery served chart (3900) | 34.50 |
| 265 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/12/2011 | 1.00 | Avoidance Action Litigation: Tc w/corporation Service Company re: my research certain state web sites re: formation matters concerning Wells Fargo Securities LLC, noting differences in formation dates (3900) | 115.00 |
| 266 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/12/2011 | 0.70 | Avoidance Action Litigation: Draft cover letters and subpoenas for numerous DTC participants (3900) | 80.50 |
| 267 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/15/2011 | 0.70 | Avoidance Action Litigation: Draft cover letters and subpoenas for numerous DTC entities (3900) | 80.50 |
| 268 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 4/26/2011 | 1.40 | Avoidance Action Litigation: Review and finalize Regulatory and Proposed Orders concerning Wells Fargo Securities LLC (3900) | 161.00 |
| 269 | Webbe | Paul | Associate | $325.00 | 4715-001 | 3900 C11 | 4/20/2011 | 0.40 | Avoidance Action Litigation: Research certain state web sites re: formation matters (3900) | 130.00 |
| 270 | Webbe | Paul | Associate | $325.00 | 4715-001 | 0200 C11 | 4/6/2011 | 0.30 | Avoidance Action Litigation: Cir. w/AMB re: Wells Fargo Securities, LLC (0200) | 97.50 |
| 271 | Webbe | Paul | Associate | $325.00 | 4715-001 | 0200 C11 | 4/5/2011 | 0.80 | Avoidance Action Litigation: Cir. w/AMB re: response to Citibank re: their document production (0200) | 260.00 |
| 272 | Bhattachanji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation: review email from P Andersen re: name and address of potential noteholder defendants (0200) | 119.00 |
| 273 | Bhattachanji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 4/6/2011 | 0.30 | Avoidance Action Litigation: review email from SP and C Fallon from EPIQ re: service of notices of discovery on certain noteholder defendants (3900) | 178.50 |
| 274 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.20 | Avoidance Action Litigation: review email from P Andersen re: name and address of potential noteholder defendants (3900) | 90.00 |
| 275 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: review emails to/from AHC and AHC re: AC Capital's failure to respond to document production demand seeking information about distributions to G. Joss counsel from Credit Suisse re: follow-up questions re: inadequate responses to Subpoena seeking information re: distributions | 45.00 |
| 276 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: emails to/from MCL and AHC re: AC Capital's failure to respond to document production demand seeking information about distributions to G. Joss counsel from Credit Suisse re: follow-up | 45.00 |
| 277 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: email to G. Joss counsel from Credit Suisse re: follow-up questions re: inadequate responses to Subpoena seeking information re: distributions | 45.00 |
| 278 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: email B Sabatelle from Brown Brothers Harriman re: follow-up questions re: inadequate response to doc requests (0200) | 45.00 |
| 279 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: Review and sign noteholder discovery to be served on | 45.00 |
| 280 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: Review and sign noteholder discovery to be served on | 135.00 |
| 281 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 4/1/2011 | 0.10 | Avoidance Action Litigation: emails to/from WFD re: latest noteholder discovery issues (0200) | 45.00 |

| # | Last | First | Role | Rate | Matter | Code | | Date | Description | Hours | Amount |
|---|------|-------|------|------|--------|------|---|------|-------------|-------|--------|
| 282 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/1/2011 | Avoidance Action Litigation: review email from SMP re: status of service of process and doc. demands on retail known noteholders (3900) | 0.10 | 45.00 |
| 283 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/1/2011 | Avoidance Action Litigation: review email from BBH re: supplemental doc. requests (3900) | 0.10 | 45.00 |
| 284 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/30/2011 | Avoidance Action Litigation: Qc w/WFD, MCL and AHC re: next steps in discovery re: service of foreign noteholder defendants, research re: serving dissolved companies and service of discovery on non-parties (0200) | 0.70 | 315.00 |
| 285 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/4/2011 | Avoidance Action Litigation: review email from WFD, MCL and AHC re: scheduling mtg re: service of process (0200) | 0.10 | 45.00 |
| 286 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: review emails from Cleary re: follow-up questions re: inadequate response to document requests re: distributions (3900) | 0.20 | 90.00 |
| 287 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: Review email from J. Guttman re: Credit Suisse's supplemental response to subpoena (3900) | 0.30 | 135.00 |
| 288 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: review emails from SP and C Fallon from EPIQ re: service of additional doc. demands on Noteholder Defendants (3900) | 0.20 | 90.00 |
| 289 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: Review emails from WFD and AHC re: information learned re: Clearstream and Euroclear (0200) | 0.10 | 45.00 |
| 290 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/4/2011 | Avoidance Action Litigation: Revise cover letter to Court re: Letter Rogatories seeking service of process (0200) | 0.10 | 45.00 |
| 291 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: Review email from SP re: update on service of noteholder discovery (0200) | 0.10 | 45.00 |
| 292 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/4/2011 | Avoidance Action Litigation: Prep of email to M Johnston from Bank of America re: its requesting additional information re: distributions (3900) | 0.40 | 180.00 |
| 293 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Prep of second email to L Citavonne from BNY Mellon re: distributions (3900) | 0.40 | 180.00 |
| 294 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Review email from L Kroup re: response to questions re: distributions (3900) | 0.20 | 90.00 |
| 295 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Review email from M Johnston re: Merrill lynch's and Bank of America's purported appropriate response to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 |
| 296 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Review emails from R. Silva, MCL and WFD re: Ruby settlement (0700) | 0.10 | 45.00 |
| 297 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 4/5/2011 | Avoidance Action Litigation: Review email from T. Young re: Pershing and review Pershing's supplemental production in response to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 |
| 298 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Review notice from Court (3900) | 0.10 | 45.00 |
| 299 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3800 | C11 | 4/5/2011 | Avoidance Action Litigation: Tc w/ J Peuls counsel for UBS re: subpoena seeking additional information re: distributions (3900) | 0.10 | 45.00 |
| 300 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3800 | C11 | 4/5/2011 | Avoidance Action Litigation: Email to UBS re: inadequate response to subpoena seeking additional information re: distributions (3900) | 0.10 | 45.00 |
| 301 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Tc w/ J.Peuls counsel for UBS re: inadequate response to subpoena seeking information re: distributions (3900) | 0.50 | 225.00 |
| 302 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Prep of email to M.Johnston from Merrill Lynch re: subpoena (3900) | 0.20 | 90.00 |
| 303 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Prep of email to J.Shields from State Street Bank re: seeking additional information re: subpoena seeking information re: distributions (3900) | 0.10 | 45.00 |
| 304 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Briefly review Citibanks' responses to discovery demands (3900) | 0.20 | 90.00 |
| 305 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Email to PRW re: address of Wells Fargo LLC for subpoena (0200) | 0.20 | 90.00 |
| 306 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Email to LMB re: inadequate response to subpoena seeking additional information re: distributions (3900) | 0.20 | 90.00 |
| 307 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Prep of email to I.DeVyver from BNY re: its inadequate response to subpoena seeking information re: distributions (3900) | 0.40 | 180.00 |
| 308 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Coordination of serving Wells Fargo Securities LLC (3900) | 0.10 | 45.00 |
| 309 | Balek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/5/2011 | Avoidance Action Litigation: Review email re: T.Dersten from Rothschild tolling agent (3900) | 0.30 | 135.00 |
| 310 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Email to/from M. Johnson re: additional information from Citi re: inadequate production (3900) | 0.10 | 45.00 |
| 311 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Review email from B. Snodgrass re: need for additional information from Morgan Stanley re: response to subpoena seeking information about distributions (3900) | 0.20 | 90.00 |
| 312 | Balek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/5/2011 | Avoidance Action Litigation: Email to/from M. Johnson from Perking re: additional information re: distributions (3900) supplemental response to subpoena (3900) | 0.20 | 90.00 |

| # | Last | First | Role | Rate | Matter | Code | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/6/2011 | 0.10 | Avoidance Action Litigation: Review affidavits of service from C Falcon at EPIQ re: BNY | 45.00 |
| 314 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/6/2011 | 0.30 | Regulatory (0200); Revision of subpoena to Barclays seeking information about subpoenaed docs (3900) | 135.00 |
| 315 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/6/2011 | 0.30 | Regulatory (0200); Revision of subpoena to Barclays seeking information about distributions (3900) | 135.00 |
| 316 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/6/2011 | 1.10 | Avoidance Action Litigation: Prep of long email to I. DeVivre re: BNY's failure to properly respond to subpoena seeking information about distributions (3900) | 486.00 |
| 317 | Bialek | Counsel | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/6/2011 | 1.00 | respond to subpoena seeking information about distributions (3900) | 450.00 |
| 318 | Bialek | Counsel | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/6/2011 | 0.20 | Avoidance Action Litigation: Tc w/E. Krug re: Citi production (3900) | 90.00 |
| 319 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.70 | Avoidance Action Litigation: Draft Letter to J. Dillon re: subpoena and coordinate service (3900) | 315.00 |
| 320 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Email to I. DeVivre re: BNY's response to subpoena seeking information about distributions (3900) | 45.00 |
| 321 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.20 | Avoidance Action Litigation: Review and execute Subpoenas to potential noteholders (3900) | 90.00 |
| 322 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/7/2011 | 0.20 | Clearstream (0200) | 90.00 |
| 323 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.10 | ABN AMRO (0200) | 45.00 |
| 324 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: service of notice of subpoena on locating addresses for potential noteholder defendants (3900) | 45.00 |
| 325 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/7/2011 | 0.10 | Clearstream (3900) | 45.00 |
| 326 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/8/2011 | 0.90 | Avoidance Action Litigation: Review emails from J. Cheng, MCL and WFD re: JP Morgan response to subpoenas and stipulation re: contingency agreement (3900) | 405.00 |
| 327 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.30 | Avoidance Action Litigation: TCs w/ counsel for Dai Ichi Managers re: document production and stipulation of dismissal (3900) | 135.00 |
| 328 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: T/c w/P. Anderson re: Bol Letter from LLS re: locating addresses for potential noteholder defendants (3900) | 45.00 |
| 329 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.90 | Avoidance Action Litigation: Review email from M. Johnson re: Merrill Lynch's failure to respond to subpoena seeking information re: distributions (3900) | 45.00 |
| 330 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: TCs w/ Shraiyar counsel for AC Capital Partners re: distributions (3900) | 45.00 |
| 331 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.20 | Avoidance Action Litigation: Long t/c w/D. Parker re: Elliote Associates re: status update of discovery (0200) | 90.00 |
| 332 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Ankeier from PNC re: follow-up questions re: docs demands (3900) | 45.00 |
| 333 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Email to enter into sub letter agreement re: confidentiality (0200) | 45.00 |
| 334 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from SP and WFD re: amending service list (0200) | 135.00 |
| 335 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review notes from Court re: Gaenslen's appearance (3900) | 45.00 |
| 336 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/9/2011 | 0.10 | Avoidance Action Litigation: Email to/from G. Krug re: Citi's additional response (3900) | 45.00 |
| 337 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/9/2011 | 0.10 | Avoidance Action Litigation: Review subpoena seeking information about distributions (3900) | 45.00 |
| 338 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/9/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: M. Cordone re: Delaware | 45.00 |
| 339 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Investments Group re: billing agreement (3900) | 45.00 |
| 340 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Emails to/from I. DeVivre re: BNY's doc production and process (3900) | 45.00 |
| 341 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: failure to provide dollar amounts re: distributions (3900) | 45.00 |
| 342 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email from UMB re: doc production (3900) | 45.00 |
| 343 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to T. Young from Pershing re: follow-up questions re: doc production (3900) | 45.00 |
| 344 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Tc w/ N Crowall counsel for Blackrock re: timing of production in response to Subpoena seeking information about distributions (3900) | 45.00 |
| 345 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: T/c w/ A.Bloomston for Robobank re: acceptance of process (3900) | 45.00 |
| 346 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: DeVivre of BNY re: additional doc requests | 45.00 |
| 347 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: Email to/from Porter Wright re: use of office in Ohio for deposition of Columbus Dispatch (3900) | 45.00 |
| 348 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: review affidavits of Service re: Subpoenas on Potential Noteholder Defendants (3900) | 90.00 |

| # | | | | Rate | | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: Subpoenas on EPIQ, SMP and AHC re: affidavits of service re: (3900) | 45.00 |
| 350 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/13/2011 | 0.20 | Avoidance Action Litigation: Tc w/ A. DiVine and BNY production in response to subpoenas seeking information about distributions (3900) | 90.00 |
| 351 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: Review email from T. DyVine re: additional information re: subpoenas on BNY seeking information about distributions (3900) | 45.00 |
| 352 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation: Emails to/from P. Andresen re: serving Australian entities (3900) | 135.00 |
| 353 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and WFD re: Rothschild tolling and (3900) | 45.00 |
| 354 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Shields from State Street Bank re: requesting additional time to respond to subpoena seeking information about distributions (3900) | 45.00 |
| 355 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Review email from MCL, J.Cheng and WFD re: side letter to (3900) | 90.00 |
| 356 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Tc w/ T. DyVine and BNY production in response to subpoenas seeking information about distributions (3900) | 90.00 |
| 357 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: confidentiality agreement re: JP Morgan (3900) | 90.00 |
| 358 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: review notices from C.Fallon from EPIQ re: Affidavit of service re: subpoenas on Columbus Disctech (3900) | 45.00 |
| 359 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: review emails from WFD re: Rothschild dismissal (3900) | 90.00 |
| 360 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: addresses for noteholders (3900) | 90.00 |
| 361 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: on Columbus Disctech (3900) | 45.00 |
| 362 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0200 C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation: review emails from WFD and MCL re: Wachtell's response (3900) | 135.00 |
| 363 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0200 C11 | 4/18/2011 | 0.20 | Avoidance Action Litigation: review email from WFD and MCL re: foreign (3900) | 90.00 |
| 364 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0200 C11 | 4/18/2011 | 0.10 | Avoidance Action Litigation: Review emails from L.McMurray and WFD re: (3900) | 45.00 |
| 365 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Review emails from S.Srodgrass re: Morgan Stanley's response to subpoena (3900) | 45.00 |
| 366 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0700 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: seeking information about distributions (3900) | 45.00 |
| 367 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0700 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: tc w/J.Thompson re: subpoena to MBIA (0700) | 45.00 |
| 368 | Balak | Adam | Counsel | $450.00 | 4715.00 | 0200 C11 | 4/19/2011 | 0.50 | Avoidance Action Litigation: (0200) | 225.00 |
| 369 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation: Tc w/F. Doyle from Madoff Woodman re: timing to provide response and objections to subpoena seeking information about distributions (3900) | 45.00 |
| 370 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Review emails from MCL and D. Alexander re: Rothschild (3900) | 45.00 |
| 371 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.60 | Avoidance Action Litigation: Revise subpoena to MBIA seeking information about distributions (3900) | 270.00 |
| 372 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Email to/from F. Doyle re: adjournment of depo of Madoff Woodman (3900) | 45.00 |
| 373 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Review emails from MCL and S.Hai re: stipulation re: Ruby (2006-1-Settlement) (3900) | 45.00 |
| 374 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Review emails Wells Fargo Securities LLC re: response to subpoena seeking information about distributions (3900) | 45.00 |
| 375 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.20 | Avoidance Action Litigation: Tc w/C. LaForge re: LLS's need to translate affidavits of service (3900) | 90.00 |
| 376 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/20/2011 | 0.10 | Avoidance Action Litigation: Tc w/P. Anderson re: addresses and Australia (3900) | 45.00 |
| 377 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review email from D. Alexander re: Rothschild dismissal (3900) | 45.00 |
| 378 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: Review letter from Columbus Dispatch re: responses to subpoena seeking information about distributions and request to subpoena deposition (3900) | 90.00 |
| 379 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Tc w/ J.Silverman from Silverman Cap Mgmt re: doc demand (3900) | 45.00 |
| 380 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.30 | Avoidance Action Litigation: Email to J. Dillon re: Barclays doc production (3900) | 135.00 |
| 381 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review translation docs from LLS (3900) | 45.00 |
| 382 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: Review letter from fund re: doc demand (3900) | 45.00 |
| 383 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation: to doc demand (3900) | 45.00 |
| 384 | Balak | Adam | Counsel | $450.00 | 4715.00 | 3900 C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review letter from Barclays re: response to Subpoena seeking information about distributions (3900) | 45.00 |

| # | Name | | Role | Rate | Rate | Code | Num | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review emails to/from AHC, SMP and C Falton from EPIQ re: service of docs demands on Zalo (3900) | 45.00 |
| 386 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review emails to/from re: Zalo (3900) | 45.00 |
| 387 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review Tricadia Capital's response and objections to subpoena (3900) | 45.00 |
| 388 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from J. Goekhardt re: objection to subpoena by (3900) | 45.00 |
| 389 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from BNY Mellon (3900) | 45.00 |
| 390 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review docs from Equity Group Investments re: doc demand (3900) | 45.00 |
| 391 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/22/2011 | 0.10 | Avoidance Action Litigation: Review docs from MCL and WFD re: IRON FINANCIAL dsp of dismissal (0200) | 45.00 |
| 392 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: Emails to/from T. DeWyne re: BNY production in response to subpoena seeking information about distributions (3900) | 45.00 |
| 393 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.30 | Avoidance Action Litigation: Revise Letter to Northern Trust re: doc production and failure to provide addresses to beneficial owners of securities (3900) | 135.00 |
| 394 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.30 | Avoidance Action Litigation: Revise letter re: Buccino counsel for Geldman re: insufficient response to subpoena (3900) | 135.00 |
| 395 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.70 | Avoidance Action Litigation: Revise Order re: Letter Rogatory (3900) | 315.00 |
| 396 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.60 | Avoidance Action Litigation: Revise subpoena to (3900) | 270.00 |
| 397 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.50 | Avoidance Action Litigation: email to/from MCL, SP and AHC re: (3900) | 225.00 |
| 398 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Tc w/J. Peck's law clerk R. Keyes re: additional docs court needs for Court to sign Letter Rogatory (0200) | 90.00 |
| 399 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: Emails to/from L.McMurray and WFD re LLS memo (0700) | 45.00 |
| 400 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.40 | Avoidance Action Litigation: review emails from SP and P Anderson re: memorandum (3900) | 180.00 |
| 401 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: wait and serve subpoenas on MBIA (3900) | 45.00 |
| 402 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/25/2011 | 0.10 | Avoidance Action Litigation: email to/from WFD re: discovery on Clearstream (0200) | 45.00 |
| 403 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: review doc response from Elliot Associates (3900) | 45.00 |
| 404 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: email to/from MCL, SP and AHC re: next steps re: discovery (3900) | 45.00 |
| 405 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/26/2011 | 0.70 | Avoidance Action Litigation: review doc re: WFD MCL, SP and AHC re: returning depo of Senca Capital (0200) | 315.00 |
| 406 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: including which third party potential noteholders to serve (3900) | 45.00 |
| 407 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: Email to M. Johnson re: Bank of America's failure to produce documents in response to Subpoena seeking information about distributions (3900) | 45.00 |
| 408 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: review emails from SP and WFD re: JPMorgan side letter agmt (0200) | 90.00 |
| 409 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0700 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: review emails from MCL, WFD and L.McMurray re: dismissal of Iron Financial (0700) | 90.00 |
| 410 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review notice from C/II re: notice of appearances of US Bank (3900) | 45.00 |
| 411 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: review email from P Anderson re: LLS's search for potential noteholder addresses (3900) | 45.00 |
| 412 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: Notice of Subpoena and change to service list (3900) | 45.00 |
| 413 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.10 | Avoidance Action Litigation: email to/from SP and C Falton from EPIQ re: service of documents in response to doc demand seeking information about distributions (3900) | 45.00 |
| 414 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/28/2011 | 0.10 | Avoidance Action Litigation: Email to AHC re: adjourning depo of Senca Capital (0200) | 45.00 |
| 415 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Tc to L Bass re: Senca Capital Management subpoena (3900) | 90.00 |
| 416 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Edit stip of dismissal and billing agmt re: Stone Tower (3900) | 180.00 |
| 417 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation: Prep of discovery memorandum re: research on Clearstream and service of foreign potential noteholder defendants (3900) | 180.00 |
| 418 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Review memo on Luxembourg law re: Clearstream discovery (3900) | 90.00 |
| 419 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Review Accessor Fund's production (3900) | 45.00 |
| 420 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Review email from T. DeWyne re: requesting additional time to respond to subpoena on BNY seeking information about distributions (3900) | 45.00 |
| 421 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Emails to/from AHC re: status of service of Decla (3900) | 90.00 |
| 422 | Bialek | Adam | Counsel | $450.00 | $450.00 | 4715-001 | 0200 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Fund doc production (0200) | 45.00 |

| # | Last | First | Title | Rate | Matter | No. | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|-----|------|------|-------|-------------|--------|
| 423 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Review notice from Court re: filing of affidavit of service of services process (3900) | 45.00 |
| 424 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC, SMP and P. Anderson re: address for service of process (3900) | 45.00 |
| 425 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: Emails to/from Bass Capital Pty re: service of process (3900) | 45.00 |
| 426 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P Checklick counsel for noteholder (3900) | 90.00 |
| 427 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Emails to/from P Anderson re: identification of foreign entities (3900) | 90.00 |
| 428 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Briefly review doc production from Modern Woodmen (3900) | 90.00 |
| 429 | Baluk | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation: question on subpoena seeking information about distributions and ... (3900) | 45.00 |
| 430 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/1/2011 | 1.40 | Avoidance Action Litigation: Draft memorandum regarding discovery items necessary to be completed (3900) | 595.00 |
| 431 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/1/2011 | 0.90 | Avoidance Action Litigation: Revise and finalize draft transmittal letters, doc requests and notices of depo directed to U.S. Noteholders Beneficial Financial Group, BlackRock, Inc., Delaware Management Business Trust, Delphi Financial Group, Inc., Edison International, ... (3900) | 382.50 |
| 432 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: Revise and finalize draft transmittal letters and notices of depo directed to U.S. Noteholders Princeton Advisory Group, Inc., RGA LLC, Sentinel Investment Management Group, Inc., Susquehanna Bank and Defendant ZAIS Group, LLC (9200) | 127.50 |
| 433 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/1/2011 | 0.30 | Avoidance Action Litigation: Or: w/AHC re: tasks and steps to complete service of process (9200) | 127.50 |
| 434 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/4/2011 | 0.30 | Avoidance Action Litigation: Or: w/AHC re: questions and issues concerning correct procedure for service of process upon U.S. noteholder defendants (9200) | 127.50 |
| 435 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/4/2011 | 0.10 | Avoidance Action Litigation: Or: w/AHC re: tasks and steps needed to be performed in order to effect service (3900) | 42.50 |
| 436 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/4/2011 | 0.50 | Avoidance Action Litigation: Revise and analysis of memo concerning remaining noteholders to be served in order to determine remaining tasks necessary to complete service of process and discovery upon remaining noteholders (3900) | 212.50 |
| 437 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/4/2011 | 0.40 | Avoidance Action Litigation: Review and analysis of memo identifying remaining noteholders to be served in order to determine remaining tasks concerning recently served noteholders and discovery responses (3900) | 170.00 |
| 438 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/5/2011 | 0.40 | Avoidance Action Litigation: Or: w/AHC re: questions and issues concerning procedure for services of subpoenas upon additional potential noteholders identified through discovery (9200) | 170.00 |
| 439 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/11/2011 | 0.90 | Avoidance Action Litigation: Draft memo requested by client identifying remaining noteholders and additional noteholders for services (3900) | 382.50 |
| 440 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Or: w/AHC re: additional information to be incorporated into memo concerning potential additional noteholders based on discovery demands recently served to DTC participants and based on new information in discovery responses (9200) | 42.50 |
| 441 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/13/2011 | 0.60 | Avoidance Action Litigation: Review and analyze previously prepared memo concerning status of service of process and discovery demands recently served to DTC participants and based on new information in discovery responses (3900) | 255.00 |
| 442 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/13/2011 | 1.40 | Avoidance Action Litigation: Communication w/AHC re: additional information to be incorporated into memo concerning potential additional noteholders based on discovery demands recently served to DTC participants and based on new information in discovery responses (3900) | 595.00 |
| 443 | Parker | Serova | Associate | $425.00 | 4715-001 | 9200 | C11 | 4/15/2011 | 0.10 | Avoidance Action Litigation: Draft updates to memo requested by client to identify potential noteholders based on discovery demands recently served to DTC participants (9200) | 42.50 |
| 444 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/15/2011 | 0.40 | Avoidance Action Litigation: Draft updates to memo requested by client to identify potential noteholders based on new information in discovery responses (3900) | 170.00 |
| 445 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 2.30 | Avoidance Action Litigation: Review and analyze discovery produced by U.S. noteholder defendants, potential additional defendants and entities served in order to determine identity of additional noteholders and potential noteholders to be served (3900) | 977.50 |
| 446 | Parker | Serova | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/22/2011 | 0.70 | Avoidance Action Litigation: Draft updates to memo requested by client to identify additional noteholders and potential noteholders to be served based on new information in discovery responses (3900) | 297.50 |

| # | Last | First | Role | Rate | Matter | Code | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | Parker | Serena | Associate | $425.00 | 4715-003 | 3900 | C11 | 4/22/2011 | 1.40 | Avoidance Action Litigation: Prep notices of Subpoena to Accessor Funds, Inc., Class V Funding III, Corp., Silvermine Capital Management LLC, Wachovia National Bank Association & Wachovia Capital Markets, LLC and Countrywide Dispatch for distribution by Epiq to all parties (3900) | 595.00 |
| 448 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 2.50 | Avoidance Action Litigation: Prep non summarizing status of service re noteholders and potential additional noteholders in order to determine tasks and steps needed to complete service upon noteholders and potential noteholders (3900) | 1062.50 |
| 449 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.30 | Avoidance Action Litigation: Review files to updated information for service of process for Basis Capital Pty Limited in response to request from Epiq in connection w/ updated service list (3900) | 127.50 |
| 450 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: Forward Notice of Subpoena re Duces Tecum to MBIA Capital Management Institution (Investment Trust to Epiq for distribution to all parties (3900) | 85.00 |
| 451 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Review email from JAMS re: Koch mediation dates (3900) | 65.00 |
| 452 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation: Emails w/clients re: email from JAMS re: Koch mediation dates (0700) | 65.00 |
| 453 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation: Emails to and from RHR re: email from JAMS re: Koch mediation dates (0200) | 65.00 |
| 454 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/7/2011 | 0.10 | Avoidance Action Litigation: Review email from RHR and I. Wolk re: scheduling (3900) | 65.00 |
| 455 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/13/2011 | 0.10 | Avoidance Action Litigation: Review email from RHR and I. Wolk re: scheduling mediation (3900) | 65.00 |
| 456 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Review email from Mediator with new proposed mediation dates (3900) | 130.00 |
| 457 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation: Emails to/from RHR re: mediation dates (0200) | 65.00 |
| 458 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from RHR and J. Burke of Orrick re: scheduling issues (3900) | 130.00 |
| 459 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/15/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from RHR and J. Burke of Orrick re: mediation scheduling issues (3900) | 130.00 |
| 460 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation: Review Koch response to Lehman ADR notices (3900) | 195.00 |
| 461 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from RHR and J. Guy of Orrick re: mediation dates (3900) | 195.00 |
| 462 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/22/2011 | 0.20 | Avoidance Action Litigation: Review recent emails between L. McMurray and RHR re: recent decision, and between Branchman and RHR re: mediation slides (3900) | 130.00 |
| 463 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/18/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from I. Wolk and RHR re: response to ADR Notices (3900) | 130.00 |
| 464 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from RHR re: mediation (3900) | 130.00 |
| 465 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 4/25/2011 | 0.20 | Avoidance Action Litigation: Review email from RHR re: reply ADR submission (0200) | 130.00 |
| 466 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/26/2011 | 0.10 | Avoidance Action Litigation: Review recent email from I. Wolk and RHR re: scheduling (3900) | 65.00 |
| 467 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 4/28/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from I. Wolk and RHR re: ADR schedule, reply to Koch ADR opposition (0200) | 130.00 |
| 468 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from I. Wolk and RHR re: ADR schedule, reply to Koch ADR opposition (0200) | 130.00 |
| 469 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 4/21/2011 | 0.20 | Avoidance Action Litigation: Tc w/I. Wolk, RHR re: ADR schedule, reply to Koch ADR opposition (3900) | 130.00 |
| 470 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation: Tc w/A. Azar (Milbank), RHR re: ADR schedule (3900) | 157.50 |
| 471 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/19/2011 | 0.30 | Avoidance Action Litigation: Tc w/I. Wolk, RHR re: ADR Notice (3900) | 157.50 |
| 472 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/21/2011 | 0.40 | Avoidance Action Litigation: Review recent emails from I. Wolk re: Reply to ADR Notice (3900) | 210.00 |
| 473 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/21/2011 | 0.30 | Avoidance Action Litigation: Rev of Koch opposition (3900) | 157.50 |
| 474 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/25/2011 | 0.60 | Avoidance Action Litigation: Tc w/I. Wolk, RHR re: ADR replies (3900) | 315.00 |
| 475 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/25/2011 | 0.40 | Avoidance Action Litigation: Draft RHR reply submissions (3900) | 210.00 |
| 476 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/25/2011 | 1.30 | Avoidance Action Litigation: Rev of RHR re: Tc w/I. Wolk, RHR re: ADR replies (3900) | 682.50 |
| 477 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/27/2011 | 0.90 | Avoidance Action Litigation: Rev models and case law re: ADR reply submissions | 472.50 |
| 478 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 4/27/2011 | 0.50 | Avoidance Action Litigation: Otc w/RHR re: ADR reply submissions (0200) | 262.50 |
| 479 | Lindley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 4/27/2011 | 0.50 | Avoidance Action Litigation: Revise ADR replies (3900) | 262.50 |
| 480 | Gastopolo | John | Associate | $395.00 | 4715-003 | 3900 | C11 | 4/18/2011 | 0.10 | Avoidance Action Litigation: Review prior correspondence from mediator's staff re timing | 39.50 |
| 481 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 4/27/2011 | 0.20 | Avoidance Action Litigation: Issues re mediation submissions (3900) | 119.00 |
| 482 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 4/26/2011 | 0.30 | Avoidance Action Litigation: Emails w/ J. Wone, M. Solinger, L. Branchman re mediation scheduling (0700) | 178.50 |

| No. | Last | First | Title | Rate | Matter | Task | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation; Further emails w/ I. Wok, M. Schluger, L. Branchman re mediation scheduling (0700) | 119.00 |
| 494 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation; Emails w/ I. Wok, M. Schluger, L. Branchman re mediation scheduling issues (0700) | 178.50 |
| 495 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/18/2011 | 0.30 | Avoidance Action Litigation; Tc w/ A. Azar (Milbank), MCL re: timing issues related to mediation (0700) | 178.50 |
| 496 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/21/2011 | 0.70 | Avoidance Action Litigation; Tc/ w/ I. Wok, MCL re: next steps re: reply to Koch's mediation response and hearing scheduling (0700) | 416.50 |
| 497 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 C11 | 4/21/2011 | 0.10 | Avoidance Action Litigation; Follow up on QC w/ MCL re: next steps re reply to Koch's mediation response (0200) | 59.50 |
| 498 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 C11 | 4/25/2011 | 0.40 | Avoidance Action Litigation; Tc/ w/ I. Wok, MCL re: strategies for reply to Koch's response to ADR Notices (0200) | 238.00 |
| 499 | Rainer | Randall | Senior | $595.00 | 4715-003 | 3900 C11 | 4/27/2011 | 0.80 | Avoidance Action Litigation; Review, revise MCL's draft of replies to Koch responses to ADR Notices (3900) | 476.00 |
| 490 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/27/2011 | 2.40 | Avoidance Action Litigation; revisions to draft reply to Koch responses to ADR Notices (0700) | 1428.00 |
| 491 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 C11 | 4/28/2011 | 0.40 | Avoidance Action Litigation; Multiple lengthy emails to/from RHR re: reply in Koch ADR proceedings (0700) | 238.00 |
| 492 | Lewkow | James | Partner | $595.00 | 4715-003 | 0200 C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation; re: proceedings (0200) | 178.50 |
| 493 | Sporato | Katia | Partner | $120.00 | 4715-003 | 0200 C11 | 4/18/2011 | 0.20 | Avoidance Action Litigation; re: potential settlement (0200) | 24.00 |
| 494 | Maher | William | Senior | $650.00 | 4715-003 | 0200 C11 | 4/11/2011 | 0.10 | Avoidance Action Litigation; Review e-mails to/from S. Turner, S. Namnum re: filing of | 65.00 |
| 495 | Maher | William | Senior | $650.00 | 4715-003 | 0700 C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation; Review recent emails RHR and T. Smith of Curtis-Mallet | 130.00 |
| 496 | Maher | William | Senior | $650.00 | 4715-003 | 0700 C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation; Review recent emails from S. Namnum of Curtis-Mallet and RHR | 130.00 |
| 497 | Maher | William | Senior | $650.00 | 4715-003 | 0700 C11 | 4/15/2011 | 0.30 | Avoidance Action Litigation; RHR re: settlement, stipulation of dismissal and related issues (0700) | 195.00 |
| 498 | Maher | William | Partner | $650.00 | 4715-003 | 0700 C11 | 4/12/2011 | 0.20 | Maher, RHR and M. Bernstein of Weil re: settlement (0700) | 130.00 |
| 499 | Maher | William | Senior | $650.00 | 4715-003 | 0200 C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation; dismissal and related issues (0200) | 130.00 |
| 500 | Maher | William | Partner | $650.00 | 4715-004 | 3900 C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation; Review recent emails from/to RHR re: filing stipulation of dismissal together | 82.50 |
| 501 | Passaria | Christopher | Associate | $275.00 | 4715-003 | 3900 C11 | 4/29/2011 | 0.10 | Avoidance Action Litigation; Review and sign stipulation of dismissal (3900) | 65.00 |
| 502 | Passaria | Christopher | Associate | $275.00 | 4715-004 | 0200 C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation; re Rules of Procedure and Federal Rules of Procedure (0200) | 27.50 |
| 503 | Passaria | Christopher | Associate | $275.00 | 4715-004 | 0200 C11 | 4/11/2011 | 0.20 | Avoidance Action Litigation; Review e-mail from RHR re S. Turner, S. Namnum re Notice | 55.00 |
| 504 | Passaria | Christopher | Associate | $275.00 | 4715-004 | 3900 C11 | 4/12/2011 | 0.40 | Avoidance Action Litigation; Notice of Dismissal and attached Pine Motion re: sama (3900) | 110.00 |
| 505 | Passaria | Christopher | Associate | $275.00 | 4715-004 | 0200 C11 | 4/12/2011 | 0.20 | Avoidance Action Litigation; Review recent emails to/from S. Namnum and RHR (0200) | 55.00 |
| 506 | Passaria | Christopher | Associate | $275.00 | 4715-004 | 3900 C11 | 4/14/2011 | 0.10 | Avoidance Action Litigation; RHR re: settlement, stipulation of dismissal and related issues (3900) | 27.50 |
| 507 | Rainer | Randall | Partner | $595.00 | 4715-004 | 3900 C11 | 4/11/2011 | 0.50 | Avoidance Action Litigation; Review Settlement Agent to ascertain timing issues for Notice | 297.50 |
| 508 | Rainer | Randall | Partner | $595.00 | 4715-004 | 3900 C11 | 4/14/2011 | 0.40 | Avoidance Action Litigation; Agent and final Settlement Agent (3900) | 238.00 |
| 509 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0700 C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation; Delivery of Notice of Dismissal to LII (0700) | 59.50 |
| 510 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0700 C11 | 4/12/2011 | 0.10 | Avoidance Action Litigation; Transmitting Notice of Dismissal to LII (0700) | 59.50 |
| 511 | Rainer | Randall | Partner | $595.00 | 4715-004 | 3900 C11 | 4/12/2011 | 0.40 | Avoidance Action Litigation; Re-calculate deadline for delivery of Notice of Dismissal to LII (3900) | 238.00 |
| 512 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0700 C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation; calculation of date for delivery of Notice of Dismissal to LII (0700) | 178.50 |
| 513 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0700 C11 | 4/14/2011 | 0.10 | M. Bernstein of Weil re: timing for Notice of Dismissal (0700) | 59.50 |
| 514 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0700 C11 | 4/15/2011 | 0.10 | M. Bernstein of Weil re: timing for Notice of Dismissal (0700) | 59.50 |
| 515 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0200 C11 | 4/19/2011 | 0.10 | Avoidance Action Litigation; order (0200) | 59.50 |
| 516 | Rainer | Randall | Partner | $595.00 | 4715-004 | 0200 C11 | 4/20/2011 | 0.70 | Avoidance Action Litigation; Review email from JNL re: when sale order becomes a final | 416.50 |
| 517 | Rainer | Randall | Partner | $595.00 | 4715-004 | 3900 C11 | 4/29/2011 | 0.40 | Avoidance Action Litigation; Draft letter to LII's counsel re Notice of Dismissal (3900) | 228.00 |
| 518 | Rainer | Randall | Partner | $595.00 | 4715-004 | 3900 C11 | 4/29/2011 | 0.20 | Avoidance Action Litigation; circulate, finalize send letter to LII w/ Notice of Dismissal (3900) | 119.00 |
| 519 | Rainer | James | Partner | $595.00 | 4715-004 | 3900 C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation; Review CEACD settlement alg (3900) | 178.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 520 | Lewkv | James | Partner | $595.00 | 4715-004 | 3900 | C11 | 4/8/2011 | 0.10 | Avoidance Action Litigation: Review emails from WAM and other parties continuing | 59.50 |
| 521 | Lewkv | James | Partner | $595.00 | 4715-004 | 0200 | C11 | 4/14/2011 | 0.20 | Avoidance Action Litigation: Review email from RRR re: CEA/DO settlement and impact | 119.00 |
| 522 | Lewkv | James | Partner | $595.00 | 4715-004 | 3900 | C11 | 4/14/2011 | 0.70 | Avoidance Action Litigation: Review settlement doc re: dismissal of proceeding (3900) | 416.50 |
| 523 | Lewkv | James | Partner | $595.00 | 4715-004 | 3900 | C11 | 4/14/2011 | 0.30 | Avoidance Action Litigation: Review Rules 9001 and 9002 for finality issues re: settlement | 178.50 |
| 524 | Spondalo | Katia | Paralegal | $120.00 | 4715-004 | 3900 | C11 | 4/29/2011 | 0.30 | Avoidance Action Litigation: Finalize letter to A. Borkow w/Notice of Dismissal (3900) | 36.00 |
| 525 | Spondalo | Katia | Paralegal | $120.00 | 4715-004 | 0200 | C11 | 4/29/2011 | 0.10 (0200) | Avoidance Action Litigation: Ofcs, t/cs and emails w/RRR re: finalizing letter to A. Borkow | 12.00 |
| TOTAL | | | | | | | | | 205.50 | | $90,310.00 |

**Firm Name: Wallmuth Maher & Deutsch LLP**
**Billing Period: 04/01/2011 - 04/31/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 4/11/2011 | 4715-501 | Postage | | | Postage Expense 1 @ 1.56 | 1.56 |
| 2 | 4/5/2011 | 4715-501 | Photocopy Charges | | | Photocopies 18 @ 0.15 | 2.70 |
| 3 | 4/27/2011 | 4715-501 | Marina S Frederick | Frederick | Marina | Local Travel - MSF (4-181) | 4.50 |
| 4 | 4/20/2011 | 4715-501 | Marina S Frederick | Frederick | Marina | Local Travel - MSF (4-6631) | 4.50 |
| 5 | 4/8/2011 | 4715-501 | Marina S Frederick | Frederick | Marina | Local Travel - MSF (4-08-11) Train to court | 4.50 |
| 6 | 4/27/2011 | 4715-501 | Marina S Frederick | Frederick | Marina | Local Travel - MSF (4-13-11) | 4.50 |
| 7 | 4/13/2011 | 4715-501 | Tricadia Capital LLC | | | Local Travel (Tricadia Capital LLC) | 4.50 |
| 8 | 4/13/2011 | 4715-501 | Columbus Dispatch | | | Witness Fees - Mileage Fee | 6.00 |
| 9 | 4/13/2011 | 4715-501 | MKP Capital Management, LLC | | | Witness Fees (MKP Capital Management, LLC) | 6.00 |
| 10 | 4/5/2011 | 4715-501 | Photocopy Charges | | | Photocopies 50 @ 0.15 | 7.50 |
| 11 | 4/30/2011 | 4715-501 | Online Legal Research | | | Lexis Nexis Inv # 1104018666 | 7.73 |
| 12 | 4/18/2011 | 4715-501 | Wachovia Bank, National Association | | | Witness Fees - Wachovia Bank, National Association | 8.00 |
| 13 | 4/19/2011 | 4715-501 | Wachovia Capital Markets, LLC | | | Witness Fees - Wachovia Capital Markets, LLC | 8.00 |
| 14 | 4/19/2011 | 4715-501 | Barclays Capital Inc. | | | Working Dinner - AH&G (3-30-11- 8:30PM) | 8.00 |
| 15 | 4/20/2011 | 4715-501 | Barclays Capital Inc. | | | Local Travel (Barclays Capital Inc.) | 10.00 |
| 16 | 4/7/2011 | 4715-501 | Hyperion Capital Management, Inc. | Castillo | | Local Travel (Hyperion Capital Management, Inc.) | 10.00 |
| 17 | 4/29/2011 | 4715-501 | Marina S Frederick | Frederick | Marina | Local Travel - MSF (4/27 & 4/28/11) | 10.00 |
| 18 | 4/26/2011 | 4715-501 | Postage | | | Working Dinner - AH&G (4/06/11- 8:45PM) | 10.65 |
| 19 | 4/22/2011 | 4715-501 | Class V Funding | | | Witness Fees - Mileage Fee - Class V Funding | 11.00 |
| 20 | 4/11/2011 | 4715-501 | Photocopy Charges | | | Photocopies 100 @ 0.15 | 12.33 |
| 21 | 4/13/2011 | 4715-501 | Embassy & Co. | | | Witness Fees - Mileage Fee (Tricadia Capital LLC) | 15.00 |
| 22 | 4/13/2011 | 4715-501 | Embassy & Co. | | | Witness Fees - Mileage Fee | 18.00 |
| 23 | 4/5/2011 | 4715-501 | Michael Ledley | | | Postage Expense - 98 | 19.50 |
| 24 | 4/22/2011 | 4715-501 | IHE Partnership LP | Ledley | | Local Travel (IHE Partnership LP) | 19.50 |
| 25 | 4/5/2011 | 4715-501 | Postage | | | Postage Expense 13 @ 1.73 | 22.49 |
| 26 | 4/13/2011 | 4715-501 | Accessor Funds, Inc. | | | Witness Fees - Mileage Fee | 27.00 |
| 27 | 4/13/2011 | 4715-501 | Michael Ledley | Michael | | Working Dinner - ML (2-09-11- 9:00PM) | 29.00 |
| 28 | 4/13/2011 | 4715-501 | Postage | | | Postage Expense 224 @ 0.15 | 33.60 |
| 29 | 4/7/2011 | 4715-501 | Barclays Capital Inc. | Alexis | | Witness Fees | 40.00 |
| 30 | 4/7/2011 | 4715-501 | IHE Partnership LP | | | Witness Fees (IHE Partnership LP) | 40.00 |
| 31 | 4/7/2011 | 4715-501 | Hyperion Capital Management, Inc. | | | Witness Fees (Hyperion Capital Management, Inc.) | 40.00 |
| 32 | 4/13/2011 | 4715-501 | Tricadia Capital LLC | | | Witness Fees (Tricadia Capital LLC) | 40.00 |
| 33 | 4/13/2011 | 4715-501 | Columbus Dispatch | | | Witness Fees | 40.00 |
| 34 | 4/13/2011 | 4715-501 | Accessor Funds, Inc. | | | Witness Fees | 40.00 |
| 35 | 4/13/2011 | 4715-501 | Embassy & Co. | | | Witness Fees | 40.00 |
| 36 | 4/13/2011 | 4715-501 | MKP Capital Management, LLC | | | Witness Fees | 40.00 |
| 37 | 4/13/2011 | 4715-501 | Sixvernna Capital Management LLC | | | Witness Fees | 40.00 |
| 38 | 4/19/2011 | 4715-501 | Class V Funding | | | Witness Fees - Class V Funding | 40.00 |
| 39 | 4/19/2011 | 4715-501 | Wachovia Bank, National Association | | | Witness Fees - Wachovia Capital Markets, LLC | 40.00 |
| 40 | 4/19/2011 | 4715-501 | Wachovia Capital Markets, LLC | | | Witness Fees - Wachovia National Association | 40.00 |
| 41 | 4/13/2011 | 4715-501 | Sixvernna Capital Management LLC | | | Witness Fees - Mileage Fee | 44.00 |
| 42 | 4/11/2011 | 4715-501 | Elite Limousine PLUS Inc. (Car Service) | Frederick | Marina | Elite (Car Service) Inv # 145.1282   MSF (3-30-11- 11:00PM) | 103.01 |
| 43 | 4/13/2011 | 4715-501 | Elite Limousine PLUS Inc. (Car Service) | Ledley | Michael | Elite (Car Service) Inv # 145493 (ML) | 111.37 |
| 44 | 4/18/2011 | 4715-501 | Elite Limousine PLUS Inc. (Car Service) | | | Elite (Car Service) Inv # 145493 (MCL - 4/27/11 - 11:00AM) | 103.01 |
| 45 | 4/15/2011 | 4715-501 | FedEx | | | Federal Express Inv # 7-483-41859 | 113.50 |
| 46 | 4/5/2011 | 4715-501 | Postage | | | Postage Expense 11 @ 10.50 | 115.63 |
| 47 | 4/22/2011 | 4715-501 | FedEx | | | Federal Express Inv # 5-891-56196 | 150.00 |
| 48 | 4/20/2011 | 4715-501 | Legal Language Services (LLS) | | | Other professionals - Translation Services | 167.50 |
| 49 | 4/11/2011 | 4715-501 | FedEx | | | Federal Express Inv # 7-465-46257 | 168.83 |
| 50 | 4/22/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301924 | 210.65 |
| 51 | 4/22/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301656 | 232.50 |
| 52 | 4/20/2011 | 4715-501 | Photocopy Charges | | | Photocopies 1431 @ 0.15 | 242.50 |
| 53 | 4/22/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301992 | 282.45 |
| 54 | 4/22/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301657 | 282.45 |
| 55 | 4/20/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301993 | 282.45 |
| 56 | 4/30/2011 | 4715-501 | Columbus Dispatch | | | Demovsky Lawyer Service Inv # 302179 | 210.00 |
| 57 | 4/30/2011 | 4715-501 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 301991 | 279.00 |
| 58 | 4/22/2011 | 4715-501 | Legal Language Services (LLS) | | | Other professionals - Translation Services | 295.00 |

| 59 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | Demovsky Lawyer Service Inv # 301988 | 337.45 |
| 60 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | Demovsky Lawyer Service Inv # 301989 | 337.45 |
| 61 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | Demovsky Lawyer Service Inv # 301559 | 337.45 |
| 62 | 4/27/2011 | 4715-001 | US Bankruptcy Court, Southern District of NY (Filing Fees) | Court Fees - Applications for Letters Rogatory | 351.00 |
| 63 | 4/30/2011 | 4715-001 | Demovsky Lawyer Service | Demovsky Lawyer Service Inv # 301990 | 581.45 |
| 64 | 4/30/2011 | 4715-003 | Photocopy Charges | Photocopy Expense 53 @ 0.15 | 7.95 |
| 65 | 4/30/2011 | 4715-003 | Online Legal Research | Lexis Nexis Inv # 1104010866 | 0.35 |
| TOTAL | | | | | $5,921.87 |

**EXHIBIT I TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Revised Monthly Invoice for May 1, 2011 through May 31, 2011

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200<br>New York, New York 10110 | One Gateway Center, 9th Fl.<br>Newark, New Jersey 07102 |
| T: 212-382-3300<br>F: 212-382-0050 | T: 973-733-9200<br>F: 973-733-9292 |

Lehman Estate

|  |  |
|---|---|
| File #: | 4715-001 |
| Inv #: | 20991 |

**Attention:**

**RE:**    SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 20.30 | 8,635.50 |
| C11 | Avoidance Action Litigation | 166.30 | 59,120.00 |
| | **Total** | **186.60** | **$67,755.50** |
| | **Grand Total** | **186.60** | **$67,755.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 650.00 | 2.80 | 1,820.00 |
| Sandip Bhattacharji | Partner | 595.00 | 5.90 | 3,510.50 |
| Randall R. Rainer | Partner | 595.00 | 0.70 | 416.50 |
| James N. Lawlor | Partner | 595.00 | 4.20 | 2,499.00 |
| William F. Dahill | Partner | 595.00 | 6.70 | 3,986.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 33.30 | 14,985.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 7.90 | 4,147.50 |
| Serena Parker | Associate | 425.00 | 18.30 | 7,777.50 |
| John D. Giampolo | Associate | 395.00 | 16.20 | 6,399.00 |
| Alexis Castillo | Associate | 275.00 | 67.70 | 18,617.50 |
| Kenneth J. Miles | Associate | 425.00 | 3.10 | 1,317.50 |
| Martina Frederick | Paralegal | 115.00 | 9.70 | 1,115.50 |
| Autumn J. Anderson | Paralegal | 115.00 | 0.60 | 69.00 |

Invoice #:        20991

| Lisa Rodriguez | Paralegal | 115.00 | 0.50 | 57.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 8.60 | 989.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.40 | 48.00 |
| **Total** | | | **186.60** | **$67,755.50** |

## DISBURSEMENT SUMMARY

| ALM | ALM Invoice # | 25.20 |
| dem | Demovsky Lawyer Service Inv.# | 2,022.15 |
| Dnr | Working Dinner | 87.75 |
| E107 | Delivery services/messengers | 732.81 |
| E109 | Local Travel | 15.00 |
| E114 | Witness Fees | 120.00 |
| FDX | Federal Express Inv # | 273.34 |
| fx | Facsimiles | 11.00 |
| lex | Lexis Nexis Inv. # | 50.54 |
| lo | Local Travel | 23.50 |
| ph | Photocopies | 190.20 |
| phx | Photocopy Expense | 17.90 |
| psx | Postage Expense | 25.16 |
| | Total Disbursements | $3,711.20 |

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| May-02-11 | Avoidance Action Litigation; T/c w/J. Pearce counsel for Beneficial Life re: doc demand seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Anderson re: additional addresses for potential noteholder defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from ZAIS Group counsel re: doc production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Androphy re: supplemental response from Tricadia (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review doc production and email from Delphi re: response to doc request (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from B. Koosman from Garland re: incorrectly named defendant (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review doc response from BlackRock (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from G. Jois counsel for Credit Suise ACM re: doc production (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Revise follow up emails to noteholders including A. Stern, counsel for BlackRock (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; T/c w/R. Kaye at Judge Peck's chambers re: letters rogatory (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; O/c w/AMB re: status of signed letters rogatory (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; T/c w/clerk of the court re: payment of letters rogatory (3900) | 0.10 | 27.50 | AHC |
| May-03-11 | Avoidance Action Litigation; review service update memo and new discovery responses (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review email from P. Anderson re: additional addresses for Japanese potential noteholder (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to WFD and AHC re: status of discovery on defendants and service of process on defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from M. Cordone re: Delaware Management Business Trust and Delaware Investment Advisers, Inc. | 0.20 | 90.00 | AMB |

|  |  |  |  |  |
|---|---|---|---|---|
|  | re: response to subpoena seeking information about distributions (3900) |  |  |  |
|  | Avoidance Action Litigation; Review email from G. Jois re: response from Credit Suise ACM re: subpoenas seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review notice from court re: notice of appearance (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/H. Palmer re: BearStearns response to doc demand seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; T/c w/F. Top (U.S. bank counsel) re: letter agmt w/JPM (3900) | 1.20 | 630.00 | MCL |
|  | Avoidance Action Litigation; T/c w/ E. Winston re: letter agmt w/JPM (3900) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Email exchange w/E. Winston (Quinn Emanuel) re: letter agmt w/JPM (3900) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Draft proposed orders for letters rogatory (3900) | 1.80 | 495.00 | AHC |
|  | Avoidance Action Litigation; O/c w/AMB re: orders for letters rogatory (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; O/c w/MSF re: orders for letters rogatory (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize proposed orders (3900) | 0.60 | 69.00 | MSF |
| May-04-11 | Avoidance Action Litigation: Conf w/AHC re: analysis of discovery received re: beneficial owners of notes (0200) | 0.40 | 238.00 | SCB |
|  | Avoidance Action Litigation; T/c w/M. Dietz for Northern Trust re: failure to respond to discovery seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/A. Rivera from Magnetar re: accepting service of process (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Email to J. Dillon re: accepting service of process on behalf of Barclays (3900) | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; Email to E. Smith Gatex's counsel re: accepting service of process (3900) | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; Review BlackRock's production (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Prep of email to M. Blocker representing Delphi re: subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to/from Susquehanna re: request to supplement doc production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/MoneyGram re: additional time to respond to doc demands (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; T/c w/J. Ashmead for PB Capital re: adjournment of depo (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/F. Top re: letter agmt w/JPM (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Review and edit MSF summary of outstanding noteholder defendant affidavits of service to be filed on docket (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Review doc responses and production for Modern Woodmen (3900) | 1.10 | 302.50 | AHC |
| Avoidance Action Litigation; O/c w/DLS re: address for discovery for Northern Trust Company (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/cs w/AMB re: doc productions recently received, next steps (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Long o/c w/SCB re: reading financial statements as produced by Modern Woodmen (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Review subpoenas to be served upon potential noteholders including Forward Funds (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Draft memo summarizing all information received by potential noteholders including HHE Partnership (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Emails w/LLS re: location for depo in CT (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Draft summaries of productions received by Modern woodmen, et al (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Review doc responses and production for PB Capital (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; Review doc responses and production for Garland (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; Review document responses and production for RACERs (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; Review doc responses and production for US Bank (3900) | 1.20 | 330.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review doc responses and production for Forward Funds (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; Review doc responses and production for Susquehanna Bank (3900) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; Review doc production produced by potential noteholder HHE Partnership  (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; review of materials provided related to Bank of America, BNP Paribas, Goldman Sachs and Royale Bank of Scotland credit swap quote correspondence (3900) | 0.80 | 340.00 | KJM |
| | Avoidance Action Litigation; Verify and chart all entities served w/affidavit of service filed (3900) | 0.60 | 69.00 | MSF |
| | Avoidance Action Litigation; Review and organize docs received in response to subpoena (3900) | 0.30 | 34.50 | MSF |
| May-05-11 | Avoidance Action Litigation: review additonal facts on request by Iron Financial for dismissal (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from M. Cordone re: Delaware Investment Advisers being improperly named as defendant (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to MCL re: emailing M. Johnston re: missing doc production re: Merrill Lynch (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to N. Crowell re: BlackRock re: follow-up questions re: doc production (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and edit email to Credit Agricole re: accepting service of process (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise letter to J. Dillon representing Barclays re: accepting service of process (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from M. Blocker for Delphi re: adjournment of depo date (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from Goutam Jois re: Credit Suisses time to respond to discovery (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to A. Rivera re: Magnetar's counsel re: accepting service of process (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from A. Gottfried re: Susquehanna's | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| production in response to doc demand seeking information about distributions (3900) | | | |
| Avoidance Action Litigation; Review emails from AHC and C. Fallon from EPIQ re: updating service list (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from P. Anderson and AHC re: service of process on Gatex (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review P. Anderson's email from LLS (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/cs and emails w/DLS re: Michigan location for potential depo for Blue Cross Blue Shield of Michigan (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/c w/SMP re: LLS and providing locations for depo and doc production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review and edits to Blue Cross Blue Shield of Michigan discovery requests (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; Update summaries of information w/status of discovery for noteholders and potential noteholders as provided from correspondence, emails (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; Draft follow up emails re: doc productions, including to W. Beldon, counsel for Susquehanna Bank(3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; O/c w/ADR re: drafting of summary of Trustees/Issuer Defendants yet to be served (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review BlackRock's production (3900) | 1.10 | 302.50 | AHC |
| Avoidance Action Litigation; Draft follow up email to A. Stern, counsel for BlackRock re: BlackRock's doc production (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/ADR re: outstanding affidavits of service for service of process (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/R. Kaye re: edits to Orders for letters rogatory (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: conversation w/R. Kaye re: letters rogatory (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Edits to letters rogatory per conversation w/R. Kaye of Judge Peck's chambers (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; Draft letter of acceptance of service for B. Trust, counsel for CIBC (3900) | 0.30 | 82.50 | AHC |

Invoice #:        20991                    Page  8

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Respond to P. Anderson's email re: addresses (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft memo summarizing information received from BlackRock's doc production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation: Research re: corporate existence of Bank of America, BNP Paribas, Goldman Sachs and Royale Bank of Scotland potential subpoena parties with Delaware and NY secretary of state corporations divisions (3900) | 1.30 | 552.50 | KJM |
| | Avoidance Action Litigation: draft summary of research of corporate existence of subpoena parties with Delaware and NY secretary of state corporations divisions for WFD (3900) | 0.40 | 170.00 | KJM |
| | Avoidance Action Litigation; Finalize all Proposed Orders dated May 5th foregoing into package to be delivered to the Court (3900) | 0.50 | 57.50 | LR |
| | Avoidance Action Litigation ; Review and finalize package of documents to be sent to Blue Cross Blue Shield of Michigan for AMB and AHC (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation ; Search for filed and missing affidavits of service for trustee and issuer defendants on docket for AHC (3900) | 0.90 | 103.50 | ADR |
| May-06-11 | Avoidance Action Litigation; Review notice of dismissal  (3900) | 0.10 | 59.50 | JNL |
| | Avoidance Action Litigation; Email from MCL re: amendment to 2014 disclosures (0200) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Emails to/from AHC re: memo re: entities that claim not to be properly named noteholder defendants (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Androphy for Susquahana Bank re: follow-up response to doc demands seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review response to doc demands from Delaware Inv. Advisors (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/Venable re: whether they can accept service of process upon Gatax (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC and P. Anderson re: service of process on RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES | 0.10 | 45.00 | AMB |

WITH ENHANCED RETURNS, SERIES
2005-21-C TRUST, RESTRUCTURED
ASSET CERTIFICATES WITH
ENHANCED RETURNS, SERIES 2006-1-C
TRUST, RESTRUCTURED ASSET
CERTIFICATES WITH ENHANCED
RETURNS, SERIES 2007-4-C TRUSTdeals
(3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review numerous emails from AHC and MCL re: Merrill Lynch's response to subpoena (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review letter from AHC to S&C re: accepting service re: Barclays subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and A. Bronzmon re: Credit Agricole Corporate and Investment Bank acceptance of service (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review internal emails from AMB re: BofA discovery (0200) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Left v/m for M. Johnson re: BofA discovery (3900) | 0.10 | 52.50 | MCL |
| Fee/Employment Applications; Draft 6th Monthly Fee Statement narratives of Wollmuth Maher (4600) | 0.90 | 355.50 | JDG |
| Fee/Employment Applications; Multiple emails to/from NG and GP re: revisions to exibits to 6th Monthly Fee Statement of Wollmuth Maher (4600) | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; Finalize Blue Cross Blue Shield discovery requests (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Update memo summarizing discovery produced w/information re: discovery produced by Delaware Investment Advisors Inc. (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; Send emails re: acceptance of service to P. Patterson, counsel for Delaware Investment Advisors Inc. (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Finalize letter to J. Dillon, counsel for Barclays re: acceptance of service (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft memo summarizing defendants claiming to have no information (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; Draft memo containing chronology of information re: Bank of America for MCL to follow up w/counsel (3900) | 0.20 | 55.00 | AHC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation; Follow up w/P. Anderson re: service of process on RACERs and affidavits from issuers (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review and edit memo from UK counsel re: Luxembourg law (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; Draft affidavit of service (3900) | 0.20 | 23.00 | MSF |
| | Avoidance Action Litigation; Review and finalize summons and complaint to Blue Cross Blue Shield of MI (3900) | 0.80 | 92.00 | MSF |
| | Avoidance Action Litigation; Review and finalize ltr and enclosures to be sent via overnight courier to J. Dillon (3900) | 0.30 | 34.50 | AJA |
| May-09-11 | Avoidance Action Litigation:  Review recent emails from S. Collings of Weil and AMB re: case status and scheduling (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review notice of filing of applications (3900) | 0.10 | 59.50 | JNL |
| | Avoidance Action Litigation; T/c w/S. Collings re: various issues including service of process abroad (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review and forward email from S. Collings re: various discovery related issues (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from S. Collings re: various discovery related issues (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email to Locke re: discovery on Clearstream (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review notices from Court re: new notices of appearance (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letters from counsel for Tricadia and Delaware Investment Advisers re: discovery seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and comment on draft email to L. McMurray re: incorrectly named defendants (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and comment on draft letter to Credit Agricole's counsel re: accepting service of process (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from N. Crowell re: supplemental response to doc demands from note holder defendants (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from J. Dillon re: accepting service of process on behalf of Barclays (3900) | 0.10 | 45.00 | AMB |

Invoice #:        20991

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from M. Johnston re: timing of Merrl Lynch's discovery responses seeking distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from J. Shields re: State Street's supplemental production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/cs w/E. Smith for Gatex re: accepting service of process (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and C. Fallon from EPIQ re: updating service list (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from J. Androphy re: Tricadia's supplemental response to discovery demands (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and edit Beneficial Financial Group's First Request for the Production of Docs (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from AHC to P. Anderson re: addition addresses re: potential noteholders (3900) | 0.10 | 45.00 | AMB |
| Fee/Employment Applications; Draft supplemental retention affidavit to disclose new representations (4700) | 0.80 | 420.00 | MCL |
| Fee/Employment Applications; multiple Internal email exchanges w/ JNL, JG re: supplemental retention affidavit (0200) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Email exchange w/counsel for Iron Financial (R. Reibman) re: dismissal (3900) | 0.20 | 105.00 | MCL |
| Fee/Employment Applications; Multiple emails to/from GP and NG re: prep of 6th monthly fee statement  (4600) | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; Review recently filed documents on docket including additional Notices of Apperance filed by MoneyGram (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Emails and o/cs w/AMB re: research on Clearstream (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Update memo summarizing information from correspondence received from counsel for noteholders such as Barclays (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Draft letter re: acceptance of service for Credit Agricole (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Call to S. Collings at Weil re: Clearstream and brief requesting extension of service of process and stay (0700) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; O/c w/AMB re: Clearstream analysis re: service of discovery in Switzerland (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review production produced by Delaware Investment Advisors Inc. (3900) | 1.20 | 330.00 | AHC |
| | Avoidance Action Litigation; Draft email to L. McMurray at Weil re: incorrectly named defendants (0700) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; Email to P. Anderson at LLS re: new information on addresses (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Email to A. Bowdler at Epiq re: service lists (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft follow up letters re: doc production to P. Patterson, counsel for Delaware Investment Advisors, Inc. (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Update memo summarizing discovery re: follow ups for acceptance of service for Delaware Investment Advisors Inc. (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review information re: incorrectly named defendants (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review production produced by Beneficial Financial Group (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; Review production produced by Modern Woodmen (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; Online research for information regarding subpoenas for Bank of America and BNP Paribas (3900) | 0.60 | 255.00 | KJM |
| | Avoidance Action Litigation; Search docket for supplemental retention affidavit for MCL (3900) | 0.40 | 46.00 | ADR |
| May-10-11 | Avoidance Action Litigation; O/c w/AHC re: assignments re: research re: Euroclear entities (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Guttman re: scheduling of depos (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Revise letter to Beneficial Financial Group re: questions re: their production in response to subpoenas seeking informatio re distributions (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review draft letter from AHC to L. McMurray re: ability to conduct discovery on Clearstream (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Andersen re: status update re: | 0.10 | 45.00 | AMB |

Invoice #:         20991                    Page    13

| | | | |
|---|---|---|---|
| collecting affidavits of service re: service of process re: defendants (3900) | | | |
| Avoidance Action Litigation; Email letter re: accepting service of process to counsel for Credit Agricole (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to E. Smith from Gatex re: accepting service of process (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email exchange w/counsel for RGA re: dismissal (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; O/cs w/AMB, AHC re: RGA (0200) | 0.30 | 157.50 | MCL |
| Fee/Employment Applications; Draft 6th monthly fee statement narratives (4600) | 1.10 | 434.50 | JDG |
| Fee/Employment Applications; Mutiple emails to/from JNL, NG and GP re: prep of 6th monthly fee application (4600) | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; O/c w/AMB re: production of additional discovery to Creditors Committee (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: Modern Woodmen production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: outstanding discovery and SMP involvement in same (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review AMB correspondence re: LBSF's request for extension of stay (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AR re: production of additional discovery to the Creditors Committee (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: Beneficial Life Insurance follow up letter and their production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft follow up letter to J. Pearce, counsel for Beneficial Life Insurance (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Emails to WFD accordingly re: Luxembourg law/Clearstream and incorrectly named defendants (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Review and make revisions to letter to Creditors' Committee (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Follow up w/counsel including M. Johnson, counsel for Bank of America, re: upcoming depos and dates to produce doc productions (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; O/cs w/AMB re: Luxeumbourg law/Clearstream  (0200) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Verify and/or update information in summaries of discovery re: incorrectly named defendants (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review Order for docs to be sent to the Creditors' Committee (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review noteholder productions (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; Update summaries of discovery produced w/information from doc productions by noteholders (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Research additional information on Luxembourg law/Clearstream (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation ; Draft 2 letters of acceptance of service for AMB (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; Draft letter to creditors committee re: productions from noteholders (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Draft letter to noteholder entity for AMB (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Review enclosed noteholder document productions and responses and objections (3900) | 1.70 | 195.50 | ADR |
| May-11-11 | Avoidance Action Litigation; Review email from WFD re: acknowledgment of service reference solely to summons and express omission of complaint and respond to same (0200) | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation: O/c w/AMB on status of service, discovery, adding new parties (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Emails w/ Scarlett C. re: status of service and motions to extend (0700) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AHC re: confirming that process server's affidavits of service were filled out correctly and to coordinate Epiq and paralegals filing numerous affidavits of service of process of defendants (0200) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Email to E. Winston from Creditors Committee re: docs produced during discovery (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC and P. Andersen re: additional note holder addresses (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails from S. Collings and WFD re: discovery on Clearstream (0700) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review emails from JNL, WFD re: service of process on Credit Agricole (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to Columbus Dispatch's counsel re: adjourning depo (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from WFD, S. Collings and AHC re: motion to extend stay and discovery (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/Beneficial Life Ins Co re: follow up re: doc production in response to subpoena seeking informaiton re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email re: RAACLC TRUST, SERIES 2003-A, RUBY FINANCE PLC, f/a/o THE SERIES 2005-1 to Nixon Peabody and o/c w/AHC re: same (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD and RRR re: service of process on Credit Agricole (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review correspondence received from S. Tigges, counsel for Columbus Dispatch (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Draft email to S. Tigges, counsel for Columbus Dispatch re: adjourning of depo and follow up to production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review and analyze A. Brozman's email, counsel for Credit Agricole, f/k/a Calyon, re: acceptance of service letter (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Email to P. Anderson re: additional addresses and enclose revised list of potential Noteholders (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/cs w/AMB re: foreign affidavits of service received from LLS and language required for same per Bankruptcy rules (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation;  Analyze affidavits of service for process served upon all Issuer and co-Issuer Defendants as provided by LLS to verify that language is consistent w/bankruptcy rules (3900) | 1.90 | 522.50 | AHC |
| Avoidance Action Litigation; Emails to P. Anderson at  LLS for follow up questions re: language in affidavits and missing proofs (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/P. Anderson from LLS re: Cayman Islands proofs of service (3900) | 0.10 | 27.50 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Review emails from P. Anderson re: Cayman Islands proofs (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and revise affidavit of service for service of process upon Noteholder MBIA (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for Garadex (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and edit letter enclosing doc productions to Creditors committee (3900) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation; Review doc productions including docs produced by Columbus Dispatch to be sent to Creditors Committee (3900) | 0.80 | 220.00 | AHC |
|  | Avoidance Action Litigation;  Analyze translations of affidavits of service of process for South Korean Noteholder Daegu Bank (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for Principal Global Investors (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for Barclays Bank PLC (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for Blue Cross Blue Shield (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for Cheyne (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize affidavits of service for AC Capital Partners (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation;  Draft letter to creditors committee review and organize enclosed documents produced by potential noteholders (3900) | 1.00 | 115.00 | ADR |
| May-12-11 | Fee/Employment Applications; Review and finalize 6th monthly fee statement narratives (4600) | 1.80 | 1,071.00 | JNL |
|  | Fee/Employment Applications; Review final form of supplemental declaration to be filed in case and confirm acceptance by PRD (4700) | 0.20 | 119.00 | JNL |
|  | Avoidance Action Litigation; review memo summarizing reseach re analyzing time issues to completing foreign discovery (3900) | 0.80 | 476.00 | WFD |
|  | Avoidance Action Litigation; T/c w/A. Brozman re: accepting service of process for note holder defendant (3900) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/cs w/AHC and SP re: notices from Crt re:service of process of defendants (0200) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Email to/from AHC re: location for depo of Trust Co. of the West Inc (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/M. Blocker re: Delphi and whether it is appropriate defendant (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/A. Syatt re: Bank of America response to subopena seeking information regarding distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/K. Byron re: timing of Wachovia's supplemental production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/R. Pedone re: Deutsche Bank's supplemental production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for all entities w/representative agents (3900) | 3.40 | 1,445.00 | SMP |
| Fee/Employment Applications; Conf w/JNL re: additional parties to be disclosed (0200) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Calls w/C. Arthur re: additional parties to be disclosed (0700) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Review correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting additional copies of electronic fee statements (0700) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Correspondence in response to correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting additional copies of electronic fee statements (0700) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from GP and RT re: revisions to 6th monthly fee statement (0200) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Review 4th amended compensation order re: 6th monthly fee statement procedural issues (4600) | 0.30 | 118.50 | JDG |
| Fee/Employment Applications; Revise and Finalize 6th monthly fee statement narratives (4600) | 1.60 | 632.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from GP, JNL and NG re: finalizing 6th monthly fee statement (0200) | 0.50 | 197.50 | JDG |
| Fee/Employment Applications; Email from MCL re: supplemental affidavit of PRD re | 0.10 | 39.50 | JDG |

Invoice #:     20991                                Page    13

| | | | |
|---|---|---|---|
| additional disclosures concerning WMD retention (0200) | | | |
| Fee/Employment Applications; Call w/MCL re: supplemental affidavit of PRD re: additional disclosures concerning WMD retention (0200) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Review supplemental affidavit of PRD re add'l disclosures concerning WMD retention (4700) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Email from T. Santiago of Lehman Brothers Holdings Inc. requesting additional copies of electronic monthly fee statements (4600) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Emails w/AMB re: status of obtaining signed letters rogatory (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/SMP re: locating addresses for noteholders for service of process and discovery (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Emails and t/c w/H. Chen from DLS re: addresses for depos and production of docs for subpoenas to be served (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/c w/SMP re: DLS and obtaining address for depo (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: service of process on registered agents (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Research information on registered agents for BCBS, TCW (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Update summaries of discovery re: information on registered agents for BCBS, TCW (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/R. Kaye from Judge Peck's chambers re: letters rogatory (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: call w/R. Kaye of Judge Peck's chambers (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/cs w/MSF re: prepping submission of draft orders for letters rogatory as per R. Kaye at Judge Peck's chambers (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Emails w/ADR re: delivery of submission of draft orders for letters rogatory as per R. Kaye at Judge Peck's chambers (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Mtg w/AMB to discuss brief seeking extension of time to serve process (0200) | 0.40 | 110.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Email to P. Murphy re: location for depo (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review and revise WMD's section in prior brief re: extension of stay and service of process (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Review affidavits of service provided by LLS for Noteholders such as Delphi to confirm process or discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; Draft WMD section of brief re: extension of time to serve process (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; Review and finalize summons and complaint to Blue Cross of MI and Trust Co of the West (3900) | 0.40 | 46.00 | MSF |
| May-13-11 | Fee/Employment Applications; Review and comment on revised retention supplemental aff (4700) | 0.20 | 119.00 | JNL |
| | Fee/Employment Applications; Multiple follow up emails from JDG and MCL re: comments by Weil on retention supplemental aff (0200) | 0.40 | 238.00 | JNL |
| | Avoidance Action Litigation; Email to/from AHC and SP re: Edison re: response to discovery (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from P.Murphy and AHC re: location of depo in CA (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise insert for brief re: Motion to extend stay (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review email from SP re: Moddern Woodman and edit same re: inadequacies in their production in response to subopena (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from SP and AHC re: Elliot and whether it was served properly (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to I. DyViver re: Request for supplemental information w/r/t/ subpoena(3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to M. Johnson re: Merril Lynch's Subpoena response (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Research relevant facts and law to confirm valid service requirements for service of process and/or discovery upon remaining noteholders (3900) | 2.10 | 892.50 | SMP |
| | Avoidance Action Litigation; Draft and revise letter to Modern Woodmen confirming | 0.60 | 255.00 | SMP |

Invoice #:       20991                              Page    40

| | | | |
|---|---|---|---|
| acceptance of service of process and discovery (3900) | | | |
| Avoidance Action Litigation; Emails to/from JNL and MCL re: issues concerning appearing at a pretrial conf hearing without waiving right to object to lack of personal jurisdiction (0200) | 0.30 | 118.50 | JDG |
| Fee/Employment Applications; Multiple emails to/from JNL and MCL re: C. Arthur of Weil's comments to supplemental affidavit of PRD re add'l disclosures concerning WMD retention (0200) | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Revise language in supplemental affidavit of PRD re additional disclosures concerning WMD retention re Weil's comments to same (4700) | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; Call w/V. Farron from LLS re: affidavits of service for foreign noteholders (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Revisions to language to be inserted into brief seeking extension of deadline for service of process (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; T/c w/P. Anderson from LLS re: language in Dutch proof of service, letters rogatory (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; T/cs w/T. Shed from JP Morgan Chase regarding 3 subpoenas received inadvertently (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/cs w/AMB, SMP re: subpoenas received by JP Morgan Chase (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Finalize TCW discovery (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Edits to language to be inserted in brief re: extension of stay and service of process (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Research of principal place of business for Guggenheim Capital Management (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: Guggenheim Capital Management (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft schedule for subpoena to be served upon Guggenheim Capital Management (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Update memo summarizing document productions re: TCW (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft letter to Creditors Committee (3900) | 1.30 | 149.50 | MSF |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Prepare production of docs to Creditors Committee (3900) | 0.80 | 92.00 | MSF |
| | Avoidance Action Litigation; Review and finalize docs to be re sent to Blue Cross of MI and Trust Co. of the West (3900) | 1.10 | 126.50 | MSF |
| | Avoidance Action Litigation; Draft Affidavit of Service for docs served to J Dillon (3900) | 0.30 | 34.50 | AJA |
| May-16-11 | Avoidance Action Litigation: Conf w/AHC, AMB re: discovery from Delaware Investment re: Penn's Landing (0200) | 0.60 | 357.00 | SCB |
| | Avoidance Action Litigation; Review materials from US Bank re: distributions to holders of Restructured Asset Certificates with Enhanced Returns (3900) | 0.90 | 535.50 | SCB |
| | Avoidance Action Litigation; Review Judge Peck's recent decision in Lehman affirming flip of payment priority as an ipso facto clause (3900) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Emails to/from RRR re: flip decision (0200) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; update on foreign service to determine need for further extension of time to serve. (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re timing issues on foreign discovery (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Revise memo to client re status of discovery and need for futher time (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/WAM re need for further motion (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/SP re: prep of additional potential noteholder defendant supoenas (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Email to WFD, AHC and SP re: scheduling status mtg and agenda (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise email from AHC re: Delaware Investment Manager's production (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review Responses and Objections from Class V Funding III in response to Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from M. Johnson re: production of docs in response to Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from AHC and SP re: status of service of process on foreign defendants (3900) | 0.10 | 45.00 | AMB |

Invoice #:      20991                           Page 221

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation; Review AHC's draft insert into brief re: extending stay and time to serve and edit same (3900) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Review new decision re: Swap Agmts from J. Peck (3900) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Review email from P. Anderson re: new addresses for potential noteholders (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review Judge Peck's Ballyrock decision (3900) | 0.90 | 472.50 | MCL |
| Avoidance Action Litigation; Draft email memo to AMB re: Judge Peck's Ballyrock decision (0200) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; O/c w/AMB re: remaining service issues (0200) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; Review P. Anderson from LLS' email re: additional addresses (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: additional addresses obtained for noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review AMB edits to brief re: extension of deadline for service of process (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review Lehman Motion to Dismiss decisions circulated by PRD (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Update memo summarizing discovery w/information received from potential noteholders including William A. Edson (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/SCB re: doc productions received from DTC participants including Stone Tower (0200) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; O/c w/SMP re: subpoenas, status of service of process (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review doc productions from Travelers and Societe Generale (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/SCB re: Delaware Investment Advisors production (0200) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; Draft language explaining indemnification agmt for SCB, AMB review (0200) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Update summaries of information received from productions of additional noteholders including Elliot International (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; O/c w/AMB re: Modern Woodmen production (0200) | 0.30 | 82.50 | AHC |

Invoice #:        20991

| Date | Description | | | |
|------|------|------|------|------|
| | Avoidance Action Litigation; O/c w/SCB re: Modern Woodmen production (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; O/cs w/AMB re: Delaware Investment Advisors production (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Review and finalize docs to Creditors Committee (3900) | 0.40 | 46.00 | MSF |
| | Avoidance Action Litigation; Update chart of discovery sent to creditors (3900) | 0.40 | 46.00 | MSF |
| May-17-11 | Avoidance Action Litigation; Review Penn's Landing transaction docs and revise AMB email to WFD summarizing Lincoln National side letter (3900) | 1.10 | 654.50 | SCB |
| | Avoidance Action Litigation; Review discovery materials provided by US Bank re: distributions to holders of Restructured Asset Certificates with Enhanced Returns (3900) | 1.40 | 833.00 | SCB |
| | Avoidance Action Litigation; T/c w/E. Smith re: accepting service of process re: Gatex (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Email to WFD re: Delaware Inv. Advisors response to subpoena (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC re: supplemental requests to Wachovia (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review AHC's email re: ClearStream re: ability to conduct non-party discovery (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/K.Tran from Blue Cross-Blue Shield of Michigan re: response to Subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review discovery to be served on Noteholder defendant Delphi Financial Group and execute same (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from I. DyViver re: BNY Mellon failure to properly respond to subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review and finalize draft cover letters, doc demands and notices of depo prep by paralegals re: service of process and discovery on remaining note holders SCM Advisors, Travelers Express Company Inc., Gordon Rausser (3 entities) and Tom Depping (3900) | 0.80 | 340.00 | SMP |
| | Avoidance Action Litigation; Review and finalize draft cover letters and subpoenas | 0.60 | 255.00 | SMP |

| | | | | |
|---|---|---|---|---|
| | prepared by paralegals re: service of subpoenas on additional potential note holders Pinnacle Point Funding, Security Benefit Life Insurance Co. and Shenandoah Life Insurance Co. (3900) | | | |
| | Avoidance Action Litigation; Update memo summarizing doc production re: RACERs (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Update memo summarizing discovery produced by Modern Woodmen (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; O/cs w/SMP re: subpoenas to be served and creating schedules for same (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Analyze SCB's revised version of email to L. McMurray at Weil re: indemnification agmt between Lincoln and Delaware Investment Advisors (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review letter received from NC Secretary of State re: service upon Wells Fargo (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review and edit letter re: incorrectly named defendants (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/c w/AMB re: WFD revisions to letter re: Clearstream/Luxembourg law (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review WFD edits to draft email re: Clearstream/Luxembourg law (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; Draft schedules for for discovery to be served upon Pinnacle Funding, Security Benefit, Shenandoah, Tom Depping (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation - Draft cover ltrs, Notice 30(b)(6)s and Doc Requests (3900) | 2.20 | 253.00 | MSF |
| | Avoidance Action Litigation;  Draft cover letters, notices of subpoenas, and subpoenas to potential noteholder entities for SMP (3900) | 1.00 | 115.00 | ADR |
| May-18-11 | Avoidance Action Litigation: Review discovery documents received re: distributions to holders of Restructured Asset Certificates with Enhanced Returns (3900) | 0.60 | 357.00 | SCB |
| | Avoidance Action Litigation; Mtg w/AMB, AHC, SMP re update on service, need for extension, analysis of new discovery (0200) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review draft emails to client on status (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; T/c w/D. Molten re: discovery on Clearstream (3900) | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/WFD, MCL, SP and AHC re: next steps re finish serving process on defendants  (0200) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation; T/c w/M. Cahill re: Trust Co. of the West's doc production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from AHC to LLS re: out of country service of process and review LLS's response (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to/from SCB re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production and supplemental discovery requests (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email exchanges w/E. Winston (Quinn), M. Grovak (WLRK) re: letter agmt w/JPM (3900) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; T/c w/E. Winston, M. Grovak re: letter agmt w/JPM (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; O/c w/WFD, AMB, AHC, MCL to coordinate all tasks and steps needed to complete service on noteholders and potential noteholders (0200) | 0.50 | 212.50 | SMP |
| Avoidance Action Litigation; Rreview correspondence from I. deVyver, counsel to BNY Mellon re: production of docs (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Mtg w/WFD, MCL, AMB re: status of discovery served, drafting of motion seeking extension of time to serve process  (0200) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; Review docket for affidavits of service that need to still be filed (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review affidavits of service provided by Legal Language Services for Noteholders such as Garadex to confirm process or discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Follow up email to P. Anderson re: proofs of service of process for foreign Taiwanese and Austrian noteholders (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation - Finalize cover ltrs, Notice 30(b)(6)s and Doc Requests for signatures (3900) | 0.40 | 46.00 | MSF |
| | Avoidance Action Litigation; Review and revise additional cover letters and subpoenas for potential noteholder entities (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Review and revise cover letters and subpoenas to potential noteholder entities for AMB(3900) | 0.60 | 69.00 | ADR |
| May-19-11 | Avoidance Action Litigation: Review recent emails from WFD re: potential next steps on foreign discovery and emails and o/c w/WFD re: same (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Conf w/AMB, AHC re: analysis of distributions on Restructured Asset Certificates with Enhanced Returns transactions (0200) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation: Review additional discovery materials provided by US Bank (0200) | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; review updates and summaries on status of undertaking foreign discovery (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review notices from court re: letter rogatory from court and processing same (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from WFD and AHC re: picking up letter rogatory from Court and delivery to LLS (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/S. Collings re: revisions to motion to extend stay and time to serve (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/SCB and AHC re: questions re: understanding RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, SERIES 2005-21-C TRUST, SERIES 2006-1-C TRUST, SERIES 2007-4-C TRUST production (0200) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review and revise discovery and letter re: service of process on Ohio Public Employers Retirement System (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD and WAM re: draft email to Locke re: discovery in Luxemberg (0200) | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from WFD and Locke re: dismissing purportedly incorrectly named entities (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC re: Ethias service of process (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from AHC re: Class V Funding production in response to Subpoena seeking information re: distributions (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from AHC to MF re: sending letter rogatories to LLS for service (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC and SP re: updating service list and defendant list (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review letter from E. Smith from Gatex re: accepting service of process (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to F. Top re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production in response to Subpeona seeking information re distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email WFD and AHC re: time to file motion to extend service of process (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Revise and finalize letter agmt w/JPM re: confidentiality (3900) | 0.50 | 262.50 | MCL |
| Avoidance Action Litigation; Email exchanges w/WLRK (J. Cheng), Quinn Emanuel (E. Winston) re: letter agmt w/JPM (3900) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Respond to P. Anderson re: additional information received re: Ethias SA (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/P. Anderson re: Ethias SA affidavit from service of process (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/R. Kaye from Judge Peck's chambers re: signed letters rogatory (3900) | 0.10 | 27.50 | AHC |

Invoice #:        20991                          Page 25

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review AMB correspondence re: signed letters rogatory (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review responses and objections from Class V Funding (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Review responses and objections from CSFB Alternative Capital Management LLC (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigationl; Draft memo summarizing information produced by CSFB Alternative Capital Management LLC (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Mtg w/SCB and AMB re: RACERs deal and US Bank NA's doc productions (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; O/c w/SCB re: Modern Woodmen doc production (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Edits to schedules for subpoenas to be served on potential noteholders including Pinnacle Point Funding (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; T/c w/P. Anderson re: letters rogatory (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft cover letter for package of subpoenas to be sent to potential noteholders to LLS including Pinnacle Point Funding (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Briefly research timing of motion seeking extension for service of process (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Update memo summarizing docs produced by Modern Woodmen (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Draft follow up email to F. Topp, counsel for US Bank re: RACERs (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Update summaries of docs produced by US Bank (3900) | 0.20 | 55.00 | AHC |
| May-20-11 | Avoidance Action Litigation; Emails to/from AHC re: updating master service list (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft Motion to Extend Stay and time to serve (3900) | 3.60 | 1,620.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH | 0.10 | 45.00 | AMB |

ENHANCED RETURNS, SERIES 2006-1-C
TRUST, RESTRUCTURED ASSET
CERTIFICATES WITH ENHANCED
RETURNS, SERIES 2007-4-C TRUST deals
and doc production (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review emails from SP and P. Andresen from LLS re: updated service list re: foreign entities (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c w/M. Johnson re: Merril Lynch response to subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/L. Sun from Trust Co. of the West Inc re: production in response to Subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review and analysis of correspondence, discovery demands issued and responses received to date in order to identify noteholders and potential noteholder entities remaining for service (3900) | 1.70 | 722.50 | SMP |
| Avoidance Action Litigation; Draft memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 1.30 | 552.50 | SMP |
| Avoidance Action Litigation; Emails to/from JNL and MCL re: issues concerning appearing at a pretrial conference hearing without waiving right to object to lack of personal jurisdiction (0200) | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; Review Magnetar notices of appearance (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/c w/SMP re: memo summarizing defendants to be dismissed from action and potential noteholders to be added to caption (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft memo summarizing defendants to be dropped from action and potential defendants to be added (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Update spreadsheets of information re: counsel for defendants w/PB Corp notices of appearance (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Update spreadsheets of information re: counsel for defendants w/Magnetar notices of appearance (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Review PB Corp notices of appearance (3900) | 0.10 | 27.50 | AHC |

Invoice #:        20991                                                                                      Page   30

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and organize docs received in response to subpoena (3900) | 0.20 | 23.00 | MSF |
| May-23-11 | Avoidance Action Litigation; O/c w/AMB re strategy for obtaining discovery from Clearstream (0200) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; further research on service of discovery in Luxemborg on Cleastream (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Review letter from J. Dillon from Barclays re: doc production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review letter from Secretary of State re: service of process and upon Wachovia Bank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft and revise parts of motion to extend stay and time to serve re: facts surrounding LBSF matter(3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Email to S. Collings re: WMD's comments on Motion to extend stay and time to serve (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/S. Madson re: adjourning depo date of Credito Agricole (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from WFD and KJM re: Bank of China Subpoenas (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL and WFD re: JP Morgan side letter agmt re: confidentiality (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review AHC's research re: service of process on dissolved entities (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from S. Collings re: Motion to extend stay and time to serve (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email exchange w/E. Winston, M. Grovak re: JPM side agmt (3900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Review and revise WMD portion of draft of brief for motion to extend deadline for service of process (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; O/c w/AMB re: noteholders that will not be served (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/c w/SCB re: Blue Cross Blue Shield of Michigan production (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft email re: Blue Cross Blue Shield of Michigan doc production (3900) | 0.30 | 82.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Update memo summarizing doc production and service of discovery re: Blue Cross Blue Shield of Michigan (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Review Blue Cross Blue Shield document production (3900) | 0.00 | 0.00 | AHC |
| | Avoidance Action Litigation; Further research on service of process on dissolved entities (3900) | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; Review Weil's draft of brief for motion to extend deadline for service (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Draft memo summarizing information re: doc productions and service of discovery served upon TCW (3900) | 0.20 | 55.00 | AHC |
| May-24-11 | Avoidance Action Litigation; review draft of motion to further extend time to serve process (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Email to S. Collings re: information for Motion to Extend Stay and Time to Serve (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL to M. Grovak re: timing of JP Morgan's production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from SP and C. Fallon from Epiq re: service of process and discovery on Tom Depping (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Palmer from Seneca Capital Management re: doc production in response to Subpoena seeking information about advisors (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review AHC's research re: service of process on dissolved companies (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: T/c w/S. Collings re: Motion to Extend Stay and Time to Serve (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review Seneca Capital Management's production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Email exchange w/M. Grovka (WLRK) re: JPM production (3900) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation: Email exchange w/AMB, AC re: JPM production (0200) | 0.10 | 52.50 | MCL |
| | Avoidance Action Litigation; Prep Notices of Subpoena for Pinnacle Point Funding Corp. and Shenandoah Life Insurance Company in connection w/service of potential additional noteholders (3900) | 0.40 | 170.00 | SMP |

|  | | | | |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Transmit Notices of Subpoena for Pinnacle Point Funding Corp. and Shenandoah Life Insurance Company in connection w/service of potential additional noteholders to Epiq for distribution to all parties (3900) | 0.10 | 42.50 | SMP |
|  | Fee/Employment Applications; Emails to and from MCL re: supplemental retention affidavit (0200) | 0.10 | 39.50 | JDG |
|  | Fee/Employment Applications; Begin drafting first interim fee application naratives (4600) | 0.90 | 355.50 | JDG |
|  | Fee/Employment Applications; Briefly review previously filed retention affidavit (4700) | 0.40 | 110.00 | AHC |
|  | Fee/Employment Applications; Finalize supplemental retention affidavit (4700) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; Review JPM's production (3900) | 3.00 | 825.00 | AHC |
|  | Avoidance Action Litigation; T/c w/S. Collings, AMB re: additional information for brief seeking extension of time for service of discovery (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; O/c w/AMB re: service of subpoenas on potential US noteholders (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Research additional information re: outstanding discovery for WMD portion of brief for motion to extend time to serve (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; Research on dissolved entities and service on same (3900) | 2.40 | 660.00 | AHC |
|  | Avoidance Action Litigation; Email to P. Anderson re: signed letters rogatory (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Review and finalize notices of subpoena, first requests for document production and notices of 30(b)(6) deposition to be sent to Epiq for AMB and SMP (3900) | 0.90 | 103.50 | ADR |
| May-25-11 | Avoidance Action Litigation: Conf w/AHC, AMB re: Subpoena to Clearstream re: beneficial owner information (0200) | 0.20 | 119.00 | SCB |
|  | Avoidance Action Litigation; Review and revise memo on options for obtianing discovery from Clearstream in Luxemborg (3900) | 0.60 | 357.00 | WFD |
|  | Avoidance Action Litigation; O/c w/WFD re: subpoena on ClearStream (0200) | 0.50 | 225.00 | AMB |
|  | Avoidance Action Litigation; Review memo re: new potential defendants and original noteholder defendants (3900) | 0.50 | 225.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review revise motion to extend time to serve and stay by inserting additional information about entities that remain to be served (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation; Review email from SP re: service of process on Vanderbilt Capital Partners (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review letter from Wells Fargo LLC re: response and objections to subpoena seeking information about distributions  (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from WFD to L. McMurray re: ClearStream (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; T/c and email w/T. Brown re: MBIA's supplemental production in response to subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; O/c w/SCB re: feasibility of subpoena on ClearStream (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Continue review and analysis of correspondence, discovery demands issued and responses received to date in order to identify noteholders and potential noteholder entities remaining for service (3900) | 1.20 | 510.00 | SMP |
| Avoidance Action Litigation; Draft memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 0.80 | 340.00 | SMP |
| Avoidance Action Litigation; Review of notice of appearance of Magnetar Capital Master Fund (3900) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Email AMB, SMP list of defendants to be named in amended complaint and defendants to be dropped from litigation (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; O/cs w/SCB, AMB re: jurisdiction over Clearstream (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review letter from C. Boccuzzi, counsel to Goldman re: discovery response to LBSF's subpoena (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft response to C. Boccuzzi, counsel to Goldman re: doc production in response to LBSF's subpoena (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; Update memo summarizing additional information obtained from Wells Fargo's production (3900) | 0.30 | 82.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft short summary of JPM's revised production to MCL, AMB (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Finalize follow up letter to Blue Cross Blue Shield of Michigan for AMB (3900) | 0.20 | 23.00 | ADR |
| | Avoidance Action Litigation:  Review Notice of Appearance for Magnetar Capital Master Fund (3900) | 0.20 | 24.00 | KLS |
| May-26-11 | Avoidance Action Litigation; Revise Motion Extending Time to Serve by inserting section w/more information about defendants already served by LBSF (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review production from MBIA in response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from Modern Woodmen questions re: subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD re: finalizing Motion to Extend Time to Serve and Stay (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/ S. Collings re: Motion extending time to serve (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to C. Boccuzzi representing Goldman re: inadequate production in response to subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| | Fee/Employment Applications; Draft 1st Interim fee application main narratives (4600) | 3.10 | 1,224.50 | JDG |
| May-27-11 | Avoidance Action Litigation; Review motion to extend stay of avoidance actions (4600) | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; review memo summarizing reseach re analyzing issues on foreign service and timing to complete service (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Emails to/from S. Collings re: filing Motion to extend time to serve and stay (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email to P. Andersen re: incorrect service of process on Zias Group (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from C. Fallon from EPIQ re: service of Motion to Extend Time to Serve and Stay (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from I. deVyver re: BNY's Supplemental | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| Production in response to Subpoena seeking information about distributions (3900) | | | |
| Avoidance Action Litigation; Review letters re: production of docs in response to subpoenas from T. Brown and E. Santos re: Wells Fargo LLC (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Prep and finalize memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 3.60 | 1,530.00 | SMP |
| Avoidance Action Litigation; Email memo to AMB and AHC summarizing list of noteholders and potential noteholders entities for remaining service (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; O/c w/SMP re: U.S. noteholder list (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Email P. Anderson re: incorrectly served issuer Securitized Product of Restructured Collateral Limited SPC, f/a/o the Series 2007-1 Federation A-2 Segregated Portfolio(3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft email to I. deVyver, counsel for Bank of New York Mellon re: BNYM's production as Trustee (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Begin to draft memo summarizing potential beneficial owners per transaction (3900) | 1.10 | 302.50 | AHC |
| Avoidance Action Litigation:  Emails to WFD, AMB and AHC re: Notice of Appearance for Magnetar Capital (0200) | 0.10 | 11.50 | ADR |

| May-30-11 | Avoidance Action Litigation; Review letter from J. Palmer, counsel to Bear Stearns (3900) | 0.10 | 27.50 | AHC |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft Rabobank Group discovery requests (3900) | 0.40 | 110.00 | AHC |
| May-31-11 | Avoidance Action Litigation; Review letter from MoneyGram re: objections and responses to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Bohl re: MoneyGram's inadequate production in response to seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production in response to doc demand seeking information about distributions (3900) | | | |
| Avoidance Action Litigation; Review emails from P. Andersen and AHC re: service of Process on certain issuer defendants located abroad (3900) | 0.10 | 45.00 | AMB |
| Fee/Employment Applications; Draft further additions to first interim fee application main narrative (4600) | 2.90 | 1,145.50 | JDG |
| Fee/Employment Applications; Draft first interim fee application certification and proposed order (4600) | 0.50 | 197.50 | JDG |
| Fee/Employment Applications; Draft first interim fee application summary narratives (4600) | 0.70 | 276.50 | JDG |
| Avoidance Action Litigation; Review MoneyGram response to LBSF's subpoena (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation;Rrespond to P. Anderson email re: incorrectly named issuer Securitized Product of Restructured Collateral Limited SPC, f/a/o the Series 2007-1 Federation A-2 Segregated Portfolio (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; T/c w/P. Anderson re: incorrectly named issuer defendant Securitized Product of Restructured Collateral Limited SPC, f/a/o the Series 2007-1 Federation A-2 Segregated Portfolio (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Follow up email to MoneyGram response to LBSF's subpoena (3900) | 0.10 | 27.50 | AHC |
| MATTER TOTALS: | 182.70 | $65,440.00 | |

| | | |
|---|---|---|
| MATTER: | 4715-003 | |
| RE: | Koch Avoidance Litigation | |

| | | | |
|---|---|---|---|
| May-02-11 | Avoidance Action Litigation: Review recent emails from RRR and I. Wolk, including potential settlement and scheduling mediation dates, and respond to same (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review emails from RRR and I. Wolk re: ADR reply | 0.20 | 130.00 | WAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | statements of Lehman re: Koch, and review same (3900) |  |  |  |
|  | Avoidance Action Litigation; T/c w/J. Guy of Orrick re mediation scheduling issues (3900) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; Finalize and serve replies to Koch responses to ADR Notices (3900) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; T/c w/J. Guy of Orrick: further pre-mediation discussions (3900) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; t/c w. I. Wolk re my t/c w/ J. Guy re having further pre-mediation discussions with Koch (0700) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; T/c w/ A. Azer of Milbank re: mediation scheduling issues (3900) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; Emails w/ I. Wolk, L. Brandman, WAM, MCL re: my t/c w/ J. Guy re mediation scheduling issues (0700) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; Finalize and arrange for service of replies to responses to ADR notices re: Koch (3900) | 0.40 | 210.00 | MCL |
|  | Avoidance Action Litigation; Draft cover letter re: ADR replies (3900) | 0.20 | 105.00 | MCL |
| May-06-11 | Avoidance Action Litigation:  Review email from JAMS re: new potential dates for mediation (3900) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation:  Send email to RRR re: new potential dates for mediation, and emails w/RRR re: same  (0200) | 0.20 | 130.00 | WAM |
| May-09-11 | Avoidance Action Litigation: Review emails from RRR and Solinger re: scheduling mediation (3900) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation; Emails w/ I. Wolk, M. Sollinger, L. Brandman re: mediation scheduling (0700) | 0.10 | 59.50 | RRR |
| May-11-11 | Avoidance Action Litigation:  Review emails from RRR and I. Wolk re: scheduling mediation (3900) | 0.20 | 130.00 | WAM |
| May-12-11 | Avoidance Action Litigation: Review recent emails from RRR and I. Wolk re: scheduling mediation (3900) | 0.20 | 130.00 | WAM |
| May-18-11 | Avoidance Action Litigation:  Review emails confirming Koch mediation session on August 23 and review and respond to emails re: prep for same (3900) | 0.20 | 130.00 | WAM |
|  | Avoidance Action Litigation:  O/c w/RRR re: mediation session, next steps and status (0200) | 0.20 | 130.00 | WAM |
| May-19-11 | Avoidance Action Litigation: Review email from JAMS re: mediation-related materials (3900) | 0.10 | 65.00 | WAM |

Invoice #:    20991

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Emails w/RRR and MCL re: email from JAMS re: mediation-related materials (0200) | 0.10 | 65.00 | WAM |
| May-20-11 | Avoidance Action Litigation:  Review email from JAMS re: dates for conf call w/mediator (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation : Emails to/from RRR re: email from JAMS re: dates for conf call w/mediator (0200) | 0.10 | 65.00 | WAM |
| May-23-11 | Avoidance Action Litigation:  Review emails w/JAMS re: arranging and scheduling pre-mediation conference call w/JAMS and respond to same (3900) | 0.20 | 130.00 | WAM |
| May-31-11 | Avoidance Action Litigation:  Review email from mediator re: issue over second potential mediation date (3900) | 0.10 | 65.00 | WAM |
| | **MATTER TOTALS:** | 3.70 | $2,291.50 | |

MATTER:    4715-004
RE:            CEAGO Avoidance Action

| | | | | |
|---|---|---|---|---|
| May-02-11 | Avoidance Action Litigation:  T/cs w/RRR re: Notices of Dismissal sent to A. Borkow and R. Lacy  (0200) | 0.20 | 24.00 | KLS |
| | **MATTER TOTALS:** | 0.20 | $24.00 | |
| | Totals | 186.60 | $67,755.50 | |

| **DISBURSEMENTS** | **Disbursements** | **Receipts** |
|---|---|---|

MATTER:    **4715-001**
RE:            SPV Avoidance Litigation

| | | Disbursements |
|---|---|---|
| | Local Travel | 15.00 |
| | Federal Express Inv # | 273.34 |
| | Facsimiles | 11.00 |
| | Photocopies | 190.20 |
| | Photocopy Expense | 17.90 |
| | Postage Expense | 25.16 |
| May-04-11 | Service Fee - Secretary of State - State of NC | 10.00 |
| | Working Dinner    AHC    (4-07-11 8:30PM) | 20.00 |
| | Working Dinner    AHC    (4-25-11 8:15PM) | 20.00 |
| May-13-11 | Local Travel - MSF  (5/03/11) | 4.50 |
| | Local Travel - MSF  (4/12/11) | 4.50 |
| May-16-11 | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 619.44 |
| May-18-11 | Witness Fees (Pinnacle Point Funding Corp.) | 40.00 |

Invoice #:        20991                                                    Page   49

|  |  |  |
|---|---|---|
|  | Witness Fees (Security Benefit Life Insurance Co.) | 40.00 |
|  | Witness Fees (Shenandoah Life Insurance Company) | 40.00 |
|  | Local Travel  (Pinnacle Point Funding Corp.) | 10.00 |
| May-19-11 | Service Fee | 75.00 |
| May-20-11 | Postage-Certified mail | 19.33 |
|  | Local Travel -   MSF          (5-19-11) | 4.50 |
| May-23-11 | Demovsky Lawyer Service Inv.# 302475 | 158.45 |
| May-27-11 | Working Dinner  AHC          (5-24-11 (8:30PM) | 11.75 |
|  | Working Dinner  AHC          (5-09-11 8:50PM) | 20.00 |
|  | Working Dinner  AHC          (5-05-11 8:30PM) | 8.00 |
|  | Working Dinner  AHC          (4-28-11 8:45PM) | 8.00 |
| May-31-11 | Copper Conferencing Inv. #518941 | 12.32 |
|  | Lexis Nexis Inv. # 1105018814 | 50.54 |
|  | Demovsky Lawyer Service Inv.# 302921 | 277.45 |
|  | Demovsky Lawyer Service Inv.# 302922 | 262.45 |
|  | Demovsky Lawyer Service Inv.# 303071 | 491.45 |
|  | Demovsky Lawyer Service Inv.# 303072 | 277.45 |
|  | Demovsky Lawyer Service Inv.# 302985 | 277.45 |
|  | Demovsky Lawyer Service Inv.# 302986 | 277.45 |
|  | ALM Invoice # MA00011538 | 12.60 |
|  | ALM Invoice # MA00011538 | 12.60 |
|  | MATTER TOTALS: | $3,597.83 |

MATTER:    **4715-003**
RE:         Koch Avoidance Litigation

|  |  |  |
|---|---|---|
| May-16-11 | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 69.77 |
|  | MATTER TOTALS: | $69.77 |

MATTER:    **4715-004**
RE:         CEAGO Avoidance Action

|  |  |  |
|---|---|---|
| May-16-11 | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 43.60 |
|  | MATTER TOTALS: | $43.60 |

|  |  |
|---|---|
| Totals | $3,711.20 |

**Firm Name: Wollmuth Maher & Deutsch LLP**

**Billing Period: 05/01/2011 - 05/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/2/2011 | 0.30 | Avoidance Action Litigation: review service update memo and new discovery responses | 178.50 |
| 2 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/2/2011 | 0.40 | Avoidance Action Litigation: review additional facts on request by Iron Financial for dismissal (3900) | 238.00 |
| 3 | Dahl | William | Partner | $595.00 | 4715.001 | 0200 | C11 | 5/5/2011 | 0.30 | Avoidance Action Litigation: Qtr w/AMB on status of service, discovery, adding new parties (0200) | 178.50 |
| 4 | Dahl | William | Partner | $595.00 | 4715.001 | 0700 | C11 | 5/11/2011 | 0.80 | Avoidance Action Litigation: review memo summarizing research re analyzing time issues (0700) | 476.00 |
| 5 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation: review memo re compiling foreign service to determine need for further extension of time to serve (3900) | 178.50 |
| 6 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: updates on foreign service (3900) | 178.50 |
| 7 | Dahl | William | Partner | $595.00 | 4715.001 | 0200 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Revise memo to Client re status of discovery and need for further time (0200) | 178.50 |
| 8 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/16/2011 | 0.40 | Avoidance Action Litigation (3900) | 238.00 |
| 9 | Dahl | William | Partner | $595.00 | 4715.001 | 0200 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Qtr. w/AMB re further motion (0200) | 119.00 |
| 10 | Dahl | William | Partner | $595.00 | 4715.001 | 0200 | C11 | 5/18/2011 | 0.50 | Avoidance Action Litigation: review analysis of new discovery, need for extension, analysis re AMB, AHC, SMP re update on service, need for additional parties (0200) | 297.50 |
| 11 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review draft emails to client on status (3900) | 119.00 |
| 12 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/19/2011 | 0.50 | Avoidance Action Litigation: review updates and summaries on status of undertaking (3900) | 297.50 |
| 13 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/22/2011 | 0.50 | Avoidance Action Litigation: further research on service of discovery in Luxembourg on Clearstream (3900) | 297.50 |
| 14 | Dahl | William | Partner | $595.00 | 4715.001 | 0200 | C11 | 5/23/2011 | 0.40 | Avoidance Action Litigation: re strategy for obtaining discovery from Clearstream (0200) | 238.00 |
| 15 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/24/2011 | 0.30 | Avoidance Action Litigation: review draft of motion to further extend time to serve process (3900) | 178.50 |
| 16 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation: Review and revise memo on options for obtaining discovery from Clearstream in Luxembourg (3900) | 357.00 |
| 17 | Dahl | William | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/27/2011 | 0.40 | Avoidance Action Litigation: Review notice of filing of supplemental declaration (3900) | 238.00 |
| 18 | Sparduto | Katia | Paralegal | $120.00 | 4715.001 | 3900 | C11 | 5/26/2011 | 0.20 | Avoidance Action Litigation: review memo summarizing research re analyzing issues on foreign service and timing to complete service (3900) | 24.00 |
| 19 | Lawler | James | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/9/2011 | 0.20 | Fund (3900) references solely to summonses and express omission of complaint and respond to same (0200) | 119.00 |
| 20 | Lawler | James | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/9/2011 | 0.10 | Fee/Employment Applications | 59.50 |
| 21 | Lawler | James | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation | 59.50 |
| 22 | Lawler | James | Partner | $595.00 | 4715.001 | 200 | C11 | 5/11/2011 | 0.30 | Fee/Employment Applications: Review and finalize 6th monthly fee statement narratives | 178.50 |
| 23 | Lawler | James | Partner | $595.00 | 4715.001 | 4600 | C07 | 5/12/2011 | 1.80 | Fee/Employment Applications: Review final form of supplemental declaration to be filed in case and confirm acceptance by PHD (4700) | 1071.00 |
| 24 | Lawler | James | Partner | $595.00 | 4715.001 | 4700 | C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Review and comment on revised retention supplemental aff (4700) | 119.00 |
| 25 | Lawler | James | Partner | $595.00 | 4715.001 | 4700 | C07 | 5/13/2011 | 0.20 | Fee/Employment Applications: Review and comment on revised retention supplemental aff (4700) | 119.00 |
| 26 | Lawler | James | Partner | $595.00 | 4715.001 | 200 | C07 | 5/13/2011 | 0.40 | Fee/Employment Applications: Multiple follow up emails from JDG and MCL re comments by W on retention supplemental aff (0200) | 238.00 |
| 27 | Lawler | James | Partner | $595.00 | 4715.001 | 3900 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review Judge Peck's recent decision in Lehman affirming flip of payment priority in an ipso facto clause (3900) | 119.00 |
| 28 | Lawler | James | Partner | $595.00 | 4715.001 | 200 | C11 | 5/16/2011 | 0.50 | Avoidance Action Litigation: Emails to/from RRR re: flip decision (0200) | 297.50 |
| 29 | Lawler | James | Partner | $595.00 | 4715.001 | 4600 | C11 | 5/27/2011 | 0.50 | Avoidance Action Litigation: Review motion to extend stay of avoidance actions (4600) | 297.50 |
| 30 | Miles | Kenneth | Associate | $425.00 | 4715.001 | 3900 | C11 | 5/4/2011 | 0.80 | Avoidance Action Litigation: review of materials provided related to Bank of America, BNP Paribas, Goldman Sachs and Royale Bank of Scotland credit swap quote correspondence (3900) | 340.00 |
| 31 | Miles | Kenneth | Associate | $425.00 | 4715.001 | 3900 | C11 | 5/5/2011 | 1.30 | Delaware and NY secretary of state corporations divisions (3900) | 552.50 |

| # | Last Name | First Name | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|-----------|-----------|-------|------|--------|------|------|-------|-------------|--------|
| 32 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.40 | Avoidance Action: draft summary of research of corporate existence of subsidiaries and parties with Delaware and NY Secretary of State corporations divisions (to WFD | 170.00 |
| 33 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.60 | Avoidance Action Litigation: Online research for information regarding subpoenas for subsidiaries (3900) | 255.00 |
| 34 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Bank of America and BNP Paribas (3900) | 34.50 |
| 35 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.90 | Avoidance Action Litigation: Review and finalize package of documents to be sent to Blue Cross Blue Shield of Michigan for AMB and AHC (3900) | 103.50 |
| 36 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.40 | Avoidance Action Litigation: Search for filed and missing affidavits of service for trustee (3900) | 46.00 |
| 37 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.40 | Avoidance Action Litigation: Search docket for supplemental retention affidavit for MCC (3900) | 46.00 |
| 38 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.30 | Avoidance Action Litigation: Draft letter to noteholder entity for AMB (3900) | 34.50 |
| 39 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.40 | Avoidance Action Litigation: Draft letter to creditors committee re production from noteholders (3900) | 46.00 |
| 40 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/10/2011 | 1.70 | Avoidance Action Litigation: Review enclosed noteholder document productions and responses and noteholders (3900) | 195.50 |
| 41 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/11/2011 | 1.00 | Avoidance Action Litigation: Draft letter to creditors committee review and organize responses and noteholders (3900) | 115.00 |
| 42 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/17/2011 | 1.00 | Avoidance Action Litigation: Finalize documents produced by potential noteholders (3900) | 115.00 |
| 43 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/22/2011 | 0.60 | Avoidance Action Litigation: Review potential noteholder entities for SMF (3900) | 69.00 |
| 44 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/18/2011 | 0.40 | Avoidance Action Litigation: Review and revise additional cover letters and subpoenas to potential noteholder entities (3900) | 46.00 |
| 45 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/24/2011 | 0.90 | Avoidance Action Litigation: Review and finalize notices of subpoena, first requests for document production and notices of 30(b)(6) deposition to be sent to Epiq for AMB and SMF (3900) | 103.50 |
| 46 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Finalize follow up letter to Blue Cross Blue Shield of Michigan for AMB and (3900) | 23.00 |
| 47 | Ryanikas | Agatha | Paralegal | $115.00 | 4715-001 | 0200 C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Emails to WFD, AMB and AHC re: Notice of Appearance for Magnetar Capital (0200) | 11.50 |
| 48 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/22/2011 | 0.70 | Avoidance Action Litigation: Florida follow up emails to noteholders including A. Stein, counsel for BlackRock (3900) | 192.50 |
| 49 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: O/c w/R. Kaye at Judge Peck's chambers re: letters rogatory (3900) | 55.00 |
| 50 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: status of signed letters rogatory (0200) | 27.50 |
| 51 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: To w/clerk of the court re: payment of letters rogatory (3900) | 27.50 |
| 52 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/20/2011 | 1.80 | Avoidance Action Litigation: Draft proposed orders for letters rogatory (3900) | 495.00 |
| 53 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: orders for letters rogatory (0200) | 27.50 |
| 54 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: O/c w/MSF re: orders for letters rogatory (0200) | 27.50 |
| 55 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/20/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB re: 6431 MSF summary of outstanding noteholder (3900) | 110.00 |
| 56 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 1.10 | Avoidance Action Litigation: Review doc responses and production for Modern Woodmen (3900) | 302.50 |
| 57 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.30 | Avoidance Action Litigation: Draft summaries of productions received by Modern Woodmen, et al (3900) | 82.50 |
| 58 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.90 | Avoidance Action Litigation: Review doc responses and production for Subpoena (3900) | 247.50 |
| 59 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.70 | Avoidance Action Litigation: Review doc responses and production for PB Capital (3900) | 192.50 |
| 60 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.80 | Avoidance Action Litigation: Review doc responses and production for Garland (3900) | 220.00 |
| 61 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 1.20 | Avoidance Action Litigation: Review doc responses and production for US Bank (3900) | 330.00 |
| 62 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.90 | Avoidance Action Litigation: Review doc responses and production for Forward Funds (3900) | 247.50 |
| 63 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.80 | Avoidance Action Litigation: Review doc responses and production for Subpoena (3900) | 220.00 |
| 64 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: O/c w/DLS re: address for discovery for Northern Trust Company (3900) | 55.00 |
| 65 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: O/cs w/AMB re: doc productions recently received; next steps by Modern Woodmen (0200) | 55.00 |
| 66 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.40 | Avoidance Action Litigation: Review document responses and production for FACEHTN (3900) | 110.00 |
| 67 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.20 | Avoidance Action Litigation: Review subpoenas to be served upon potential noteholders Forward Funds (3900) | 55.00 |
| 68 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.90 | IHE Partnership: Review doc production produced by potential noteholder (3900) | 247.50 |

| # | Name | Title | Rate | Code | Num | | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/4/2011 | 0.40 | Avoidance Action Litigation: Draft memo summarizing all information received by potential noteholders including HHE Partnership (3900) | 110.00 |
| 70 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/4/2011 | 0.20 | Avoidance Action Litigation: Emails w/LLS re: location for depo in CT (3900) | 55.00 |
| 71 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Respond to P. Anderson's email re: addresses (3900) | 27.50 |
| 72 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.10 | Avoidance Action Litigation: T/cs and emails w/DLS re: Michigan location for potential | 27.50 |
| 73 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.20 | Avoidance Action Litigation: depo for Blue Cross Blue Shield of Michigan (3900) | 55.00 |
| 74 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Q/c w/SMP re: LLS and SMP providing locations for depo and doc production (0200) | 27.50 |
| 75 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.70 | Avoidance Action Litigation: Review and edits to Blue Cross Blue Shield of Michigan discovery requests (3900) | 192.50 |
| 76 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.70 | Avoidance Action Litigation: Update summaries of information w/status of discovery for noteholders and potential noteholders as provided from correspondence, including to W. Patton, counsel for Susquehanna Bank (3900) | 192.50 |
| 77 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.60 | Avoidance Action Litigation: Q/c w/ADFR re: drafting of summary of Trustee/issuer letters (3900) | 165.00 |
| 78 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Review BlackRock's production (0200) | 55.00 |
| 79 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 1.10 | Avoidance Action Litigation: Defendants yet to be served (3900) | 302.50 |
| 80 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Draft memo summarizing information received from BlackRock's doc production (3900) | 55.00 |
| 81 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.90 | Avoidance Action Litigation: Draft follow up email to A. Stern, counsel for BlackRock re: Peck's chambers (3900) | 247.50 |
| 82 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Edits to letters rogatory per conversation w/R. Kaye re: service of process (0200) | 27.50 |
| 83 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: T/c w/R. Kaye re: edits to Orders for letters rogatory (3900) | 27.50 |
| 84 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Q/c w/AMB re: conversation w/R. Kaye re: letters rogatory | 55.00 |
| 85 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/5/2011 | 0.30 | Avoidance Action Litigation: Draft letter of acceptance of service for B. Trust, counsel for DBC (0200) | 82.50 |
| 86 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.60 | Avoidance Action Litigation: Q/c w/P. Anderson re: service of RACERs (3900) | 165.00 |
| 87 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Finalize Blue Cross Blue Shield discovery requests (3900) | 55.00 |
| 88 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Draft memo containing chronology of information re: Bank of America (3900) | 27.50 |
| 89 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Send emails re: acceptance of service to P. Patterson, counsel for Delaware Investment Advisors Inc. (3900) | 55.00 |
| 90 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Follow up w/P. Anderson re: service of process on RACERs and affiliates from issuers (3900) | 27.50 |
| 91 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Finalize letter to J. Dillon, counsel for Barclays re: acceptance of service (3900) | 27.50 |
| 92 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 1.10 | Avoidance Action Litigation: Review and edit memo from UK counsel re: Luxembourg law (3900) | 302.50 |
| 93 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Draft memo summarizing defendants claiming to have no information (3900) | 27.50 |
| 94 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.40 | Avoidance Action Litigation: Review recently filed documents on docket including additional Notices of Appearance filed by MoneyGram (3900) | 110.00 |
| 95 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Emails and q/cs w/AMB re: research on Clearstream (3900) | 55.00 |
| 96 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/5/2011 | 0.40 | Avoidance Action Litigation: Update memo summarizing information from correspondence received from counsel for noteholders such as Barclays (3900) | 110.00 |
| 97 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.30 | Avoidance Action Litigation: Draft letter re: acceptance of service for Credit Agricole (3900) | 82.50 |
| 98 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Follow up w/P. Anderson re: service of process on Clearstream and brief | 55.00 |
| 99 | Castillo | Associate | $275.00 | 4715-001 | 0700 | CI1 | 5/5/2011 | 0.10 | Avoidance Action Litigation: Call to S. Collings re: What re: Clearstream and brief requesting information (0700) | 27.50 |
| 100 | Castillo | Associate | $275.00 | 4715-001 | 0200 | CI1 | 5/5/2011 | 1.20 | Avoidance Action Litigation: Q/c w/AMB re: Clearstream analysis re: service of discovery in Switzerland (0200) | 330.00 |
| 101 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/9/2011 | 0.40 | Avoidance Action Litigation: Review production produced by Beneficial Financial Group Advisors Inc. (3900) | 110.00 |
| 102 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/9/2011 | 1.10 | Avoidance Action Litigation: Review production produced by Modern Woodmen (3900) | 302.50 |
| 103 | Castillo | Associate | $275.00 | 4715-001 | 3900 | CI1 | 5/9/2011 | 1.10 | Avoidance Action Litigation: Draft email to L. McMurray at What re: incorrectly named defendants (0700) | 302.50 |
| 104 | Castillo | Associate | $275.00 | 4715-001 | 0700 | CI1 | 5/9/2011 | 0.40 | Avoidance Action Litigation: Email to P. Anderson at LLS re: new information on | 110.00 |
| 105 | Castillo | Associate | $275.00 | 4715-001 | 0700 | CI1 | 5/9/2011 | 0.10 | Avoidance Action Litigation: addresses (3900) | 27.50 |

| # | Name | Title | Rate | | | | Date | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Email to A. Bowdler et al re: service lists (3900) | 0.10 | 27.50 |
| 107 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Draft follow up re: production to P. Patterson (3900) | 0.30 | 82.50 |
| 108 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/9/2011 | Avoidance Action Litigation: Update memo summarizing discovery re: follow ups for acceptance of service for Delaware Investment Advisors Inc. (3900) | 0.10 | 27.50 |
| 109 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/9/2011 | Avoidance Action Litigation: Review information re: incorrectly named defendants (3900) | 0.10 | 27.50 |
| 110 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Qc w/AMB re: production of additional discovery to Creditors Committee (0200) | 0.10 | 27.50 |
| 111 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Qc w/AMB re: Modern Woodmen production (3900) | 0.10 | 27.50 |
| 112 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Qc w/AMB re: outstanding discovery and SMF involvement (3900) | 0.10 | 27.50 |
| 113 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Review AMB correspondence re: LBSF's request for extension of stay (0200) | 0.10 | 27.50 |
| 114 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Qc w/AR re: production of additional discovery to the Creditors Committee (0200) | 0.20 | 55.00 |
| 115 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/9/2011 | Avoidance Action Litigation: Qc w/AR re: Beneficial Life Insurance follow up letter and their production (0200) | 0.10 | 27.50 |
| 116 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Draft follow up letter to J. Pearce, counsel for Beneficial Life Insurance (3900) | 0.20 | 55.00 |
| 117 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Review and make revisions to letter to Creditors' Committee (3900) | 0.30 | 82.50 |
| 118 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Follow up voicemail including M. Johnson, counsel for Bank of America, re: upcoming depos and dates to produce doc productions (3900) | 0.40 | 110.00 |
| 119 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/10/2011 | Avoidance Action Litigation: Qc w/AMB re: Luxembourg law/Clearstream (0200) | 0.20 | 55.00 |
| 120 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Verify and update information in summaries of discovery re: incorrectly named defendants (3900) | 0.20 | 55.00 |
| 121 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Review Order for docs to be sent to the Creditor's Committee (0200) | 0.20 | 55.00 |
| 122 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Review noteholder productions (3900) | 1.10 | 302.50 |
| 123 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/10/2011 | Avoidance Action Litigation: Research additional information on Luxembourg law/Clearstream (3900) | 1.40 | 385.00 |
| 124 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/10/2011 | Avoidance Action Litigation: Emails to WFD accordingly re: Luxembourg law/Clearstream (3900) | 0.40 | 110.00 |
| 125 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/10/2011 | Avoidance Action Litigation: Review correspondence received from S. Tigges, counsel for Columbus Dispatch (3900) | 0.20 | 55.00 |
| 126 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Draft email to S. Tigges, counsel for Columbus Dispatch re: production (3900) | 0.20 | 55.00 |
| 127 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Analyze translations of affidavits of service to confirm proper service (3900) | 0.20 | 55.00 |
| 128 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and analyze A. Bozman's email, counsel for Credit Agricole, re: language in affidavits and missing proofs (3900) | 0.20 | 55.00 |
| 129 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Email to P. Anderson re: additional addresses and enclose revised list of potential Noteholders (3900) | 0.10 | 27.50 |
| 130 | Castillo | Associate | $275.00 | 4715.00 | 0200 | C11 | 5/11/2011 | Avoidance Action Litigation: Qc w/AMB re: foreign affidavits of service received from T. Anderson (3900) | 0.10 | 27.50 |
| 131 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: LLS and language required for same per Bankruptcy rules (3900) | 0.10 | 27.50 |
| 132 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Analyze affidavits of service for process served upon all issuer and co-issuer Defendants as provided by LLS to verify that language is consistent with Bankruptcy rules (3900) | 1.90 | 522.50 |
| 133 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Returning of depo and follow up to production (3900) | 0.20 | 55.00 |
| 134 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: South Korean Noteholder Diagi Bank (3900) | 0.20 | 55.00 |
| 135 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review emails from P. Anderson re: Cayman Islands proofs of service (3900) | 0.10 | 27.50 |
| 136 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and revise affidavit of service for process upon Noteholder MBIA (3900) | 0.20 | 55.00 |
| 137 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and finalize affidavits of service for Glanatex (3900) | 0.10 | 27.50 |
| 138 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Email to P. Anderson at LLS re: follow up questions re: Investors (3900) | 0.10 | 27.50 |
| 139 | Castillo | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and finalize affidavits of service for Barclays Bank (3900) | 0.10 | 27.50 |
| 140 | Alexis | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: T/c w/P. Anderson from LLS re: Cayman Islands proofs of service (3900) | 0.10 | 27.50 |
| 141 | Alexis | Associate | $275.00 | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and finalize affidavits of service for Blue Cross Blue Shield (3900) | 0.10 | 27.50 |
| 142 | Alexis | Partners | | 4715.00 | 3900 | C11 | 5/11/2011 | Avoidance Action Litigation: Review and finalize affidavits of service for Cheyne (3900) | 0.10 | 27.50 |

| # | Last | First | Title | Rate | Matter | Code | C11 | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Castillo | Alexis | Associate | $275.00 | 3900 | | C11 | 5/11/2011 | 0.30 | Avoidance Action Litigation: Review and edit letter enclosing doc production to Creditors Committee (3900) | 82.50 |
| 144 | Castillo | Alexis | Associate | $275.00 | 3900 | | C11 | 5/11/2011 | 0.80 | Avoidance Action Litigation: Review doc productions including docs produced by Columbus Dispatch to be sent to Creditors Committee (3900) | 220.00 |
| 145 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: status of obtaining signed letters rogatory (0200) | 27.50 |
| 146 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: O/c w/SMF re: locating addresses for notarizors for service (0200) | 27.50 |
| 147 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Emails and t/c w/K. Chen from DLS re: addresses for service and production of docs for subpoenas to be served (3900) | 55.00 |
| 148 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: O/c w/SMF re: DLS and obtaining address for depo (0200) | 55.00 |
| 149 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: O/c w/SMF re: service of process on registered agents (0200) | 55.00 |
| 150 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Research information on registered agents for BCBS, TCW (3900) | 55.00 |
| 151 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Update summaries of discovery re: information on registered agents for BCBS, TCW (0200) | 27.50 |
| 152 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: T/c w/R. Kaye from Judge Pack's chambers re: letters rogatory (3900) | 27.50 |
| 153 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: O/c w/AMB re: discuss brief seeking extension of time to (0200) | 27.50 |
| 154 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0000 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Mtg w/AMB re: call w/R. Kaye of Judge Pack's chambers re (0000) | 110.00 |
| 155 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Email to P. Murphy re: location for depo (3900) | 27.50 |
| 156 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Review and revise WMD's section in prior brief re: extension (3900) | 27.50 |
| 157 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation: Review affidavits of service provided by LLS for notarizors such as Delprit to confirm process of discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 82.50 |
| 158 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Capital Management (3900) | 55.00 |
| 159 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.70 | Avoidance Action Litigation: Draft WMD section of brief re: extension of time to serve process (3900) | 192.50 |
| 160 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.70 | Avoidance Action Litigation: Emails w/ADR re: delivery of submission of draft orders for letters rogatory as per R. Kaye at Judge Pack's chambers (3900) | 192.50 |
| 161 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Ovc w/ABF re: preparing submission of draft orders for letters rogatory as per R. Kaye at Judge Pack's chambers (3900) | 55.00 |
| 162 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: T/cs w/T. Shed from JP Morgan Chase re: subpoenas received inadvertently (3900) | 55.00 |
| 163 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Edits to language to be inserted in brief re: extension of stay and service of process (3900) | 55.00 |
| 164 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: This w/T. Shed from JP Morgan Chase regarding 3 subpoenas received inadvertently (3900) | 55.00 |
| 165 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Finalize TCW discovery (3900) | 110.00 |
| 166 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Research of principal place of business for Guggenheim Capital Management (3900) | 110.00 |
| 167 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation: Update memo summarizing document productions re: TCW (3900) | 55.00 |
| 168 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Update memo summarizing document productions re: TCW (3900) | 27.50 |
| 169 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: O/cs w/AMB, SMF re: subpoenas received by T. JP Morgan (0200) | 27.50 |
| 170 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Chase (0200) | 27.50 |
| 171 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/13/2011 | 0.30 | Avoidance Action Litigation: O/cs w/AMB re: Guggenheim Capital Management (3900) | 82.50 |
| 172 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/13/2011 | 0.20 | Avoidance Action Litigation: Draft schedule for subpoenas to be served upon Guggenheim (3900) | 55.00 |
| 173 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Review P. Anderson from LLS email re: additional addresses (0200) | 27.50 |
| 174 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review Lakman Motion to Dismiss decisions circulated by (3900) | 55.00 |
| 175 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Update memo summarizing discovery w/information received from potential notarizors including William A. Edison (3900) | 27.50 |
| 176 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review P. Anderson from LLS email re: additional addresses (3900) | 55.00 |
| 177 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: participants including Stone Tower (0200) | 82.50 |
| 178 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: O/c w/SMF re: subpoenas, status of service of process (0200) | 55.00 |

| # | Last | First | Title | Rate | Code | | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|---|------|-------|-------------|--------|
| 179 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Review doc productions from Travelers and Societe Generale | 27.50 |
| 180 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Or. w/SCB re: Delaware Investment Advisors production | 82.50 |
| 181 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Or. w/AMB re: Modern Woodmen production (9200) | 82.50 |
| 182 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Or. w/SCB re: Modern Woodmen production (9200) | 82.50 |
| 183 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.30 | Avoidance Action Litigation: Or. w/SCB re: Delaware Investment Advisors production | 82.50 |
| 184 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.40 | Avoidance Action Litigation: Draft language explaining indemnification agmt for SCB; AMB review (9200) | 110.00 |
| 185 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Update summaries of information received from productions | 55.00 |
| 186 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Update memo summarizing doc production re: FACEIRs (9200) | 27.50 |
| 187 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.20 | Avoidance Action Litigation: Update memo summarizing discovery production by Modern Woodmen (9200) | 55.00 |
| 188 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Ones w/SMF re: subpoenas to be served and creating schedules for same (9200) | 27.50 |
| 189 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Or. w/AMB re: Modern Woodmen production (9200) | 27.50 |
| 190 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Tc w/R re: Wells Fargo (9200) | 27.50 |
| 191 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Review and edit letter re: incorrectly named defendants (9200) | 27.50 |
| 192 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Or. w/AMB re: WFD revisions to letter re: (9200) | 27.50 |
| 193 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.40 | Avoidance Action Litigation: Review WFD edits to draft email re: Clearstream/Luxembourg | 110.00 |
| 194 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/17/2011 | 0.60 | Avoidance Action Litigation: Draft schedules for discovery to be served upon Pinnacle Funding Sources (9200) | 165.00 |
| 195 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.60 | Avoidance Action Litigation: Review letter received from NC Secretary of State re: service (9200) | 165.00 |
| 196 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Or. w/AMB re: status of discovery served; drafting of motion seeking extension of time to serve process (9200) | 27.50 |
| 197 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review affidavits of service provided by Legal Language Services for Noteholders such as Garrabke to confirm process or discovery were successfully served pursuant to the Federal Rules of Civil Procedure (9200) | 55.00 |
| 198 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Follow up email to P Anderson re: proofs of service of process to (9200) | 27.50 |
| 199 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Respond to P Anderson re: additional information received re: foreign discovery (9200) | 55.00 |
| 200 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Or. w/R re: Ethias SA (9200) | 27.50 |
| 201 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Tc w/P Anderson re: Ethias SA affidavit from service of process (9200) | 27.50 |
| 202 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Tc w/R Kays from Judge Peck's chambers re: signed letters rogatory (9600) | 27.50 |
| 203 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Review AMB correspondence re: signed letters rogatory (9200) | 55.00 |
| 204 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Review responses and objections from Class Y Funding (9200) | 82.50 |
| 205 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Review responses and objections from CSFB Alternative Capital Management LLC (9200) | 82.50 |
| 206 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Draft memo summarizing information produced by CSFB Alternative Capital Management LLC (9200) | 27.50 |
| 207 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Mtg w/SCB and AMB re: FACEIRs deal and US Bank NA's doc productions (9200) | 82.50 |
| 208 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Or. w/SCB re: Modern Woodmen doc production (9200) | 82.50 |
| 209 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Edits to schedules for subpoenas to be served on potential noteholders including Pinnacle Plant Funding (9200) | 55.00 |
| 210 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Tc w/P Anderson re: letters rogatory (9200) | 55.00 |
| 211 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Draft cover letter re: schedules of subpoenas to be sent to potential noteholders to U.S. including Pinnacle Plant Funding (9200) | 27.50 |
| 212 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Briefly research timing of motion seeking extension for service of process (9200) | 55.00 |
| 213 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Update memo summarizing docs produced by Modern Woodmen (9200) | 55.00 |
| 214 | Castillo | Alexis | Associate | $275.00 | $715.00 | 9200 C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Update summaries of docs produced by US Bank (9200) | 55.00 |

| # | Name | | Title | Rate | Code | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Draft f/u email to F. Tosto, counsel for US Bank re: | 55.00 |
| 216 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Review Magnolia notices of appearances (3900) | 27.50 |
| 217 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Update spreadsheets of information re: counsel for | 27.50 |
| 218 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Review PB Corp notices of appearances (3900) | 27.50 |
| 219 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Update spreadsheets of information re: counsel for | 27.50 |
| 220 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Draft memo summarizing deliverables to be (0200) | 27.50 |
| 221 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Draft memo summarizing deliverables to be dropped from | 27.50 |
| 222 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.40 | Avoidance Action Litigation: Review Weil's draft of brief for motion to extend deadline for | 110.00 |
| 223 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Review Weil's draft of brief for motion to extend deadline to | 27.50 |
| 224 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Oc: w/AMB re: notebooks that will not be served (0200) | 27.50 |
| 225 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Oc: w/SCB re: Blue Cross Blue Shield of Michigan production | 27.50 |
| 226 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.30 | Avoidance Action Litigation: Draft email re: Blue Cross Blue Shield of Michigan doc | 82.50 |
| 227 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Review Blue Cross Blue Shield document production (3900) | 55.00 |
| 228 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Oc: w/AMB re: service of subpoenas on potential US | 55.00 |
| 229 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.00 | Avoidance Action Litigation: Further research on potential US | 0.00 |
| 230 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/24/2011 | 1.80 | Avoidance Action Litigation: Research additional information re: dissolved entities | 495.00 |
| 231 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 4700 | C07 | 5/24/2011 | 3.00 | Avoidance Action Litigation: Research on dissolved entities and service on same (3900) | 825.00 |
| 232 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Email to P. Anderson re: signed letters (registry) (3900) | 27.50 |
| 233 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Oc: w/AMB re: service of subpoenas on potential US | 55.00 |
| 234 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Email AMB, SMP list of defendants to be served in amended | 27.50 |
| 235 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 4700 | C07 | 5/24/2011 | 0.40 | Avoidance Action Litigation: Finalize supplemental retention affidavit (4700) | 110.00 |
| 236 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 4700 | C07 | 5/24/2011 | 0.40 | Avoidance Action Litigation: Finalize supplemental retention affidavit (4700) | 110.00 |
| 237 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Research additional information re: outstanding discovery for | 55.00 |
| 238 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 2.40 | Avoidance Action Litigation: Research on dissolved entities and service on same (3900) | 660.00 |
| 239 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 0.10 | compliant and deliverables to be dropped from litigation (0200) | 27.50 |
| 240 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Oc: w/SCB, AMB re: jurisdiction over Chesterman (0200) | 55.00 |
| 241 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review letter from C. Boccuzzi, counsel to Goldman re: | 27.50 |
| 242 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 0.90 | Avoidance Action Litigation: Draft response to C. Boccuzzi, counsel to Goldman re: doc | 247.50 |
| 243 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/26/2011 | 0.30 | Avoidance Action Litigation: Review letter from J. Palmer, counsel to Bear Stearns (3900) | 82.50 |
| 244 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Oc: w/SMP re: U.S. noteholder list (0200) | 27.50 |
| 245 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 5/27/2011 | 0.10 | Mellon re: BNY production as Trustee (3900) | 27.50 |
| 246 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Email P. Anderson re: incorrectly served Issuer Securitized | 27.50 |
| 247 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 1.10 | Segregated Portfolio (3900) | 27.50 |
| 248 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 1.10 | Avoidance Action Litigation: Begin to draft memo summarizing potential beneficial owners (per transaction) (3900) | 302.50 |
| 249 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Draft Rabobank Group discovery requests (3900) | 27.50 |
| 250 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.40 | Avoidance Action Litigation: Draft Rabobank Group discovery requests (3900) | 110.00 |
| 251 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.30 | Avoidance Action Litigation: Follow up email to MoneyGram response to LBSF's | 82.50 |
| 252 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | | 0.10 | Avoidance Action Litigation: Follow up email to MoneyGram response to LBSF's subpoena (3900) | 27.50 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Castelo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Respond to T. Anderson email re incorrectly named issuer Securitized Product of Restructured Collateral Limited SPC, trace the Series 2007-1 | 27.50 |
| 254 | Castelo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: To wtf: Anderson re incorrectly named issuer Securitized Product of Restructured Collateral Limited SPC, trace the Series 2007-1 | 27.50 |
| 255 | Rodriguez | Lisa | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.50 | Avoidance Action Litigation: Finalize all Proposed Orders dated May 5th foregoing into package to be delivered to the Court (3900) | 57.50 |
| 256 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Review and finalize ltr and enclosures to be sent via overnight courier to J. Dillon (3900) | 34.50 |
| 257 | Anderson | Autumn | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/13/2011 | 0.30 | Avoidance Action Litigation: Draft Affidavit of Service for docs served to J Dillon (3900) | 34.50 |
| 258 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/6/2011 | 0.90 | Fee/Employment Applications: Multiple emails to/from NG and GF re: revisions to exhibits to 6th Monthly Fee Statement of Wortman Mazel (4600) | 355.50 |
| 259 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/6/2011 | 0.10 | Fee/Employment Applications: to 6th Monthly Fee Statement of Wortman Mazel (4600) | 39.50 |
| 260 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Multiple emails to/from GF and NG re: prep of 6th monthly fee statement (4600) | 118.50 |
| 261 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/9/2011 | 1.10 | Fee/Employment Applications: Draft 6th monthly fee statement narratives (4600) | 434.50 |
| 262 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.40 | Fee/Employment Applications: fee statement (4600) | 158.00 |
| 263 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/10/2011 | 0.10 | Fee/Employment Applications: fee statement (0200) | 39.50 |
| 264 | Giampolo | John | Associate | $395.00 | 4715-001 | 0700 C07 | 5/10/2011 | 0.20 | Fee/Employment Applications: fee statement (0700) | 79.00 |
| 265 | Giampolo | John | Associate | $395.00 | 4715-001 | 0700 C07 | 5/12/2011 | 0.50 | Fee/Employment Applications: Review correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting additional copies of electronic fee statements (0700) | 197.50 |
| 266 | Giampolo | John | Associate | $395.00 | 4715-001 | 0700 C07 | 5/12/2011 | 1.60 | Fee/Employment Applications: Correspondence in response to correspondence from T. Santiago of Lehman Brothers Holdings Inc. requesting additional copies of electronic fee statements (0700) | 632.00 |
| 267 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Revise and Finalize 6th monthly fee statement narratives (4600) | 79.00 |
| 268 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: Revise and Finalize 6th monthly fee statement narratives (4600) | 79.00 |
| 269 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Email from MCL re: additional disclosures concerning WMD retention (0200) | 39.50 |
| 270 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Call w/MCL re: supplemental affidavit of PHD re: additional disclosures concerning WMD retention (0200) | 39.50 |
| 271 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/12/2011 | 0.20 | Fee/Employment Applications: review supplemental affidavit of PHD re: additional disclosures concerning WMD retention (0200) | 79.00 |
| 272 | Giampolo | John | Associate | $395.00 | 4715-001 | 4700 C07 | 5/12/2011 | 0.30 | Fee/Employment Applications: review supplemental affidavit of PHD re: additional disclosures concerning WMD retention (4700) | 118.50 |
| 273 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/12/2011 | 0.30 | Fee/Employment Applications: Email from MCL re: fee statement procedural issues (4600) | 118.50 |
| 274 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/12/2011 | 0.10 | Fee/Employment Applications: Email from MCL re: requesting additional copies of electronic monthly fee statements (4600) | 39.50 |
| 275 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/12/2011 | 0.40 | Fee/Employment Applications: Review language in supplemental affidavit of PHD re: retention (0200) | 158.00 |
| 276 | Giampolo | John | Associate | $395.00 | 4715-001 | 4700 C07 | 5/13/2011 | 0.20 | Fee/Employment Applications: review additional disclosures concerning WMD retention re: Wells continues to same (4700) | 79.00 |
| 277 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/20/2011 | 0.30 | Avoidance Action Litigation: Emails to/from JNL and MCL re: issues concerning appearing at a pretrial conf hearing without waiving right to object to lack of personal jurisdiction (0200) | 118.50 |
| 278 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 C07 | 5/24/2011 | 0.10 | Fee/Employment Applications: Emails to and from MCL re: supplemental retention affidavit (0200) | 39.50 |
| 279 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/24/2011 | 0.90 | Fee/Employment Applications: Begin drafting first interim fee application narratives (4600) | 356.50 |
| 280 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/24/2011 | 0.10 | Fee/Employment Applications: Draft 1st interim fee application narratives (4600) | 39.50 |
| 281 | Giampolo | John | Associate | $390.00 | 4715-001 | 3900 C11 | 5/25/2011 | 0.10 | Fund (3900) | 39.50 |
| 282 | Giampolo | John | Associate | $390.00 | 4715-001 | 4600 C07 | 5/26/2011 | 3.10 | Fee/Employment Applications: Draft 1st interim fee application main narratives (4600) | 1224.50 |
| 283 | Giampolo | John | Associate | $390.00 | 4715-001 | 3900 C11 | 5/31/2011 | 0.10 | Fee/Employment Applications: additional disclosures concerning Magnetar Capital Master Fund (3900) | 197.50 |
| 284 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/31/2011 | 0.70 | Fee/Employment Applications: Draft first interim fee application summary narratives (4600) | 276.50 |
| 285 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 C07 | 5/31/2011 | 0.10 | Fee/Employment Applications: Draft first interim fee application main narratives (4600) | 39.50 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/31/2011 | 1.20 | Avoidance Action Litigation: Tc w/F. Top (U.S. bank counsel) re: letter agmt w/JPM | 630.00 |
| 297 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/31/2011 | 0.20 | Avoidance Action Litigation: Tc w/ E. Winston re: letter agmt w/JPM (3900) | 105.00 |
| 298 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/31/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/E. Winston (Quinn Emanuel) re: letter agmt w/JPM (3900) | 105.00 |
| 291 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C27 | 5/29/2011 | 0.20 | Avoidance Action Litigation: Tc w/F. Top re: letter agmt w/JPM re: confidentiality | 105.00 |
| 292 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 0200 C11 | 5/29/2011 | 0.10 | Avoidance Action Litigation: Left v/m for M. Johnson re: BoA discovery (3900) | 52.50 |
| 288 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C27 | 5/6/2011 | 0.90 | Avoidance Action Litigation: Draft email memo to AMB re: Judge Peck's Bailyryck decision (3900) | 472.50 |
| 289 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Review Judge Peck's Bailyryck decision (3900) | 105.00 |
| 290 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/M. Gloves (WLRK) re: dismissal (3900) | 105.00 |
| 291 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/M. Gloves (WLRK) re: dismissal (3900) | 157.50 |
| 297 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 4700 C27 | 5/9/2011 | 0.80 | Avoidance Action Litigation: Circ w/AMB, AHC re: RICA (0200) | 420.00 |
| 296 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/AMB, AG re: JPM production (0200) | 105.00 |
| 295 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.30 | Avoidance Action Litigation: Email exchanges w/Winston, M. Gloves (WLRK) | 157.50 |
| 294 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C27 | 5/9/2011 | 0.80 | Final Employment Applications: Draft supplemental retention affidavit (3900) | 420.00 |
| 293 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.20 | Final Employment Applications: Tc w/F. Top re: letter agmt w/JPM re: confidentiality | 105.00 |
| 292 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.30 | Avoidance Action Litigation: Review and finalize letter agmt w/JPM re: confidentiality | 157.50 |
| 299 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/E. Winston (Quinn), M. Groves (WLRK) | 105.00 |
| 298 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.30 | supplemental retention affidavit (0200) | 105.00 |
| 306 | Mahar | William | Senior Paralegal | $660.00 | 4715-001 | 0700 C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review recent emails from WFD re: potential next steps on | 66.00 |
| 307 | Mahar | William | Partner | $660.00 | 4715-001 | 3900 C11 | 5/20/2011 | 0.30 | Avoidance Action Litigation: Review recent emails w/E. Winston (Quinn), M. Groves (WLRK) | 210.00 |
| 308 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/20/2011 | 0.30 | Avoidance Action Litigation: Foreign discovery and emails and plc w/WFD re: same (3900) | 157.50 |
| 309 | Frederick | Martha | Senior Paralegal | $115.00 | 4715-001 | 0700 C11 | 5/4/2011 | 0.60 | Avoidance Action Litigation: Verify and chart all entities served w/affidavit of service filed | 69.00 |
| 305 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Review and finalize docs to be sent to Blue Cross of M | 106.00 |
| 303 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/22/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/AMB, AG re: JPM production (0200) | 157.50 |
| 304 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/4/2011 | 0.10 | Avoidance Action Litigation: Email exchange w/M. Groves (WLRK) re: JPM sole agmt | 52.50 |
| 302 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/19/2011 | 0.50 | representations (4700) | 262.50 |
| 301 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/18/2011 | 0.20 | Winston) re: letter agmt w/JPM (3900) | 106.00 |
| 300 | LeDay | Michael | Counsel | $525.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.30 | re: letter agmt w/JPM (3900) | 157.50 |
| 310 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from WFD re: potential next steps on | 34.50 |
| 311 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/5/2011 | 0.20 | Avoidance Action Litigation: Draft affidavit of service (3900) | 23.00 |
| 312 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.80 | Avoidance Action Litigation: Review and finalize summons and complaint to Blue Cross of M (3900) | 92.00 |
| 313 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Review and finalize summons and complaint to Blue Cross of | 46.00 |
| 314 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/13/2011 | 1.30 | Avoidance Action Litigation: Draft letter to Creditors Committee (3900) | 149.50 |
| 315 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/13/2011 | 1.10 | and Trust Co. of the West (3900) | 126.50 |
| 316 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/9/2011 | 0.80 | Blue Shield of M (3900) | 92.00 |
| 317 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.40 | Avoidance Action Litigation: Review and finalize proposed orders (3900) | 46.00 |
| 318 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.40 | Avoidance Action Litigation: Update chart of documents sent to creditors (3900) | 46.00 |
| 319 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/17/2011 | 2.20 | Avoidance Action Litigation: Finalize cover ltrs, Notice 300/(i)(8)s and Doc Requests for Creditors Committee (3900) | 253.00 |
| 320 | Frederick | Martha | Paralegal | $115.00 | 4715-001 | 3900 C11 | 5/18/2011 | 0.40 | Avoidance Action Litigation: Prepare production of docs to Creditors Committee (3900) | 46.00 |
| 321 | Frederick | Martha | Partner | $115.00 | 4715-001 | 3900 C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: Review and organize docs received in response to subpoena | 23.00 |
| 322 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 5/4/2011 | 0.40 | owners of Notes (0200) | 238.00 |
| 323 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 5/12/2011 | 0.60 | re: Plan's funding (0200) | 357.00 |
| 324 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 5/16/2011 | 0.90 | Restructured Asset Certificates with Enhanced Returns (3900) | 535.50 |
| 325 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 5/17/2011 | 1.40 | distributions to holders of Restructured Asset Certificates with Enhanced Returns (3900) | 833.00 |

| # | Last | First | Title | Rate | Matter | Task | Class | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 5/17/2011 | 1.10 | Avoidance Action Litigation: Perini's Landing transaction docs and revise AMB (3900) | 654.50 |
| 327 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 5/18/2011 | 0.60 | Avoidance Action Litigation: Review discovery documents received re: distributions to WFD summarizing Lehman National side letter (3900) | 357.00 |
| 328 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 5/18/2011 | 0.30 | Avoidance Action Litigation: Restructured Asset Certificate with Enhanced Returns (0200) | 178.50 |
| 329 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 5/19/2011 | 0.40 | Avoidance Action Litigation: Restructured Asset Certificates with Enhanced Returns transactions (0200) | 238.00 |
| 330 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC, AMB re: Subpoena to Clearstream re: beneficial owner information (0200) | 119.00 |
| 331 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/29/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Anderson re: additional addresses for potential noteholder defendants (3900) | 45.00 |
| 332 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review letter from ZAIS Group counsel re: doc production (3900) | 45.00 |
| 333 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Email to/from A. Anorozny re: supplemental response from P. Anderson (3900) | 45.00 |
| 334 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review letter from B. Kooiman from Garland re: incorrectly named defendant (3900) | 45.00 |
| 335 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review doc response from BlackRock (3900) | 45.00 |
| 336 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.30 | Avoidance Action Litigation: Review notice from court re: notice of appearance (3900) | 136.00 |
| 337 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Tc w/J. Pearce counsel for Beneficial Life re: doc production (3900) | 45.00 |
| 338 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review doc production and email from Delphi re: response to production (3900) | 45.00 |
| 339 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Email to/from P. Anderson re: additional addresses for supplemental noteholder (3900) | 45.00 |
| 340 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Email to/from M. Cordone re: Delaware Management Business Trust and Delaware Investment Advisers, Inc. re: response to subpoena seeking information about distributions (3900) | 90.00 |
| 341 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Review email from G. Joja re: response from Credit Suisse (3900) | 45.00 |
| 342 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: ACM re: subpoenas seeking information about distributions (3900) | 45.00 |
| 343 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 5/23/2011 | 0.30 | Avoidance Action Litigation: Tc w/J. Pearce re: status of discovery on defendants (3900) | 136.00 |
| 344 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Email to WFD and AHC re: status of discovery on defendants and service of process on defendants (0200) | 90.00 |
| 345 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Tc w/N. Palmer re: Bear Stearns response to doc demand (3900) | 90.00 |
| 346 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.40 | Avoidance Action Litigation: Tc w/A. Rivera from Magnetar re: accepting service of process (3900) | 180.00 |
| 347 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Email to J. Dillon re: accepting service of process on behalf of defendants (3900) | 90.00 |
| 348 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.30 | Avoidance Action Litigation: Prep of email to M. Bicher representing Delphi re: subpoena (3900) | 135.00 |
| 349 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Review subpoena seeking information about distributions (3900) | 45.00 |
| 350 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Tc w/M. Diaz for Northern Trust re: failure to respond to discovery (3900) | 45.00 |
| 351 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Email to WFD and AHC re: BlackRock's production (3900) | 90.00 |
| 352 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Tc w/MoneyGram re: additional time to respond to doc demands (3900) | 90.00 |
| 353 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.30 | Avoidance Action Litigation: Review email from M. Cordone re: Delaware Investment Advisers being temporarily named as defendant (3900) | 135.00 |
| 354 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Cordone re: accepting service of process (3900) | 90.00 |
| 355 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Tc w/N. Crowell re: BlackRock's follow-up questions re: doc production (3900) | 90.00 |
| 356 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review email from M. Bicher for Delphi re: adjournment of depo (3900) | 45.00 |
| 357 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Email to PB Capital re: adjournment of depo (3900) | 45.00 |
| 358 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Email to/from N.M. Bicher for Delphi re: adjournment of depo (3900) | 45.00 |
| 359 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Review email from Gordain Joja re: Credit Suisse's production (3900) | 90.00 |
| 360 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Email to A. Rivera re: Magnetar's counsel re: accepting service of process (3900) | 90.00 |
| 361 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review email from A. Gottfried re: Subquehanna's production in response to doc demand seeking information about distributions (3900) | 45.00 |

| # | | | | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Review emails from AHC and C. Fallon from EPIQ re: updating service list (3900) | 45.00 |
| 363 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.10 | Avoidance Action on Gates (3900) | 45.00 |
| 364 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Review emails from P. Anderson and AHC re: service of | 45.00 |
| 365 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Email to MCL re: emailing M. Johnson re: missing doc production w/ Merrill Lynch (3900) | 90.00 |
| 366 | Biallak | Adam | Counsel | $450.00 | $715.00 | 0200 | C11 | 5/6/2011 | 0.30 | Avoidance Action Litigation: Emails to/from AHC re: memo re: whether that claim not to be properly named noteholder defendants (0200) | 135.00 |
| 367 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review email from J... re: ... Anischyny re: Subsequhians Bank re: follow-up response to doc demands seeking information about distributions (3900) | 45.00 |
| 368 | Biallak | | | $450.00 | $715.00 | 0200 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Tc w/Kwiatke re: whether they can accept service of report Gates (3900) | 45.00 |
| 369 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/6/2011 | 0.10 | Avoidance Action Litigation: Review numerous emails from AHC and MCL re: Merrill Lynch's response to subpoena (0200) | 45.00 |
| 370 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: Review letter from AHC and P. Anderson re: service of process re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-21-AC TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007- ... (0700) | 45.00 |
| 371 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Review emails from AHC re: service of Anschutz Corporate and Investment Bank re: acceptance of service (3900) | 90.00 |
| 372 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/6/2011 | 0.30 | Avoidance Action Litigation: Review response re: doc demands from Delaware Inv. Advisors (3900) | 135.00 |
| 373 | Biallak | Adam | Counsel | $450.00 | $715.00 | 0700 | C11 | 5/9/2011 | 0.30 | Avoidance Action Litigation: Tc w/S. Collings re: various issues including service of process atxced (0700) | 135.00 |
| 374 | Biallak | Adam | Counsel | $450.00 | $715.00 | 0700 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review and forward email from S. Collings re: various discovery related issues (0700) | 45.00 |
| 375 | Biallak | Adam | Counsel | $450.00 | $715.00 | 0700 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review and edit Beneficial Financial Group's First Request for the Production of Docs (0900) | 45.00 |
| 376 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review letter from AHC to S&C re: accepting service re: 4-C TRUST/deals (3900) | 90.00 |
| 377 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review email from J. and from L. McMurray re: incorrectly named defendants (3900) | 90.00 |
| 378 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review and comment on draft letter to Credit Agricole's counsel re: accepting service of process (3900) | 45.00 |
| 379 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to P. Anderson re: addition of potential noteholders (3900) | 45.00 |
| 380 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Anischyny re: Tracafels supplemental response to discovery demands (3900) | 45.00 |
| 381 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review letters from counsel re: Tracafels and Delaware on behalf of Barclays (3900) | 45.00 |
| 382 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Shields re: State Street's supplemental production (3900) | 45.00 |
| 383 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from R. Crowell re: supplemental response to doc demands from noteholder defendants (3900) | 45.00 |
| 384 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review email from M. Johanson re: timing of Merrill Lynch's discovery responses seeking distributions (3900) | 45.00 |
| 385 | Biallak | Adam | Counsel | $450.00 | $715.00 | 0700 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Review email to Locke re: discovery on Clearstream (0700) | 90.00 |
| 386 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review emails from AHC and C. Fallon from EPIQ re: updating service list (3900) | 45.00 |
| 387 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review notices from Court re: new notices of appearance (3900) | 45.00 |
| 388 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review letters from counsel re: Tracafels and Delaware Investment Advisors re: discovery seeking information re: distributions (3900) | 45.00 |
| 389 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/9/2011 | 0.20 | Avoidance Action Litigation: Tcs w/E. Smith re: Gatos re: accepting service of process (3900) | 90.00 |
| 390 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation: Qc: w/AHC re: assignments re: research re: Eurocleur entities (0200) | 90.00 |
| 391 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/10/2011 | 0.40 | Avoidance Action Litigation: Revise letter to Beneficial Financial Group re: questions re: Peer production in response to subpoenas seeking information re distributions (3900) | 180.00 |
| 392 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: Email to E. Smith from Gatos re: accepting service of process (3900) | 45.00 |
| 393 | Biallak | Adam | Counsel | $450.00 | $715.00 | 3900 | C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: Email to/from R. Guthman re: scheduling of deposition (3900) | 45.00 |

| # | | | | Rate | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.20 | Avoidance Action Litigation: Review draft letter from AHC to L. McMurray re: ability to | 90.00 |
| 395 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Andersen re: status update re: | 45.00 |
| 396 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/10/2011 | 0.10 | Avoidance Action Litigation: collecting affidavits of service re: service of process re: defendants (3900) | 45.00 |
| 397 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/11/2011 | 0.50 | Avoidance Action Litigation: On w/AHC re: confirming that process server's affidavits of service were filed out correctly and to coordinate filing numerous | 225.00 |
| 398 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/11/2011 | 0.10 | Credit Agricole (3900) | 45.00 |
| 399 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Emails to/from S. Collings and WFD re: discovery on produced during discovery (3900) | 45.00 |
| 400 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Email to E. Winston from Creditors Committee re: docs addressed (3900) | 90.00 |
| 401 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Review emails from JNL, WFD re: service of process on Creditstream (0700) | 45.00 |
| 402 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Email to Columbus Dispatch/s counsel re: adjourning depo Credit Agricole (3900) | 45.00 |
| 403 | Bialek | | Counsel | $550.00 | 4715-001 | 3900 C11 | 5/11/2011 | 0.40 | Avoidance Action Litigation: Email to RAACC CT TRUST SERIES 2005-A, RUBY FINANCE PLC, t/a/o THE SERIES 2006-1 to Nixon Peabody and o/c w/AHC re: same (3900) | 180.00 |
| 404 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Tc w/R. Podorex re: Deutsche Bank's supplemental production (0200) | 90.00 |
| 405 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD, S. Collings and AHC re: motion to extend stay and discovery (0200) | 45.00 |
| 406 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/11/2011 | 0.10 | Avoidance Action Litigation: Tc w/N. Wehrenberg Lit Ins Co re: follow up re: depo production in defendant (3900) | 45.00 |
| 407 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Tc w/K. Syatt re: Bank of America response to subpoena of defendants (0200) | 180.00 |
| 408 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: location for depo of Trust Co. of the West Inc (3900) | 45.00 |
| 409 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Tc w/A. Brozman re: accepting service of process for note holder defendant (3900) | 45.00 |
| 410 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Tc w/R. Blocker re: Delphi and whether it is appropriate (3900) | 90.00 |
| 411 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Tc w/R. Syatt re: Bank of America response to subpoena production (3900) | 45.00 |
| 412 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Tc w/K. Byron re: timing of Wachovia's supplemental production (3900) | 180.00 |
| 413 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Tc w/R. Podorex re: Deutsche Bank's supplemental production (3900) | 45.00 |
| 414 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.40 | Avoidance Action Litigation: Email insert for brief re: Motion to extend stay (3900) | 180.00 |
| 415 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Revise insert re: Motion to extend stay and AHC re: location of depo (3900) | 45.00 |
| 416 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Review email from SF re: Murphy and AHC re: location of depo (3900) | 45.00 |
| 417 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Review email from SF re: Mcdaren Woodman and o/c same re: Inadequacies in their production in response to subpoena (3900) | 45.00 |
| 418 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/12/2011 | 0.10 | Avoidance Action Litigation: Email to/from AHC and SF re: Edison re: response to w/R subpoena (3900) | 45.00 |
| 419 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Email to I. DuYvne re: Request for supplemental information served property (3900) | 45.00 |
| 420 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/13/2011 | 0.10 | Avoidance Action Litigation: Email to/from SF and AHC re: Elliot and whether it was served property (3900) | 45.00 |
| 421 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 5/13/2011 | 0.30 | Avoidance Action Litigation: Email to M. Johnson re: Merrill Lynch's Subpoena response (0200) | 135.00 |
| 422 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: On w/SF re: prep of additional potential noteholder defendant subpoenas (3900) | 45.00 |
| 423 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review Responses and Objections from Class V Funding III re: response to Subpoena seeking information about distributions (3900) | 90.00 |
| 424 | Bialek | Adam | Counsel | $550.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.20 | Avoidance Action Litigation: Review email from M. Johnson re: production of docs in response to Subpoena seeking information about distributions (3900) | 90.00 |
| 425 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and SF re: status of service of process on foreign defendants (3900) | 45.00 |
| 426 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.50 | Avoidance Action Litigation: Review new decision re: Swap Agents from J. Peck (3900) | 225.00 |
| 427 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 5/16/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Andersen re: new addresses for potential noteholders (3900) | 45.00 |

| # | Name | Role | Rate | Rate | Code | Date | Hours | Description | Amount |
|---|------|------|------|------|------|------|-------|-------------|--------|
| 428 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/18/2011 | 0.30 | Avoidance Action Litigation: Revise email from AHC re: Delaware Investment Manager's production (0200) | 135.00 |
| 429 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.50 | Avoidance Action Litigation: Review AHC's draft insert into brief re: extending stay and time to serve and exit same (3900) | 225.00 |
| 430 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review discovery re: response to Subpoena seeking information re: distributions (3900) | 90.00 |
| 431 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/17/2011 | 0.20 | Delphi Financial Group and execute same (3900) | 90.00 |
| 432 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/17/2011 | 0.20 | Avoidance Action Litigation: Review discovery to be served on Noteholder defendant | 90.00 |
| 433 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/17/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC re: supplemental requests to Wachovia (0200) | 45.00 |
| 434 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/17/2011 | 0.20 | Avoidance Action Litigation: Review AHC's email re: ability to conduct party (0200) | 90.00 |
| 435 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/17/2011 | 0.20 | Avoidance Action Litigation: Email to WFD re: Delaware Inv. Advisors response to subpoena (3900) | 90.00 |
| 436 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/17/2011 | 0.30 | Avoidance Action Litigation: To: wE Smith re: accepting service of process re: Galex (3900) | 135.00 |
| 437 | Bialek | Adam | Counsel | $450.00 | $415.00 | C11 | 5/17/2011 | 0.30 | Avoidance Action Litigation: To: wE Smith re: accepting service of process | 135.00 |
| 438 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/16/2011 | 0.10 | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production in response to Subpoena seeking information re distributions (3900) | 45.00 |
| 439 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/17/2011 | 0.20 | Avoidance Action Litigation: Email to/from L DiView re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST production and supplemental discovery requests (0200) | 90.00 |
| 440 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review email from AHC re: LLS re: out of country service of process on defendants | 90.00 |
| 441 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.60 | Avoidance Action Litigation: Re: wWFD, MOL, SF and AHC re: next steps re finish serving process on defendants (0200) | 270.00 |
| 442 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.50 | Avoidance Action Litigation: On Ohio Public Employees Retirement System (3900) | 225.00 |
| 443 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Review notice from court re: letter rogatory from court and processing same (3900) | 45.00 |
| 444 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/18/2011 | 0.10 | Avoidance Action Litigation: Review letter from E. Smith from Galex re: accepting service of process (3900) | 45.00 |
| 445 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Email to/from AHC re: E. Smith service of process (0200) | 45.00 |
| 446 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD and WAM re: draft email to Locke re: dismissing (time to serve (0200) | 45.00 |
| 447 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC to: MF re: seeking letter rogatories to LLS re: purportedly incorrectly named entities (3900) | 45.00 |
| 448 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and SF re: updating service list and defendant list (0200) | 45.00 |
| 449 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.20 | Avoidance Action Litigation: Review e/S, Callings re: revisions to motion to extend stay and time to serve (0200) | 90.00 |
| 450 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC re: Class V Funding production in re: discovery in Luxemburg (0200) | 45.00 |
| 451 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC re: time to file motion to extend service response to Subpoena seeking information re: distributions (0200) | 45.00 |
| 452 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.30 | Avoidance Action Litigation: Email to/from WFD and AHC re: picking up letter rogatory of process (0200) | 135.00 |
| 453 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Email to F Tag re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production in response to Subpoena seeking information re distributions (3900) | 45.00 |
| 454 | Bialek | Adam | Counsel | $450.00 | $415.00 | 3900 | | 0.10 | distributions (3900) | 45.00 |
| 455 | Bialek | Adam | Counsel | $450.00 | $415.00 | 0200 | 5/19/2011 | 0.40 | TRUST production (0200) | 180.00 |

| # | Last | First | Role | Rate | Code | Task | Matter | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0200 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: Emails to/from ANC re: updating master service list (0200) | 90.00 |
| 457 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Review emails from SP and P. Acrissen from LLS re: | 45.00 |
| 458 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: updated service list re: foreign entities (3900) | 45.00 |
| 459 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: Review email from F. Top re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, SERIES 2007-4-C TRUST and doc production in (3900) | 90.00 |
| 460 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/20/2011 | 0.20 | Avoidance Action Litigation: Tc w/L. Sun from Trust Co. of the West re: re: production in response to Subpoenas seeking information re: distributions (3900) | 90.00 |
| 461 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/20/2011 | 3.60 | Avoidance Action Litigation: Draft Motion to Extend Stay and time to serve (0700) | 1620.00 |
| 462 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Tc w/M. Johnson re: exporting depo date of Credit Agricole (3900) | 45.00 |
| 463 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Review letter from J. Dillon from Barclays re: doc production (3900) | 45.00 |
| 464 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Review AHC's research re: service of process on WMD's comments on Motion to extend stay and time to serve (0700) | 90.00 |
| 465 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Email letter from Secretary of State re: service of process (3900) | 45.00 |
| 466 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation: Review email from MCL and WFD re: JP Morgan sole letter re: confidentiality (3900) | 225.00 |
| 467 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.10 | Avoidance Action Litigation: Tc w/S. Malibori re: exporting depo date of Credit Agricole (3900) | 45.00 |
| 468 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Review AHC's research re: service of process on dissolved entities (3900) | 90.00 |
| 469 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Emails to/from S. Collings re: Motion to extend stay and time to serve (0700) | 90.00 |
| 470 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/23/2011 | 0.50 | Avoidance Action Litigation: serve re: facts surrounding LBSF matter (3900) | 225.00 |
| 471 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL to M. Gonoe re: timing of JP Morgan's production (3900) | 45.00 |
| 472 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Review emails from SP and C. Fallon from Epiq re: service of process and discovery on Tom Reppard (3900) | 45.00 |
| 473 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Tc w/R. Palmer from Seneca Capital Management re: doc production in response to Subpoena seeking information about advisers (3900) | 45.00 |
| 474 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Review Seneca Capital Management's production (3900) | 45.00 |
| 475 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Review AHC's research re: service of process on dissolved companies (3900) | 45.00 |
| 476 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/24/2011 | 0.20 | Avoidance Action Litigation: Email to S. Collings re: information for Motion to Extend Stay and time to serve (0700) | 90.00 |
| 477 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Draft and revise parts of motion to extend stay and time to serve (0700) | 45.00 |
| 478 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0200 | C11 | 5/25/2011 | 0.50 | Avoidance Action Litigation: Tc w/WFD re: subpoena on ClearStream (0200) | 225.00 |
| 479 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.50 | Avoidance Action Litigation: Review memo re: new potential deliverables and original (3900) | 225.00 |
| 480 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation: Review revise motion to extend time to serve and stay by inserting additional information about entities that remain to be served (3900) | 270.00 |
| 481 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review letter from WFD re: WMD's response re: objections to subpoena seeking information about distributions (3900) | 45.00 |
| 482 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0700 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Tc and email w/T. Brown re: MBIA's supplemental production (0700) | 45.00 |
| 483 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.20 | Avoidance Action Litigation: Tc and email w/T. Brown re: MBIA's response in response to subpoenas seeking information about distributions (3900) | 90.00 |
| 484 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0200 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: On w/SCB re: feasibility of subpoena on ClearStream (0200) | 45.00 |
| 485 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 0200 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Tc w/WFD re: service of process on Vanderbilt (0200) | 45.00 |
| 486 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review Motion Extending Time to Serve by inserting section re: information already served by LBSF (3900) | 135.00 |
| 487 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/25/2011 | 0.10 | Avoidance Action Litigation: Review production from MBIA in response to subpoena seeking information about distributions (3900) | 45.00 |
| 488 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/29/2011 | 0.10 | Avoidance Action Litigation: On subpoenas seeking information about distributions (3900) | 45.00 |
| 489 | Bialek | Adam | Counsel | $450.00 | 4715.00 | 3900 | C11 | 5/29/2011 | 0.10 | Avoidance Action Litigation: Tc w/Modern Woodmen questions re: finalizing Motion to Extend Time to | 45.00 |

| # | Last | First | Title | Rate | Matter | Sub | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 5/26/2011 | 0.20 | Avoidance Action Litigation: Re: w/ S. Collings re: Motion extending time to serve (0700) | 90.00 |
| 491 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/26/2011 | 0.30 | Avoidance Action Litigation: Prep of letter to C. Boccuzzi representing Goldman re: inadequate production in response to subpoena seeking information about distributors | 135.00 |
| 492 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Review email from C. Anderson re: incorrect service of process (on Zais Group (3900) | 45.00 |
| 493 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.20 | Avoidance Action Litigation: Review email from C. Fabon from EPIQ re: service of Motion (3900) | 90.00 |
| 494 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Re: email from I. deWyne re: BNY's Supplemental Production in response to Subpoena seeking information about distributors (3900) | 45.00 |
| 495 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Subpoenas from T. Brown and E. Santos re: Wells Fargo LLC (3900) | 45.00 |
| 496 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Emails to/from S. Collings re: filing Motion to extend time to serve and eBay (0700) | 45.00 |
| 497 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.20 | Avoidance Action Litigation: Review letter from MoneyGram re: objections and responses to subpoena seeking information about distributions (3900) | 90.00 |
| 498 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Email to/from P. Bohl re: MoneyGram's inadequate response (3900) | 45.00 |
| 499 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Re: email from P. Bohl and AHC re: service of process on certain issuer defendants located abroad (3900) | 45.00 |
| 500 |  |  |  |  | 4715-001 | 3900 | C11 | 5/31/2011 | 0.20 | ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST production in response to doc demand seeking information about distributions (3900) | 90.00 |
| 501 | Parker | Serena | Counsel | $450.00 | 4715-001 | 3900 | C11 | 5/31/2011 | 3.40 | Avoidance Action Litigation: Research relevant facts and law to confirm valid service requirements to all entities whose representation agents (3900) | 1445.00 |
| 502 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/13/2011 | 2.10 | Avoidance Action Litigation: Research relevant facts and law to confirm valid service requirements to complete service on noteholders and potential noteholders (3900) | 892.50 |
| 503 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 | C11 | 5/13/2011 | 0.60 | Avoidance Action Litigation: Acceptance of service of process and discovery (3900) | 255.00 |
| 504 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 | C11 | 5/16/2011 | 0.80 | Avoidance Action Litigation: Re: w/AMB re: remaining service issues (0200) | 340.00 |
| 505 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/17/2011 | 0.80 | Avoidance Action Litigation: Review email from F. Top re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, holders SCM Advisers, Travelers Express Company Inc., Gordon Reussel (3 entities) and Tom Dopping (3900) | 340.00 |
| 506 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/17/2011 | 0.60 | Avoidance Action Litigation: Review and finalize draft cover letters and subpoenas prepared by paralegals re: service of subpoenas on additional potential note holders Pinnacle Point Funding, Security Benefit Life Insurance Co. and Shenandoah Life Insurance Co. (3900) | 255.00 |
| 507 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 | C11 | 5/18/2011 | 0.50 | Avoidance Action Litigation: On: w/WFD, AMB, MCI, to coordinate all tasks and steps needed to complete service on noteholders and potential noteholders (0200) | 212.50 |
| 508 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 1.70 | Avoidance Action Litigation: Continue review and analysis of correspondence, discovery demands issued and responses received to date in order to identify noteholders and potential noteholder entities remaining for service (3900) | 722.50 |
| 509 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/20/2011 | 1.30 | Avoidance Action Litigation: Draft memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 552.50 |
| 510 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.40 | Avoidance Action Litigation: Prep Notice of Subpoena to Pinnacle Point Funding Corp. and Shenandoah Life Insurance Company in connection w/service of potential additional noteholders (3900) | 170.00 |
| 511 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/24/2011 | 0.10 | Avoidance Action Litigation: Transmit Notice of Subpoena to Pinnacle Point Funding Corp. and Shenandoah Life Insurance Company in connection w/service of additional noteholders to Epiq for distribution to all parties (3900) | 42.50 |
| 512 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 1.20 | Avoidance Action Litigation: Continue review and analysis of correspondence, discovery demands issued and responses received to date in order to identify noteholders and potential noteholder entities remaining for service (3900) | 510.00 |
| 513 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/25/2011 | 0.60 | Avoidance Action Litigation: Draft memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 340.00 |
| 514 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 3.60 | Avoidance Action Litigation: Prep and finalize memo requested by client identifying noteholders and potential noteholder entities remaining for service (3900) | 1530.00 |
| 515 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 5/27/2011 | 0.40 | Avoidance Action Litigation: Review recent emails from RRH and I. Wolk, including potential settlement and scheduling mediation dates, and respond to same (3900) | 170.00 |
| 516 | Maher | William | Partner | $660.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from RRH and I. Wolk, including potential settlement and scheduling mediation dates, and respond to same (3900) | 195.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.20 | Avoidance Action Litigation: Review emails from RRR and I. Wolk re: ADR reply statements re: Lehmans re: Koch, and review same (.3900) | 130.00 |
| 518 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/8/2011 | 0.10 | Avoidance Action Litigation: Review email from JAMS re: new potential dates for mediation, Send email to RRR re: same (.3900) | 65.00 |
| 519 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/6/2011 | 0.20 | Avoidance Action Litigation: Review emails w/RRR re: same (.3900) | 130.00 |
| 520 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Review emails from RRR and Solinger re: scheduling mediation (.3900) | 65.00 |
| 521 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/11/2011 | 0.20 | Avoidance Action Litigation: Review emails from RRR and I. Wolk re: scheduling mediation (.3900) | 130.00 |
| 522 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/12/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from RRR and I. Wolk re: scheduling mediation (.3900) | 130.00 |
| 523 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review emails confirming Koch mediation session on August 23 and review and respond to emails re: prep for same (.3900) | 130.00 |
| 524 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 5/18/2011 | 0.20 | Avoidance Action Litigation: Review email from JAMS re: mediation-related status (.0200) | 130.00 |
| 525 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/19/2011 | 0.10 | Avoidance Action Litigation: Emails w/RRR and MCL re: email from JAMS re: mediation related materials (.3900) | 65.00 |
| 526 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 5/27/2011 | 0.10 | Avoidance Action Litigation: Re: w/RRR re: mediation-related materials (.0200) | 65.00 |
| 527 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Review email from JAMS re: dates for cont call w/mediator (.3900) | 65.00 |
| 528 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 5/20/2011 | 0.10 | Avoidance Action Litigation: Emails to/from RRR re: email from JAMS re: dates for cont call w/mediator (.0200) | 65.00 |
| 529 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/23/2011 | 0.20 | Avoidance Action Litigation: Review emails w/JAMS re: arranging and scheduling pre-mediation conference call w/JAMS and respond to same (.3900) | 130.00 |
| 530 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/31/2011 | 0.10 | Avoidance Action Litigation: Review email from mediator re: issue over second potential mediation date (.3900) | 65.00 |
| 531 | LeRoy | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 5/2/2011 | 0.40 | Avoidance Action Litigation: t/c w. I. Wolk in my t/c w/ J. Guy re having further pre-ADR notices re: Koch (.3900) | 210.00 |
| 532 | LeRoy | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 5/2/2011 | 0.20 | Avoidance Action Litigation: Draft cover letter re: ADR notices (.3900) | 105.00 |
| 533 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 5/2/2011 | 0.10 | Avoidance Action Litigation: T/c w/J. Guy of Orrick re: further pre-mediation discussions (.3900) | 65.00 |
| 534 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Finalize and serve replies to Koch responses to ADR Notices mediation discussions with Koch (.0700) | 59.50 |
| 535 | Rainie | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Finalize and serve replies to Koch responses to ADR Notices (.3900) | 59.50 |
| 536 | Rainie | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: T/c w/J. Guy of Orrick re: mediation scheduling issues (.3900) | 59.50 |
| 537 | Rainie | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Emails w/ I. Wolk, L. Brandman, WAM, MCL re: my t/c w/ J. Guy re: mediation scheduling issues (.3900) | 59.50 |
| 538 | Rainie | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 5/22/2011 | 0.10 | Avoidance Action Litigation: Emails w/ I. Wolk, M. Solinger, L. Brandman re: mediation scheduling issues (.0700) | 59.50 |
| 539 | Rainie | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 5/9/2011 | 0.10 | Avoidance Action Litigation: Tcs w/RRR re: Notices of Dismissal sent to A. Bonkow and | 59.50 |
| 540 | Spendluto | Karla | Paralegal | $120.00 | 4715-004 | C11 | | | 0.20 | R. Lacy (0200) | 24.00 |
| **TOTAL** | | | | | | | | | **186.80** | | **$97,755.30** |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 05/01/2011 - 05/31/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 5/3/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-903-65742 | 80.51 |
| 2 | 5/4/2011 | 4715-001 | Secretary of State, State of North Carolina | | | Service Fee - Secretary of State - State of NC | 10.00 |
| 3 | 5/4/2011 | 4715-001 | Adam M. Bialek | Bialek | Adam | Working Dinner  AHC  (4-25-11 8:19PM) | 20.00 |
| 4 | 5/4/2011 | 4715-001 | Adam M. Bialek | Bialek | Adam | Working Dinner  AHC  (4-07-11 8:30PM) | 20.00 |
| 5 | 5/6/2011 | 4715-001 | Facsimiles | | | Facsimiles | 2.00 |
| 6 | 5/6/2011 | 4715-001 | Photocopy Charges | | | Photocopies 1268 @ 0.15 | 190.20 |
| 7 | 5/13/2011 | 4715-001 | Martina S Frederick | Frederick | Martina | Local Travel - MSF (5/03/11) | 4.50 |
| 8 | 5/13/2011 | 4715-001 | Martina S Frederick | Frederick | Martina | Local Travel - MSF (4/12/11) | 4.50 |
| 9 | 5/16/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-494-93360 | 172.21 |
| 10 | 5/16/2011 | 4715-001 | FedEx | | | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 619.44 |
| 11 | 5/18/2011 | 4715-001 | Postage | | | Postage Expense  1 @  10.20 | 10.20 |
| 12 | 5/18/2011 | 4715-001 | Facsimiles | | | Facsimiles | 2.00 |
| 13 | 5/18/2011 | 4715-001 | Pinnacle Point Funding Corp. | | | Local Travel (Pinnacle Point Funding Corp.) | 10.00 |
| 14 | 5/18/2011 | 4715-001 | Pinnacle Point Funding Corp. | | | Witness Fees (Pinnacle Point Funding Corp.) | 40.00 |
| 15 | 5/18/2011 | 4715-001 | Security Benefit Life Insurance Co. | | | Witness Fees (Security Benefit Life Insurance Co.) | 40.00 |
| 16 | 5/18/2011 | 4715-001 | Security Benefit Life Insurance Co. | | | Local Travel (Security Benefit Life Insurance Co.) | 8.00 |
| 17 | 5/18/2011 | 4715-001 | Shenandoah Life Insurance Company | | | Local Travel (Shenandoah Life Insurance Company) | 40.00 |
| 18 | 5/18/2011 | 4715-001 | Shenandoah Life Insurance Company | | | Witness Fees (Shenandoah Life Insurance Company) | 7.00 |
| 19 | 5/19/2011 | 4715-001 | Demovsky & Associates, LLC | | | Postage Expense 84 @ 0.44 (Shenandoah Life Insurance Company) | 75.00 |
| 20 | 5/20/2011 | 4715-001 | Martina S Frederick | Frederick | Martina | Postage-Certified mail | 19.33 |
| 21 | 5/20/2011 | 4715-001 | Martina S Frederick | Frederick | Martina | Local Travel - MSF (5-19-11) | 4.50 |
| 22 | 5/23/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-502-87801 | 20.62 |
| 23 | 5/23/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302475 | 158.45 |
| 24 | 5/27/2011 | 4715-001 | Facsimiles | | | Facsimiles | 7.00 |
| 25 | 5/27/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner AHC (5-24-11 (8:30PM) | 11.75 |
| 26 | 5/27/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner AHC (5-09-11 8:50PM) | 20.00 |
| 27 | 5/27/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner AHC (5-05-11 8:30PM) | 8.00 |
| 28 | 5/27/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner AHC (4-28-11 8:45PM) | 8.00 |
| 29 | 5/27/2011 | 4715-001 | Photocopy Charges | | | Photocopy Expense 179 @ 0.10 | 17.90 |
| 30 | 5/31/2011 | 4715-001 | Postage | | | Postage Expense 34 @ 0.44 | 14.96 |
| 31 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302921 | 277.45 |
| 32 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302922 | 262.45 |
| 33 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 303071 | 491.45 |
| 34 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 303072 | 277.45 |
| 35 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302985 | 277.45 |
| 36 | 5/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 302986 | 277.45 |
| 37 | 5/31/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 1105018814 | 50.54 |
| 38 | 5/31/2011 | 4715-001 | ALM Media, Inc. | | | ALM Invoice # MA00011538 | 12.60 |
| 39 | 5/31/2011 | 4715-001 | ALM Media, Inc. | | | ALM Invoice # MA00011538 | 12.60 |
| 40 | 5/31/2011 | 4715-001 | Conference Call Services | | | Copper Conferencing Inv. #518941 | 12.32 |
| 41 | 5/16/2011 | 4715-003 | FedEx | | | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 69.77 |
| 42 | 5/16/2011 | 4715-004 | FedEx | | | Delivery services/messengers - Federal Express Inv # 7-494-92939 | 43.60 |
| TOTAL | | | | | | | $3,711.20 |

**EXHIBIT J TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Comparison of Submitted Monthly Fee Statement Amounts and Revised Monthly Invoice
Amounts & Calculation of Holdback

**Second Interim Fee Application of Wollmuth Maher & Deutsch LLP for Interim Compensation Period February 2011 – May 2011**

**Exhibit J: Comparison of Submitted Monthly Fee Statement Amounts and Revised Monthly Invoice Amounts & Calculation of Total Amount Currently Held Back from Revised Monthly Invoices**

| Month | Total Fees in Original Monthly Fee Statement | Total Expenses in Original Monthly Fee Statement | Total Fees & Total Fees in Original Monthly Fee Statement | Total Fees in Revised Monthly Invoice Submitted with Second Interim Fee Application | Total Expenses in Revised Monthly Invoice Submitted with Second Interim Fee Application | Total Fees & Expenses in Revised Monthly Invoice Submitted with Second Interim Fee Application | Total Amount of Voluntary Reduction | Total Amount of Fees Received Pursuant to Original Monthly Fee Statement | Total Amount of Expenses Received Pursuant to Original Monthly Fee Statement | Total Amount of Fees Currently Held Back from Revised Monthly Invoice | Total Amount of Expenses Currently Held Back from Revised Monthly Invoice | Total Amount of Fees & Expenses Currently Held Back from Revised Monthly Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb-11 | $94,730.00 | $6,508.15 | $101,238.15 | $85,410.00 | $6,508.15 | $91,918.15 | $9,320.00 | $75,784.00 | $6,508.15 | $9,626.00 | $0.00 | $9,626.00 |
| Mar-11 | $120,790.50 | $2,110.45 | $122,900.95 | $112,581.00 | $2,110.45 | $114,691.45 | $8,209.50 | $96,632.40 | $2,110.45 | $15,948.60 | $0.00 | $15,948.60 |
| Apr-11 | $83,065.00 | $5,921.87 | $88,986.87 | $80,310.00 | $5,921.87 | $86,231.87 | $2,755.00 | $66,452.00 | $5,921.87 | $13,858.00 | $0.00 | $13,858.00 |
| May-11 | $71,914.50 | $3,156.30 | $75,070.80 | $67,755.50 | $3,711.20 | $71,466.70 | $3,604.10 | $57,531.60 | $3,156.30 | $10,223.90 | $554.90 | $10,778.80 |
| TOTALS | $370,500.00 | $17,696.77 | $388,196.77 | $346,056.50 | $18,251.67 | $364,308.17 | $23,888.60 | $296,400.00 | $17,696.77 | $49,656.50 | $554.90 | $50,211.40 |

**EXHIBIT K TO SECOND INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>FEBRUARY 1, 2011 THROUGH MAY 31, 2011</u>**

Certification of James N. Lawlor

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                                    :

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

Debtors.                        :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

**CERTIFICATION OF JAMES N. LAWLOR IN SUPPORT OF**
**THE SECOND INTERIM FEE APPLICATION OF WOLLMUTH**
**MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FOR THE PERIOD FEBRUARY 1, 2011 THROUGH MAY 31, 2011**

I, James N. Lawlor, am a member of the firm of Wollmuth Maher & Deutsch LLP

(the "Applicant"), special litigation counsel for Lehman Brothers Holdings, Inc.

("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases (collectively,

the "Debtors") pursuant to an order of this Court. This certification is made in support of

the Applicant's accompanying Second Interim Fee Application (the "Application")

seeking (i) allowance of compensation for professional legal services rendered in the

aggregate amount of $346,056.50, (ii) allowance of reimbursement for actual and necessary expenses incurred in the aggregate amount of $18,251.67, and (iii) payment of the twenty percent (20%)[1] holdback withheld from payments of monthly statements, as special litigation counsel to the Debtors for the period commencing February 1, 2011 and through and including May 31, 2011 (the "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York, the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] (as amended from time to time, the "Compensation Order"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Amended Guidelines") and the guidelines promulgated by United States Trustee's Office ("UST Guidelines") for applications for compensation and reimbursement of expenses filed under 11 U.S.C. §§ 330.

I certify that I have read the Application and that, to the best of my knowledge, information and belief formed after reasonable inquiry, (a) the Application and the fees and disbursements sought therein comply or substantially comply with the foregoing rules, the Compensation Order, the Amended Guidelines and the UST Guidelines, and all

---

[1] As set forth in the Application, pursuant to the Firm's good-faith efforts to comply with all demands and instructions received from the Debtors' current fee committee (the "Fee Committee"), the Firm substantially revised the invoices initially submitted with its monthly fee statements for February 1, 2011 through May 31, 2011 and voluntarily reduced the aggregate amount of its fees for that time period by $23,888.60. Consequently, the total amount currently held back (the "Holdback") from the Firm's fees and expenses for February 1, 2011 through May 31, 2011, $50,211.40, is only approximately 14.5% of the reduced aggregate amount of the Firm's fees, $346,056.50, for that time period.

2

requirements of the Fee Committee, (b) the fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients, and (c) in providing a reimbursable service, the Applicant does not make a profit on the service, whether the service is performed by the Applicant in-house or through a third party.

Dated:   February 24, 2012
       New York, New York

                    Respectfully submitted,

                    By: */s/ James N. Lawlor*
                    William A. Maher
                    Paul R DeFilippo
                    James N. Lawlor
                    WOLLMUTH MAHER & DEUTSCH LLP
                    500 Fifth Avenue
                    New York, New York 10110
                    Telephone: (212) 382-3300
                    Facsimile: (212) 382-0050

                    Special Counsel for the
                    Debtors and Debtors-in-Possession