**Hearing Date: To Be Determined**
**Objection Date: To Be Determined**

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

——————————————————————— x
                                                    Chapter 11
In re:                                        :
                                                    Case No. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., *et al.*        :

                            Debtors.          :
——————————————————————— x

**SUMMARY STATEMENT FOR THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
FOR THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

### SUMMARY OF FEE APPLICATION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Role in the Case: | Special Litigation Counsel |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | June 1, 2011 through September 30, 2011 |

Amount of
Compensation Sought:              $351,027.00

Amount of Expense
Reimbursement Sought:              $11,121.42

Total Compensation and Expense
Reimbursement Sought:             $362,148.42

This is a:                       ___ Monthly  _X_ Interim  ___ Final Application

This is Wollmuth Maher & Deutsch LLP's <u>third</u> interim fee application in this case.

## TIMEKEEPER SUMMARY

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Paul R. DeFilippo | Senior Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1999), New Jersey Bar (1978). Joined the firm in 2002. | 650.00 | 2.60 | $1,690.00 |
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 71.10 | $46,215.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 24.30 | $14,458.50 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 29.90 | $17,790.50 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 20.50 | $12,197.50 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 60.10 | $35,759.50 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 525.00 | 91.90 | $48,247.50 |
| Steven S. Fitzgerald | Associate | Area of Expertise: Litigation. Member of the New York Bar (2004). Joined the firm in 2011. | 425.00 | 4.20 | $1,785.00 |

| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 151.10 | $67,995.00 |
|---|---|---|---|---|---|
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 24.20 | $10,285.00 |
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 275.00 | 0.2 | $55.00 |
| Kenneth J. Miles | Associate | Area of Expertise: Corporate. Member of the Connecticut Bar (2002), New York Bar (2003). Joined the firm in 2005. | 425.00 | 10.80 | $4,590.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 40.60 | $16,037.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 207.30 | $57,007.50 |
| Rahil Kamran-Rad | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010), Massachusetts Bar (2009). Joined the firm in 2011. | 225.00 | 1.00 | $225.00 |
| Autumn J. Anderson | Paralegal | | 115.00 | 0.30 | $34.50 |
| Kyle J. Dumas | Paralegal | | 115.00 | 1.10 | $126.50 |
| Martina Frederick | Paralegal | | 115.00 | 34.60 | $3,979.00 |
| Hetty Kim | Paralegal | | 115.00 | 0.30 | $34.50 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher M. Psihoules | Paralegal | | 115.00 | 10.30 | $1,184.50 |
| Robert Franciscovich | Paralegal | | 115.00 | 67.50 | $7,762.50 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 30.50 | $3,507.50 |
| Katia Sperduto | Paralegal | | 120.00 | 0.50 | $60.00 |
| | | | **Total** | **884.90** | **$351,027.00** |

**\*Before Travel Time Reduction**

**SUMMARY OF SERVICES**

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 44.80 | $17,008.00 |
| Avoidance Action Litigation | 840.00 | $333,959.50 |
| Claims Administration and Objections | 0.10 | $59.50 |
| Travel | 0.00 | $0.00 |
| **Less ½ Travel Time** | (0.00) | ($0.00) |
| **TOTAL SERVICES:** | **884.90** | **$351,027.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Duplicating (@ $0.10 per page) | $158.90 |
| 2.  Postage Expense | $58.30 |
| 3.  Facsimile (@ $1.00 per page) | $18.00 |
| 4.  Legal Research (Lexis Nexis/Pacer) | $697.50 |
| 5.  Travel/Transportation - Car Service/Charge & Ride | $900.38 |
| 6.  Working Dinner | $271.53 |
| 7. Telephone Service/Copper Conferencing | $162.07 |
| 8. Federal Express/Delivery Services/Messengers | $2,432.03 |
| 9. ALM Media | $90.60 |
| 10. Lawyer Service - Demovsky | $3,747.63 |
| 11. Witness Fee | $1,000.00 |
| 12. Other Professionals (Translation Services/Legal Language Services/Litigation Support Vendors) | $1,219.48 |
| 13. Other Service Fees (Subpoena Fees) | $365.00 |
| **TOTAL DISBURSEMENTS:** | **$11,121.42** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x
                                        Chapter 11

In re:                                :

                                        Case No. 08-13555 (JMP)

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

                Debtors.           :

———————————————————————— x

**THIRD INTERIM FEE APPLICATION OF WOLLMUTH**
**MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES INCURRED FOR**
**THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

**TO:**   **THE HONORABLE JAMES M. PECK,**
         **UNITED STATES BANKRUPTCY JUDGE**:

Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm"), special litigation counsel

for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors (each a "Debtor" and

collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Cases"), files its

Second Interim Fee Application (this "Application") seeking (i) allowance of compensation for

professional legal services rendered in the aggregate amount of $351,027.00, (ii) allowance of

reimbursement for actual and necessary expenses incurred in the aggregate amount of $11,121.42, and (iii) payment of the twenty percent (20%)[1] holdback withheld from payments of monthly statements as special litigation counsel to the Debtors for the period commencing June 1, 2011 through and including September 30, 2011 (this "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), and the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] (as amended from time to time, the "Compensation Order").  In support of this Application, Wollmuth represents as follows:

## **GENERAL BACKGROUND**

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

---

[1] As discussed below, the current fee committee appointed in the Cases withheld a portion of the 80% of fees to be disbursed to the Firm under the Firm's monthly fee statements submitted for August 2011 and for September 2011 asserting that the reasonable market-based rate adjustments that the Firm implemented since March 2011 have not yet been justified to the satisfaction of the fee committee.  Consequently, the total amount currently held back (the "Holdback") from the Firm's fees and expenses for June 1, 2011 through September 30, 2011, $80,219.00, is approximately 22.85% of the aggregate amount of the Firm's fees, $351,027.00, for that time period.  At this time, the Firm is in the process of submitting information to the fee committee to justify the fair market basis and reasonableness of the Firm's rate adjustments in a good-faith effort to resolve the fee committee's issue with same.

CHIDMS1/2767962.1

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the Cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as special litigation counsel to the Debtors [Docket No. 12406] (the "Retention Order") nunc pro tunc to September 9, 2010.  A true and correct copy of the Retention Order is attached hereto as Exhibit "**A**".  Thereafter, Wollmuth filed the Supplemental Affidavit of Paul R. DeFilippo in Support of the Debtors' Application Pursuant to Sections 327(a) and 330 of the

CHIDMS1/2767962.1

Bankruptcy Code and Rule 2014(a) of the Federal Rules of Bankruptcy Procedure for Authorization to Employ and Retain Wollmuth Maher & Deutsch LLP as Special Counsel to the Debtors Nunc Pro Tunc to September 9, 2010 [Docket No. 17056] regarding additional disclosures.

## REVISION OF THE FIRM'S TIME ENTRIES AND FEES PURSUANT TO FEE COMMITTEE REQUESTS

8.     On January 24, 2011, the Court entered an order modifying the composition of the fee committee (the "Fee Committee") that had previously been appointed in the Cases [Docket No. 14117].

9.     In or about April of 2011, the Firm consulted counsel for the Fee Committee regarding the fact that the Firm implemented reasonable market-based rate adjustments to its professionals' billing rates (each an "Adjusted Rate" and collectively, the "Adjusted Rates"), which Adjusted Rates became effective as to the Firm's clients on January 1, 2011.  At the direction of counsel for the Fee Committee, the Firm gave the Fee Committee written notice via letter dated April 11, 2011 that the Firm would begin implementing the Adjusted Rates to its Monthly Statements (as defined in the Compensation Order) and its Interim Fee Applications (as defined in the Compensation Order) in these Cases as of March 1, 2011.  Accordingly, the amount of each of the Firm's professional's time and fees for this Interim Fee Period are based on the respective Adjusted Rates.  The Firm submits that each of the Adjusted Rates reflects reasonable market-based rate adjustments and that, prior to the Adjusted Rates, the Firm had not increased its rates since January 1, 2008.

10.     On April 14, 2011, the Court entered an order approving a revised fee protocol setting forth certain procedures and guidelines with respect to the Fee Committee and its review of fees and expenses requested by retained professionals in these Cases [Docket No. 15998].  On

CHIDMS1/2767962.1

the same date, the Court also entered the Compensation Order setting forth certain procedures and guidelines for Monthly Statements and Interim Fee Applications for fees and expenses by retained professionals in these Cases.

11.     On June 2, 2011, the Firm filed its First Application for Interim Professional Compensation as Special Counsel to the Debtors for the Period October 1, 2010 through January 31, 2011 [Docket No. 17346] (the "First Interim Fee Application").

12.     On August 3, 2011, the Firm received a letter (the "Fee Committee Letter") from the Fee Committee seeking additional information regarding certain time entries and requesting that time entries be subjected to additional coding in accordance with all rules and instructions set forth in the Fee Committee Letter (collectively, the "Fee Committee Rules").  Thereafter, the Firm's professionals worked diligently to revise all of the Firm's foregoing time entries to comply with the Fee Committee's requests.

13.     The Firm's substantial good-faith efforts in this regard resulted in the Firm reaching a resolution with the Fee Committee as to the First Interim Fee Application pursuant to the Stipulation Between Wollmuth Maher & Deutsch, LLP and the Fee Committee Regarding the First Interim Application of Wollmuth Maher & Deutsch, LLP, Special Counsel to the Debtors, for Compensation and Expenses for the Period October 1, 2010 through January 31, 2011 [Docket No. 22501].

14.     Since the Fee Committee Letter, the Firm has remained in periodic communication with Fee Committee counsel and has repeatedly advised Fee Committee counsel that, based on the foregoing, the Firm would need significantly more time to prepare and file its Interim Fee Applications for February 1, 2011 through May 31, 2011 (the "Prior Interim Fee Period") and for this Interim Fee Period to insure that they complied with all the Fee

Committee's requests.  Moreover, the Firm's professionals did not bill any of the time spent revising time entries to comply with the Fee Committee Rules.

15.    The Firm now files its Interim Fee Application for the Prior Interim Fee Period and contemporaneously files this Application for this Interim Fee Period attaching each of the Monthly Statements the Firm previously submitted for this Interim Fee Period.  The time entries included in the Monthly Statements previously submitted for this Interim Fee Period were revised pursuant to the Firm's good-faith efforts to comply with all Fee Committee requests.

## JURISDICTION AND VENUE

16.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED AND BASIS

17.    By this Application, Wollmuth respectfully seeks Court approval for (i) allowance of compensation for professional legal services rendered in the aggregate amount of $351,027.00, (ii) allowance of reimbursement for actual and necessary expenses incurred in the aggregate amount of $11,121.42, and (iii) payment of the Holdback, as special litigation counsel for the Debtors during this Interim Fee Period.

18.    Pursuant to the Compensation Order, the Firm submitted four (4) Monthly Statements for this Interim Fee Period reflecting an aggregate amount of $351,027.00 in fees and an aggregate amount of $11,121.42 in expenses and, on account of such Monthly Statements, the Firm has received (a) an aggregate amount of $270,808.00, which constituted approximately 77.15% of said fees, and (b) $11,121.42, which constituted 100% of said expenses requested

under such Monthly Statements.  True and correct copies of the Monthly Statements submitted by the Firm for this Interim Fee Period (collectively, the "Firm's Monthly Statements"), along with printed copies of the excel spreadsheets submitted with each, are attached hereto as Exhibits "**B**", "**C**", "**D**", and "**E**", respectively.  Additionally, attached hereto as Exhibit "**F**" is a chart displaying the amount of fees and expenses requested and received under each of the Firm's Monthly Statements and the resulting calculation of the Holdback.

19.    In accordance with the Court's Amended Order Establishing Procedures For Monthly Compensation and Reimbursement of Expenses of Professionals amending General Order M-388, effective December 21, 2010, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, dated November 25, 2009, and the United States Trustee Fee Guidelines, attached as Exhibit A to each of the Firm's Monthly Statements are detailed time records of the Firm's services rendered during this Interim Fee Period, describing the nature of the services rendered to the Debtors each day, the time devoted to such services in increments of one-tenth of an hour, and the identity of all professionals and paraprofessionals performing the services.  Which detailed time records were substantially revised prior to submission of the Firm's Monthly Statements to reflect the additional coding requirements and all other requirements of the Fee Committee Rules.  Also, attached as Exhibit B to each of the Firm's Monthly Statements are detailed descriptions of the Firm's actual expenses incurred during this Interim Fee Period which descriptions were also revised to comply with the Fee Committee Rules.

20.    All of the fees and expenses reflected in the Firm's Monthly Statements which were incurred by the Firm as special litigation counsel to the Debtors during this Interim Fee

CHIDMS1/2767962.1

Period are summarized by category in the accompanying Summary Statement Cover Sheet for this Application.

21.    The Firm has expended a total of 884.90 hours rendering services as special litigation counsel to the Debtors counsel during this Interim Fee Period, having a value of $351,027.00. The rates, including the Adjusted Rates, charged by the Firm are reasonable and reflect the Firm's conscientious efforts to have personnel with appropriate experience, and where possible with lower hourly rates, perform services whenever the complexities and exigencies of the matter permitted.

22.    Given the nature and value of the services that Wollmuth provided to the Debtors, as described herein, and especially given Wollmuth's substantial good-faith efforts to comply with all Fee Committee requirements, the amounts sought for approval under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of these Cases; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

23.    The Firm has received no payment and no promises for payment from any source for services rendered in connection with these Cases other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in these Cases.

24.    During this Interim Fee Period, the Firm was required to furnish substantial services to the Debtors, which occupied various professionals within the Firm. To assist the

8

Court in evaluating the nature, extent and reasonableness of the compensation requested, the following is a narrative summary of some of the more significant services rendered:

### SUMMARY OF SERVICES RENDERED DURING THIS INTERIM FEE PERIOD

25.     In rendering services to the Debtors during these Cases, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained.   These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

26.     All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered.  The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code.   In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

27.     The services provided by Wollmuth during this Interim Fee Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in the Firm's Monthly Statements.  The attorneys and professionals who rendered services relating to each category are identified in the foregoing attachments and summaries of the hours and fees of each for this Interim Fee Period and the total compensation by billing category are included in the Firm's Monthly Statements.   Because detailed descriptions of the services rendered and

CHIDMS1/2767962.1

expenses incurred by Wollmuth are included in the Firm's Monthly Statements, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation - 001**

28.    The largest portion of the Firm's services during this Interim Fee Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[2]    On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

29.    During this Interim Fee Period, the Firm prepared expedited discovery requests including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify various parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.    These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third

---

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

CHIDMS1/2767962.1

parties to address various issues raised by defendants and third parties with respect to discovery requests.

30.     During this Interim Fee Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands. Also, in order to aid in the prosecution of the litigation, the Firm prepared and revised memoranda outlining all the relevant underlying transactions and disbursements to the various defendants, categorized based on the relevant class and tranche of the distributee, as detailed in the discovery responses received from the defendants.

31.     The Firm additionally provided services reviewing, revising and commenting on motions and proposed orders to extend stay of certain avoidance actions and extend the deadline to effect service on defendants in the avoidance actions. The Firm also provided services preparing, revising and commenting on proposed orders for letters of request for international judicial assistance, as well as reviewing and serving signed orders for letters of request for international judicial assistance.

32.     The Firm continued to monitor important developments in the Cases that had implications for this litigation and provided services preparing, reviewing, revising and commenting on numerous tolling agreements, settlement agreements, stipulations of discontinuance, and stipulations for dismissal as to certain parties.

CHIDMS1/2767962.1

33.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during this Interim Fee Period, including, without limitation, jurisdictional issues concerning foreign defendants and certain potential or future defendants.

34.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

## B.    **Derivative Close Out Claims - 002**

35.     Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities.  The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements.  This Interim Fee Period, the Firm continued to support the Debtors' efforts to resolve the claims in a structured, but informal process.

## C.    **Koch Avoidance Litigation - 003**

36.     The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities.  While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities.  Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

37.     In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same.  Accordingly, members of the Firm worked closely

with the Debtors' management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding.  The Firm also worked to address potential discovery and damages issues raised by the Koch entities.  In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

38.      The Firm reviewed and analyzed the Koch entities' responses to ADR notices and prepared, revised and finalized replies to the Koch entities' responses, as well as other ADR submissions.  The Firm engaged in various communications with the Koch entities, with the mediator and with the Debtors' management and other counsel regarding an ADR proceeding, mediation sessions and other issues surrounding this matter. The Firm also engaged in certain potential settlement discussions in light of the pending mediation between the parties and strategized with respect to settlement issues.

## D.      **CEAGO Avoidance Litigation - 004**

39.      The Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[3]  The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction.  However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010.  The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

---

[3] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

40.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above).  Accordingly, the Firm filed a timely complaint.

41.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation.  In order to accomplish the obtaining of a stay, the Firm spent time communicating with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.  Also, the Firm spent time researching critical issues concerning the Ceago Transaction complaint.  Moreover, the Firm has engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtors' management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal.

### ACTUAL AND NECESSARY EXPENSES INCURRED
### DURING THIS INTERIM FEE PERIOD

42.    As set forth above and as described more fully in each of the Firm's Monthly Statements, by this Application, Wollmuth also respectfully seeks Court approval and allowance for reimbursement for actual and necessary expenses incurred in connection with the rendition of services as special litigation counsel to the Debtors during this Interim Fee Period in the aggregate amount of $11,121.42.

43.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client.

14

Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

44.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during this Interim Fee Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page;

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs;

(e)    Car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m. or on weekends; and

(f)    Working meal charges are billed at actual cost but are capped at $20 per person and are only charged for meals after 8:00 p.m. or on weekends.

45.    Moreover, Wollmuth submits that all expenses for this Interim Fee Period are sufficiently detailed in the Firm's Monthly Statements in full compliance with the Fee Committee Rules.

46.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for approval herein for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these Cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

47.    Pursuant to the Certification of James N. Lawlor attached hereto as Exhibit "**G**", the undersigned has reviewed the requirements of the Local Rules, and certifies that this Application and the Exhibits attached hereto comply therewith.

15

## NOTICE

48.     Notice of this Application will be served to all parties required in accordance with the procedures set forth in the second amended order entered on June 17, 2010, governing case management and administrative procedures for these Cases [Docket No. 9635] and the Compensation Order.

CHIDMS1/2767962.1

## CONCLUSION

WHEREFORE, the Firm respectfully requests that the Court enter an order for (i) allowance of compensation to the Firm for professional legal services rendered in the aggregate amount of $351,027.00, (ii) allowance of reimbursement to the Firm for actual and necessary expenses incurred in the aggregate amount of $11,121.42, and (iii) payment to the Firm of the Holdback, as special litigation counsel for the Debtors during this Interim Fee Period.

Respectfully submitted,

By: /s/ James N. Lawlor
  William A. Maher
  Paul R DeFilippo
  James N. Lawlor
  WOLLMUTH MAHER & DEUTSCH LLP
  500 Fifth Avenue
  New York, New York 10110
  Telephone: (212) 382-3300
  Facsimile: (212) 382-0050

  Special Counsel for the
  Debtors and Debtors-in-Possession

Dated:  New York, New York
    February 24, 2012

17

**INDEX OF EXHIBITS TO THE THIRD INTERIM FEE
APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP
FOR THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

**Exhibit A** - Retention Order

**Exhibit B** - Monthly Fee Statement Submitted for June 1, 2011 through June 30, 2011

**Exhibit C -** Monthly Fee Statement Submitted for July 1, 2011 through July 31, 2011

**Exhibit D** - Monthly Fee Statement Submitted for August 1, 2011 through August 31, 2011

**Exhibit E** - Monthly Fee Statement Submitted for September 1, 2011 through September 30, 2011

**Exhibit F** - Calculation of Submitted Monthly Fee Statement Amounts and Holdback

**Exhibit G** - Certification of James N. Lawlor

CHIDMS1/2767962.1

**Case No.: 08-13555**
**Case Name: Lehman Brothers Holdings Inc., et al.**

**CURRENT INTERIM FEE PERIOD:  JUNE 1, 2011 TO SEPTEMBER 30, 2011**

| APPLICANT | DATE/DOC. NO. OF INTERIM FEE APPLICATION | INTERIM FEES REQUESTED | INTERIM FEES ALLOWED | FEES TO BE PAID FOR CURRENT INTERIM FEE PERIOD | EXPENSES REQUESTED | INTERIM EXPENSES ALLOWED | EXPENSES TO BE PAID FOR CURRENT INTERIM FEE PERIOD |
|---|---|---|---|---|---|---|---|
| Wollmuth Maher & Deutsch LLP | 2/___/2012/ [Doc.__] | $351,027.00 | $351,027.00 | $80,219.00 | $11,121.42 | $11,121.42 | $0.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

SCHEDULE A(1)          DATE: _____                    INITIALS: _____ USBJ

**Case No.: 08-13555**
**Case Name: Lehman Brothers Holdings Inc., et al.**

### SUMMARY: ALL INTERIM FEE PERIODS THROUGH SEPTEMBER 30, 2011
### (INCLUDING THIS PERIOD)

| APPLICANT | DATE/DOC. NO. OF INTERIM FEE APPLICATION AND INTERIM FEE PERIOD | TOTAL FEES REQUESTED | TOTAL FEES PAID (including amounts to be paid pursuant to this Order) | TOTAL EXPENSES REQUESTED | TOTAL EXPENSES PAID (including amounts to be paid pursuant to this Order) |
|---|---|---|---|---|---|
| Wollmuth Maher & Deutsch LLP | 6/2/2011 [Doc.17346] Interim Fee Period: 10/1/2010 - 1/31/2011* | $918,389.25 | $884,925.25 | $34,270.94 | $31,109.16 |
| Wollmuth Maher & Deutsch LLP | 2/__/2012 [Doc._____] Interim Fee Period: 2/1/2011 - 5/31/2011± | $346,056.50 | $346,056.50 | $18,251.67 | $18,251.67 |
| Wollmuth Maher & Deutsch LLP | 2/__/2012 [Doc._____] Interim Fee Period: 6/1/2011 - 9/30/2011 | $351,027.00 | $351,027.00 | $11,121.42 | $11,121.42 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

*\* See Order Signed on 11/28/2011 Granting Applications for the Allowance of Interim Compensation for the Seventh Interim Period (October 1, 2010 through January 31, 2011) for Professional Services Performed and Reimbursement of Actual and Necessary Expenses Incurred and Other Relief [Doc. 22775].*

*± Subject to the Second Interim Fee Application of Wollmuth Maher & Deutsch LLP for the Interim Fee Period: 2/1/2011 - 5/31/2011, filed contemporaneously with the the Third Interim Fee Application of Wollmuth Maher & Deutsch LLP for the Interim Fee Period: 6/1/2011 - 9/30/2011.*

SCHEDULE A(2)                    DATE: _____              INITIALS: _____ USBJ

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| ———————————————————— | x | Chapter 11 |
| In re: | : | Case No. 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : |  |
| Debtors. | : |  |
| ———————————————————— | x |  |

### ORDER APPROVING THE THIRD INTERIM FEE APPLICATION
### OF WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO
### THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF
### COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
### REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED
### FOR THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

Upon the Third Interim Fee Application (the "Application")[1] of Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm"), as special litigation counsel for Lehman Brothers Holdings, Inc., and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors"), seeking (i) allowance of compensation for professional legal services rendered in the aggregate amount of $351,027.00, (ii) allowance of reimbursement for actual and necessary expenses incurred in the aggregate amount of $11,121.42, and (iii) payment of the Holdback withheld from payments of Monthly Statements, for the period commencing June 1, 2011 through and including September 30, 2011 (the "Interim Fee Period"), pursuant to sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Rule 2016-1 of the Local Rules, the order entered by the Court on April 14, 2011 approving a revised fee protocol [Docket No. 15998] (the "Fee Committee Order"), and the Compensation Order; and due and proper notice and service of the Application having been given; and due consideration having been

---

[1] Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Application.

given to any responses thereto; and any objections to the Application having been withdrawn, resolved or overruled on the merits; and sufficient cause having been shown therefor;

IT IS, on this _____ day of _____, 2012,

**ORDERED** that:

1.      The Application is granted and approved in all respects and to the extent set forth herein and in Schedule "A(1)" and Schedule "A(2)" hereto.

2.      Wollmuth is authorized to apply against such amounts the amounts previously paid to it, pursuant to the Firm's Monthly Statements, in respect of the Interim Fee Period pursuant to the Fee Committee Order and the Compensation Order.

3.      In accordance with the foregoing, the Debtors are authorized and directed to pay to the Firm the Holdback in the amount of $80,219.00.

4.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

5.      No further or additional notice of the Application is required.


Dated:  _____ __, 2012
        New York, New York


        _____
        HONORABLE JAMES M. PECK
        UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

Retention Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                            :

In re                        :     Chapter 11 Case No.
                            :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,  :    **08-13555 (JMP)**
                            :

           **Debtors.**    :    **(Jointly Administered)**
                            :

-------------------------------------------------------------------x

**ORDER PURSUANT TO SECTIONS 327(e) AND 330**
**OF THE BANKRUPTCY CODE AND RULE 2014 OF THE**
**FEDERAL RULES OF BANKRUPTCY PROCEDURE AUTHORIZING**
**THE EMPLOYMENT AND RETENTION OF WOLLMUTH MAHER &**
**DEUTSCH LLP AS SPECIAL COUNSEL, *NUNC PRO TUNC* TO SEPTEMBER 9, 2010**

Upon consideration of the application, dated October 1, 2010 (the "Application"),[1] of

Lehman Brothers Holdings Inc. and its affiliated debtors in the above-captioned chapter 11

cases, as debtors and debtors in possession (together, the "Debtors"), pursuant to sections 327(e)

and 330 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2014 of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for authorization to employ

and retain Wollmuth Maher & Deutsch LLP ("Wollmuth") as special counsel to the Debtors,

*nunc pro tunc* to September 9, 2010, with respect to the Representative Matters and as more fully

described in the Application; and upon the Affidavit of Paul R. DeFilippo (the "DeFilippo

Affidavit"), a partner at Wollmuth, which was filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Affidavit, that,

except as provided therein, Wollmuth represents no interest adverse to the Debtors or the

Debtors' estates with respect to the matters upon which it is to be engaged, under section 327 of

the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code, and the Court

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10,

1984 (Ward, Acting C.J.); and consideration of the Application and the relief requested therein

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application

having been provided in accordance with the procedures set forth in the second amended order

entered on June 17, 2010 governing case management and administrative procedures for these

cases [Docket No. 9635] on (i) the United States Trustee for the Southern District of New York;

(ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities and

Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for the

Southern District of New York; (vi) Wollmuth; and (vii) all parties who have requested notice in

these chapter 11 cases, and it appearing that no other or further notice need be provided; and the

Court having found and determined that the relief sought in the Application is in the best

interests of the Debtors, their estates and creditors, and all parties in interest and that the legal

and factual bases set forth in the Application establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefore, it is

     ORDERED that the Application is granted; and it is further

     ORDERED that pursuant to section 327(e) of the Bankruptcy Code, the Debtors are

hereby authorized to employ and retain Wollmuth as special counsel to the Debtors, effective

*nunc pro tunc* to September 9, 2010 for the Representative Matters identified in the Application

and in accordance with Wollmuth's customary rates in effect from time to time and its

disbursement policies; and it is further

ORDERED that Wollmuth shall apply for compensation and reimbursement of expenses

in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy Code,

applicable Bankruptcy Rules, the Local Rules and orders of the Court, guidelines established by

the U.S. Trustee, and such other procedures that have been or may be fixed by order of this

Court, including but not limited to the Court's Third Amended Order Pursuant to Sections 105(a)

and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for

Interim Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No.

4165] and the Court's Order Appointing a Fee Committee and Approving a Fee Protocol [Docket

No. 3651].


Dated: New York, New York
      October 28, 2010

                    *s/ James M. Peck*
                    Honorable James M. Peck
                    United States Bankruptcy Judge

**EXHIBIT B TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

Monthly Fee Statement Submitted for June 1, 2011 through June 30, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

————————————————————— x

In re:                                              :          Chapter 11

                                                    :          Case No. 08-13555 (JMP)

LEHMAN BROTHERS HOLDINGS INC., *et al.*             :

                        Debtors.                    :

————————————————————— x

### NINTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | June 1, 2011 to June 30, 2011 |
| Amount of Compensation Sought: | $96,114.00 |
| Amount of Expense Reimbursement Sought: | $1,518.44 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $76,891.20 |

This is a:          <u>X</u> Monthly      ___ Interim      ___Final Application

This is Wollmuth Maher & Deutsch LLP's ninth monthly fee application in this case.

**Timekeeper Summary**

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 12.40 | $8,060.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 2.00 | 1,190.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 10.30 | 6,128.50 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 12.60 | 7,497.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 25.10 | 14,934.50 |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 57.30 | 25,785.00 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 525.00 | 5.10 | 2,677.50 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 3.20 | 1,360.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher G. Passavia | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2010. | 275.00 | 0.20 | 55.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 11.80 | 4,661.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 60.00 | 16,500.00 |
| Kenneth J. Miles | Associate | Area of Expertise: Litigation. Member of the New York Bar (2003), Connecticut (2002). Joined the firm in 2005. | 425.00 | 6.70 | 2,847.50 |
| Martina Frederick | Paralegal | | 115.00 | 10.90 | 1,253.50 |
| Christopher M. Psihoules | Paralegal | | 115.00 | 1.00 | 115.00 |
| Robert Franciscovich | Paralegal | | 115.00 | 16.50 | 1,897.50 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 9.60 | 1,104.00 |
| Katia Sperduto | Paralegal | | 120.00 | 0.40 | 48.00 |
| | | | **Total** | **245.10** | **$96,114.00** |

4

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 16.70 | $5,908.50 |
| Avoidance Action Litigation | 228.40 | 90,205.50 |
| **Subtotal:** | **245.10** | **$96,114.00** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **245.10** | **$96,114.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Legal Research (Lexis Nexis/Pacer) | $51.96 |
| 2.  ALM | 51.60 |
| 3.  Working Dinner | 89.23 |
| 4.  Translation Services | 665.00 |
| 5.  Federal Express | 660.65 |
| **TOTAL DISBURSEMENTS:** | **$1,518.44** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x
In re:                                          :        Chapter 11
                                                :        Case No. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., *et al.*          :

                            Debtors.            :
———————————————————————— x

## NINTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of

the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth"

or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as

special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors

in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of

$96,114.00, together with reimbursement for actual and necessary expenses incurred in the

amount of $1,518.44 for the period commencing June 1, 2011 through and including June 30,

2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections

105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures

for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $76,891.20, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $1,518.44, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $96,114.00 (80% of the actual compensation of

$76,891.20) and expense reimbursement of $1,518.44. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $96,114.00 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $1,518.44 in expense reimbursement for the Compensation Period.

10.     Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.     Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.     In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.     All services were rendered by Wollmuth at the request of the Debtors and were

4

necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation - 001**

15.    The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to

---

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America,

serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

16.     During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.     During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

18.     During the Compensation Period, the Firm provided considerable services (i) reviewing, analyzing and commenting on all objections and responses to the Debtors' motion

---

N.A., Adv. Proc. No. 10-03547 (JMP).

and proposed order to extend stay of certain avoidance actions, (ii) drafting, reviewing, revising and commenting on the Debtors' reply in support of the motion to extend stay of certain avoidance actions, and (iii) appearing at the hearing for the Debtors' motion to extend stay of certain avoidance actions. The Firm also provided services drafting, reviewing, revising and commenting on the Debtors' motion and proposed order to extend the deadline to effect service on defendants in the avoidance actions.

19.    During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

20.    Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period, including, without limitation, jurisdictional issues concerning foreign defendants.

21.    The Firm also provided services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22.    The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

23.    Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the Debtors' efforts to resolve the claims in a structured, but informal process.

**C.**    **Koch Avoidance Litigation - 003**

24.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same. Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked to address potential discovery and damages issues raised by the Koch entities. In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.    During the Compensation Period, the Firm reviewed, analyzed, and commented on various documents received from the Koch entities and the mediator regarding the ADR proceeding. The Firm also prepared responses to all submissions received from the Koch entities and engaged in conference calls and other communications with the Koch entities, the mediator and the Debtor's management and other counsel regarding the ADR proceeding and other issues surrounding this matter. Additionally, the Firm engaged in certain potential settlement communications regarding this matter.

### C.    CEAGO Avoidance Litigation - 004

27.    In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2] The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010. The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curis Mallet-Prevost firms.

28.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

29.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

30.    The Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding settlement

---

[2] The Firm filed an adversary encaptioned <u>Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A.</u>, Adv. Proc. No. 10-04331 (JMP).

and prepared, revised and commented on settlement agreements and stipulations of dismissal. The Firm continues to support the Debtors' efforts to consummate this settlement.

## COMPENSATION REQUESTED

31.    For the Compensation Period, Wollmuth seeks compensation in the amount of $96,114.00 (80% of the total fees of $76,891.20 incurred during the Compensation period) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $1,518.44 as detailed in Exhibit B.

32.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

33.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

    (a)    Long-distance telephone charges are billed at actual costs;

    (b)    Photocopy charges are $.10 per page;

    (c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

    (d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

    (e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

    (f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

35.     The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $96,114.00 representing the total compensation for professional services rendered, 80% or $76,891.20, of which is to be currently paid, and the sum of $1,518.44 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from June 1, 2011 through June 30, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
  William A. Maher
  Paul R DeFilippo
  James N. Lawlor
  WOLLMUTH MAHER & DEUTSCH LLP
  500 Fifth Avenue
  New York, New York 10110
  Telephone: (212) 382-3300
  Facsimile: (212) 382-0050

  Special Counsel for the
  Debtors and Debtors-in-Possession

Dated: New York, New York
   August 12, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

T:  212-382-3300
F:  212-382-0050

One Gateway Center, 9th Fl.
Newark, New Jersey  07102

T:  973-733-9200
F:  973-733-9292

Lehman Estate

August 12, 2011
File #:      4715-001

**Attention:**

**RE:**      SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|------|-------|--------|
| C07 | Fee/Employment Applications | 16.70 | 5,908.50 |
| C11 | Avoidance Action Litigation | 228.40 | 90,205.50 |
| | **Total** | 245.10 | $96,114.00 |
| | **Grand Total** | 245.10 | $96,114.00 |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|-------|--------|
| William A. Maher | Senior Partner | 650.00 | 12.40 | 8,060.00 |
| Sandip Bhattacharji | Partner | 595.00 | 2.00 | 1,190.00 |
| Randall R. Rainer | Partner | 595.00 | 10.30 | 6,128.50 |
| James N. Lawlor | Partner | 595.00 | 12.60 | 7,497.00 |
| William F. Dahill | Partner | 595.00 | 25.10 | 14,934.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 57.30 | 25,785.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 5.10 | 2,677.50 |
| Serena Parker | Associate | 425.00 | 3.20 | 1,360.00 |
| Christopher G. Passavia | Associate | 275.00 | 0.20 | 55.00 |
| John D. Giampolo | Associate | 395.00 | 11.80 | 4,661.00 |
| Alexis Castillo | Associate | 275.00 | 60.00 | 16,500.00 |
| Kenneth J. Miles | Associate | 425.00 | 6.70 | 2,847.50 |
| Martina Frederick | Paralegal | 115.00 | 10.90 | 1,253.50 |

Page    2

| | | | | |
|---|---|---|---|---|
| Christopher M. Psihoules | Paralegal | 115.00 | 1.00 | 115.00 |
| Robert Franciscovich | Paralegal | 115.00 | 16.50 | 1,897.50 |
| Agatha D. Rysinski | Paralegal | 115.00 | 9.60 | 1,104.00 |
| Katia Sperduto | Paralegal | 120.00 | 0.40 | 48.00 |
| **Total** | | | 245.10 | $96,114.00 |

## DISBURSEMENT SUMMARY

| | | |
|---|---|---|
| ALM | ALM Invoice # | 51.60 |
| Dnr | Working Dinner | 89.23 |
| E123 | Other professionals | 665.00 |
| FDX | Federal Express Inv # | 660.65 |
| lex | Lexis Nexis Inv. # | 51.96 |
| | Total Disbursements | $1,518.44 |

Page    3

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| | | | | |
| Jun-01-11 | Avoidance Action Litigation:  Emails w/Curtis-Mallet, Weil and RRR, AMB and WFD re: arranging Pyxis-related call | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; Review emails from RRR and WAM re: Pyxis component of flip waterfall litigation | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation; o/c w/AMB re upcoming call re potential claims v Pyxis | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Email to/from AHC re: DTC production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to I. DeVyver re: follow-up questions on BNY Mellong's doc production | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Email to MS re: subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of email to L. Elbaum re: follow-up question re: DTC production | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Review email from TCW Asset Management Co. re: response to doc demands | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Draft email to Senica Capital Management re: follow-up questions regarding their doc production | 0.80 | 360.00 | AMB |
| | Fee/Employment Applications; Completed draft of first interim fee application, application summaries, certification and proposed order | 1.90 | 750.50 | JDG |
| | Avoidance Action Litigation; draft letter to L. Elbaum re: Securitized Product of Restructured Collateral | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review JPM production | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; draft follow up questions to I.deVyver | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Seneca Capital Management production | 1.30 | 357.50 | AHC |
| | Avoidance Action Litigation; draft follow up email to counsel for Seneca Capital Management production re questions concerning their document production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review Bank of New York Mellon's document production | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; draft updates and revisions to summary lists of all existing defendants and relevant deals to include | 0.40 | 110.00 | AHC |

Page    4

| | | | | |
|---|---|---|---|---|
| | information regarding Bank of New York Mellon | | | |
| | Avoidance Action Litigation; draft further updates and revisions to summary lists of all existing defendants and relevant deals to include additional information regarding: Bank of New York Mellon's production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft email memo re: respond to I.deVyver's request for additional information | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; review latest supplemental addition to JPM production | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; review Depository Trust Company production, State Street Production re: RACERs | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; email AMB re: Depository Trust Company, State Street Production re: RACERs and issues concerning same | 0.10 | 27.50 | AHC |
| | Fee/Employment Applications; Draft Interim Fee App. chart as per JDG | 3.60 | 414.00 | MSF |
| Jun-02-11 | Fee/Employment Applications; Review draft interim fee app | 0.60 | 357.00 | JNL |
| | Fee/Employment Applications; Revise draft interim fee app | 0.70 | 416.50 | JNL |
| | Avoidance Action Litigation; Review and respond to multiple emails from WAM and RRR re: issues among special counsel and Weil re: distributed deals and CIBC claim issue | 0.40 | 238.00 | JNL |
| | Avoidance Action Litigation; Review analysis of obtaining discovery from Clearstream, EuroClear in Europe | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/Locke M re Morgan Stanley production to date, follow up review of documents re: same | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review letter from Blue Cross Blue Shield re: production and email to AHC re: same | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review amended notice of appearance re: Travelers and email to SP re: amending service list | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email form M. Palmer re: SCM production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from L. Elbaum re: subpoena on DTC | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review emails and letters from P. Bowl re: MoneyGram and o/c w/AHC re: same | 0.30 | 135.00 | AMB |

Page    5

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Email to/from B. Snodgrass re: MS re: production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from WFD, L. McMurray re: Morgan Stanley production | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications; Draft multiple revisions to draft of first interim fee application, application summaries, certification and proposed order | 1.70 | 671.50 | JDG |
| | Fee/Employment Applications; Call with C. Arthur re our first interim fee application, application summaries, certification and proposed order | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Multiple emails to and from JNL and C. Arthur of Weil re our first interim fee application, application summaries, certification and proposed order and related procedural issues | 0.50 | 197.50 | JDG |
| | Avoidance Action Litigation; Review letter from TCW re followup on latest discovery demands | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review response from counsel to Seneca Capital Management | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review DTC document production for information requested by Weil | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review Seneca Capital Management production for information requested by Weil | 0.10 | 27.50 | AHC |
| Jun-03-11 | Avoidance Action Litigation; Review final filed interim fee application | 0.40 | 238.00 | JNL |
| | Avoidance Action Litigation; prepare for conf call re claims v Pyxis | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Email to/from MCL re: whether RGA has been dismissed from case | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from I. DeViver re: BNY's subsequent production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email from SP and EPIQ re: updating service list re: Travelers | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; review correspondence from I. deVyver | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft template letter to be used for numerous potential defendants seeking foreign discovery from potential noteholder defendant | 1.90 | 522.50 | AHC |
| | Avoidance Action Litigation; review Seneca Capital Management's additional production | 0.10 | 27.50 | AHC |

Page    6

| | | | | |
|---|---|---|---|---|
| Jun-06-11 | Avoidance Action Litigation: Conf call w/Curtis-Mallet, Weil and RRR, AMB and WFD re: Pyxis claim, recent developments and next steps | 0.60 | 390.00 | WAM |
| | Avoidance Action Litigation: Review email from Puglisi re: Pinacle Point Funding inquiry, emails to/from WFD re: same and review email from WFD to Puglisi re: same and email from Puglisi re: same | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: o/cs w/RRR, AMB and WFD re: Pyxis claim, recent developments and coordinating various tasks for the next steps discussed with Curtis-Mallet and Weil | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation; Review Pyxis allegations in Am. Compl. And prior legal analysis of defense class action/statute of limitations implications in prep for call re: potential individual Pyxis action | 0.70 | 416.50 | RRR |
| | Avoidance Action Litigation; Conf call w/s. Collings, T. Smith, M. Bartley, WAM, WFD, AMB re: strategy, next steps re: potential individual Pyxis action | 0.80 | 476.00 | RRR |
| | Avoidance Action Litigation; Review email exchanges re; CIBC claim status and impact on flip litigation | 0.40 | 238.00 | JNL |
| | Avoidance Action Litigation; Prep for conf. call with Curtis Mallet & Weil Gotshal re: CIBC claim issues and impact as to various litigations | 0.80 | 476.00 | JNL |
| | Avoidance Action Litigation; Attend conf. Call with Curtis Mallet & Weil Gotshal re: CIBC claim issues and impact as to various litigations | 1.20 | 714.00 | JNL |
| | Avoidance Action Litigation; Review motion to extend stay of avoidance action cases | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Review follow up emails re potnetial claims v Pyxis | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; Team call w/CMP/WGM re: Pyxis | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation; Follow up conf w/AMB and AC re potential claims v Pyxis | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: emails to/from WFD and AHC re: ZAIS Group status | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review emails from WAM, D.Poglusi, and WFD re: Pinnicle | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from P.Andersen re: service of process in Austria | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/ N.Haig re: Beneficial Life Ins.'s response to subpoena | 0.20 | 90.00 | AMB |

Page 7

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: email to M.Johnson re: BOA's production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: emails to/from WFD re: next steps re: BOA's production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: o/c w/ AHC re: lists of new defendants to outgoing defendants | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to/from AHC re: BNYMellon's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; o/c w/ WFD and AHC re: update regarding discovery and discussion of possibly severing the Pyxis matter | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation; review affidavit of service to determine whether CIBC was propoerly served with process | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; t/c w/ WFD and L.McMurray re: Pyxis deal and whether it will be severed and whether additional potential defendants have been identified | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation; update spreadsheets re: BNY productions | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; update outgoing defendant list re: MoneyGram and update spreadsheets re: same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: to-do list for Pyxis lawsuit | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; email to WFD, JNL, AMB re: ZAIS Group | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft summary memo of pertinent information regarding all parties who received distributions in Pyxis transaction | 2.80 | 770.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: coordinating task of confirming all parties and information for all parties that participated in and received distributions for Pyxis lawsuit | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence from TCW re followup from discovery request | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft updates and revisions to summary lists of all existing defendants and relevant deals to include information concerning TCW | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence from Blue Cross Blue Shield of Michigan and draft updates and revisions to summary lists of all existing defendants and relevant deals to include same | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft further updates and revisions to summary lists of all | 0.10 | 27.50 | AHC |

Page    8

| | | | | |
|---|---|---|---|---|
| | existing defendants and relevant deals to include Blue Cross Blue Shield of Michigan information | | | |
| | Avoidance Action Litigation; draft updates and revisions to summary lists of all existing defendants and outgoing defendant to include information about MoneyGram | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft updates and revisions to summary lists of all existing defendants and outgoing defendant to include information about BNY productions | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; meeting w/WFD, AMB re: Pyxis lawsuit and Clearstream jurisdiction | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review response from I. deVyver re: BNY production | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email w/AMB re: response from I. deVyver re: BNY production and issues concerning same | 0.10 | 27.50 | AHC |
| Jun-07-11 | Avoidance Action Litigation; Meeting with AHC to review three years of Trustee montly reports on distributions to Pyxis noteholders to identify noteholders who received distributions | 1.10 | 654.50 | SCB |
| | Avoidance Action Litigation; review documents and emails re assertion by ZAIS that it | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, AHC re: Pyxis and new parties | 0.90 | 535.50 | WFD |
| | Avoidance Action Litigation review email from P.Andersen re: affidavit of service re: Austria | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Johnson re: subpoenas | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation emails to/from WFD, AHC and JNL re: dismissal of Zias | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation edit letter to potential foreign noteholders re: discovery | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation review Stone Tower's edits to tolling agreement | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; revising lists identifying defendants in the Pyxis transaction and identifying new defendants to the litigation to provide to L.McMurray | 1.50 | 675.00 | AMB |
| | Avoidance Action Litigation; o/c w/ WFD and AHC re: update regarding discovery and discussion of possibly severing the Pyxis matter | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; review and revise list identifying Pyxis Defendants | 1.00 | 450.00 | AMB |

Page    9

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; o/cs w/ AHC revisions to list identifying Pyxis Defendants | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; update lists of potential noteholders per deal | 1.00 | 275.00 | AHC |
| Avoidance Action Litigation; meeting w/WFD, AMB re: lists of defendants in Pyxis litigation and incoming defendants | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; edits to foreign discovery letter | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; Clearstream research on jurisdiction re basis to sue them in the US | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/LLS re: edits to lists re: potential foreign noteholders | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; edits to foreign discovery letter | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Clearstream research on jurisdiction | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/cs w/LLS re: new information concerning addresses of foreign defendants | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft updates and revisions to summary lists of all existing defendants and relevant deals to be sent to Weil per WFD comments | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; meeting w/WFD, AMB re: coordinating information regarding all defendants in Pyxis litigation and incoming defendants | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; ZAIS Group tolling agreement and stipulation | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: ZAIS Group production and distributions to Pyxis Class D noteholders | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; revisions to list of potential Pyxis noteholders reflecting ZAIS Group production and distributions to Pyxis Class D noteholders | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft updates to summary lists of potential noteholders information per transaction | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; review ZAIS Group document productions | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; review Credit Suisse document productions | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation;  review Credit Agricole productions | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; update noteholder discovery spreadsheet re: ZAIS, | 0.20 | 55.00 | AHC |

Page    10

| | | | | |
|---|---|---|---|---|
| | Credit Suisse and Credit Agricole productions and o/cs w/SCB re: same | | | |
| | Avoidance Action Litigation; Edits and additions to list of potential defendants in Pyxis | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: issues surronding additions to list of potential defendants in Pyxis | 0.10 | 27.50 | AHC |
| Jun-08-11 | Avoidance Action Litigation:  Review WFD email w/attached lengthy list of new noteholders identified through discovery, emails to/from WFD and AMB re: same and related issues | 0.50 | 325.00 | WAM |
| | Avoidance Action Litigation:  Review objections to proposed motion to extend stay of avoidance actions, and emails with WFD and AMB re: same | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation; Various confs w/AHC, AMB re: Pyxis distributions and review Pyxis trustee reports concerning issues surrounding Pyxis distributions | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; review lists creaetd at client request of new parties to be added to case based on discovery responses | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation; review documents re potential new claims v Pxyis | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation; review/revise drat discovery letter to be sent to newly identified parties | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: o/cs w/AHC re: revising lists re: Pyxis deal and incoming noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from WAM and WFD re: incoming defendants | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from SP and EPIQ re: service of notice of subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review letters from LLS re: Taiwanese defendants | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: email to/from L.Bass re: Lehman discovery on Edison | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review US Banks Objection to the Stay Motion | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation: review emails from WAM and WFD re: US Banks' Objection to Stay | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from WFD and RRR re: research on Class actions | 0.20 | 90.00 | AMB |

Page    11

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: review short version of letter to foreign noteholders re: discover and email team re: same | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; revise foreign discovery letter and email to WFD re: same | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; edits to Pyxis list per AMB comments and o/cs w/AMB re: same | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; edits to list of incoming defendants per AMB requests and o/cs w/AMB re: same | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; o/cs w/SCB re: calculating Pyxis distributions | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c s/WFD re: changes to foreign discovery letter | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; create list of defendants who will be dropped and the respective deals | 1.00 | 275.00 | AHC |
| Avoidance Action Litigation; recalculate interest and revise list of same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; create list of originally named Noteholders who will be dropped and their deals | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; begin to create list of existing Noteholders that remain and their deals | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft revised BofA subpoena | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; create list of originally named Noteholders who will be dropped from complaint and their deals | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/c w/paralegals re: interest calculations for Pyxis transaction | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; create list of defendants who will be dropped and the respective deals | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; edit and revise foreign discovery letter to potential noteholders | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: interest calculated in Pyxis transaction | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review Pyxis statements for interest calculations | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; draft updates to summary lists of all defendants to be released and potential defendants to be included in an amended complaint | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; emails to and from WFD, AMB re: issues concerning updates to summary lists of all defendants to | 0.10 | 27.50 | AHC |

Page    12

| | | | | |
|---|---|---|---|---|
| | be released and potential defendants to be included in an amended complaint | | | |
| | Avoidance Action Litigation; revise foreign discovery letter template and email to WFD re: issues regarding same | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; further research on Clearstream re: jurisdictional issues re basis to sue them in the US when entity is Swiss | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation - draft email re subpoena to security benefit insurance co. to SMP for Epiq | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation:  review email and attachments from RRR re: LBSF action and organize same for WAM's analysis | 0.10 | 12.00 | KLS |
| Jun-09-11 | Avoidance Action Litigation: Review email from WFD and attached draft letter re: foreign noteholder potential discovery | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; review draft reply on motion to extend stay; t/c w/ Lee Goldberg at WGM re same | 1.10 | 654.50 | WFD |
| | Avoidance Action Litigation; review and mark analysis of status of foreign discovery options | 0.80 | 476.00 | WFD |
| | Avoidance Action Litigation; Review emails from AHC and P. Murphey re: TCW re: depos scheduled for CA | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Andersen re: service of process on Taiwanese entities | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review list of US Bank deals | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC to WFD re: Lists of deals and noteholders | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review notice from Court re: 7.1 Statement by MoneyGram | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/counsel from ZAIS and WFD re: Tolling agmt | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review Lehman Australia's objection to Motion to Extend Stay and Time to Serve | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Andresen re: service of process of Taiwanese entities | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Breen re: Stone Tower | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/L. Goldberg and WFD re: prep of Reply to Objections regarding Motion to Extend Stay and Extending Time to Serve | 0.40 | 180.00 | AMB |

Page    13

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Prep of insert into the LBHI's Reply papers in support of Motion to Extend Stay and Extend Time to Serve | 4.10 | 1,845.00 | AMB |
| Avoidance Action Litigation; O/c w/AHC re: discovery issues including outstanding potential noteholder discovery | 0.80 | 360.00 | AMB |
| Avoidance Action Litigation; T/c w/ counse for Seneca Capital Management re: dismissal | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from WFD to AMB, SP AND AHC re: draft letter to foreign defendants | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; review all correspondence re: BofA subpoena and revise subpoena to BofA | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review US Bank's objections to motion to extend stay | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: US Bank NA deals, seeking information from DTC, DTC participants re: same, additional project of determining follow ups for DTC and DTC participants | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft email to P. Bohl requesting additional info from MoneyGram | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; begin draft email to JP Morgan re: Blue Point transaction | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/cs w/MCL, AMB re: JP Morgan production and supplemental production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; t/c w/JNL, AMB re: Clearstream and jurisdiction | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft email following up on JP Morgan production | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: Goldman's production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft follow up email to Goldman re: production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft follow up email to MBIA re: same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; factual research on Clearstream and o/c w/AMB re: same | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; begin to draft email w/factual research on Clearstream | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; begin to research federal rules and federal case law re: jurisdiction over Clearstream | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review Bank of America's document production | 0.50 | 137.50 | AHC |

Page    14

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; draft summary of pertinent information regarding Bank of America's document production | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from Bank of America's document production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review MBIA's production | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from MBIA's production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review Goldman's production | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from Goldman's production | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft further updates to spreadsheets containing all information on defendants and transactions to include new information from Goldman's production | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review JP Morgan's supplemental production of documents | 1.90 | 522.50 | AHC |
| Avoidance Action Litigation; draft further updates to spreadsheets containing all information on defendants and transactions to include new information from JP Morgan's supplemental production | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Seneca Capital Managment and providing them with a stipulation and tolling agreement | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review of US Bank NA's production of documents to determine which deals are relevant to US Bank NA | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft summary of all noteholders currently named in the complaint and their relevant deals | 1.50 | 412.50 | AHC |
| Avoidance Action Litigation; Research service necessary using certified mail if principle place of business unoccupied | 1.00 | 115.00 | CMP |
| Avoidance Action Litigation - draft email re letter from WFD to P. Anderson at LLS for AMB | 0.10 | 11.50 | ADR |
| Avoidance Action Litigation: Emails to/from WFD re: foreign discovery issues | 0.20 | 130.00 | WAM |

Jun-10-11 — *(row label for last entry)*

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review JPM statements re: distributions to beneficial owners and draft email to AHC re interpretation of JPM statements | 0.30 | 178.50 | SCB |
| Avoidance Action Litigation; Review email and memo from Fee Committee; emails to JDG re: Fee Committee | 0.50 | 297.50 | JNL |
| Avoidance Action Litigation; O/c w/AMB re motion to extend time to serve process | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Review, revise brief insert re: stay (2x) in support of motion to extend stay and time to serve process | 0.90 | 535.50 | WFD |
| Avoidance Action Litigation: emails to/from WFD, L.Goldberg and S.Collings re: Motion to Extend | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: t/cs w/L.Bass re: Edison International doc production | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: prep of subpoena on BoA and email to/from M.Johnston re: same | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation: prep of ltr to MBIA re: production | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: prep of letter to Goldman re: doc production | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: prep of letter to P.Bohl from MoneyGram re: supplemental production | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: email to/from MCL re: Letter to JPM re: additional information | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WAM and JNL re: opinion on letters to foreign defendants re: discovery | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; prep of subpoena on BoA seeking amount and date of distributions | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; email to/from M.Johnston containing BoA subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; draft section of LBHI's Motion to Extend Time to of Stay and Extend time to Serve Process | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation; Emails to/from AHC re: drafting subpoena to be served on Edson seeking information about receipt of distribution of funds | 0.20 | 90.00 | AMB |
| Fee/Employment Applications; begin drafting monthly fee application narrative descriptions | 1.20 | 474.00 | JDG |

Page    16

| | | | | |
|---|---|---|---|---|
| | Fee/Employment Applications; Review and analysis of June 10th memo from Fee Committee | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Emails to and from JNL re June 10th memo from Fee Committee | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Review Judge Lifland's Order approving the Trustee-Liquidator settlement, filed June 10, 2011 | 0.20 | 79.00 | JDG |
| | Avoidance Action Litigation; Review Order granting an extension of the stay for the Avoidance Actions and email from WM re same | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; review AMB's draft in opposition to US Bank's objection to extension of stay and comment on same | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; email to SCB re: JP Morgan production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: JP Morgan production and follow up questions | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: draft response to MoneyGram | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft supplemental subpoena for JP Morgan | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft letter to counsel for Merrill Lynch re: response to subpoena | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB re: service of process on Edison International and review lists to locate information re: same | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; research factual information for Clearstream and supporting case law re: jurisdiction | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; draft email compiling factual information for Clearstream and supporting case law re: jurisdiction | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; Review and organize letters rogatory for delivery to court | 0.40 | 46.00 | MSF |
| | Avoidance Action Litigation; Draft affidavit of service for docs served on 04/12/11 | 0.30 | 34.50 | MSF |
| Jun-12-11 | Avoidance Action Litigation: Emails to/from AHC re: Zais doc production | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from L.Goldberg re: Reply re: Motion to Extend Stay and time to serve | 0.20 | 90.00 | AMB |
| Jun-13-11 | Avoidance Action Litigation:  Review Lehman response to Objections to extend stay of avoidance actions, and emails with WFD re same | 0.30 | 195.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; draft email to AMB re: Federation 2007-1 beneficial ownership | 0.20 | 119.00 | SCB |
| Avoidance Action Litigation; Review motion to extend stay avoidance actions | 0.40 | 238.00 | JNL |
| Avoidance Action Litigation; Review objections to motion to extend stay avoidance actions | 0.60 | 357.00 | JNL |
| Avoidance Action Litigation; review omnibus reply by Debtors to objections to motion to extend stay avoidance actions | 0.40 | 238.00 | JNL |
| Avoidance Action Litigation; review/revise reply brief in support of motion to extend | 0.50 | 297.50 | WFD |
| Avoidance Action Litigation: Emails to/from AHC re: Zais doc production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Emails to/from L. Goldberg re: Reply re: Motion to Extend Stay and time to serve | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review emails from WFD, KM and AHC re: meeting to discuss next steps | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review draft of LBHI's Reply re: Motion to Extend Stay and Time to Serve | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation: prep of supplemental subpoena on JPM | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation: email to/from AHC re: research re: clearstream | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Prep of letter to ML re: response to Subpoena | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: review emails from AHC and EPIQ re: service of JPM subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WFD, L.Goldberg and J.Marcus re: argument of motion | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/L.Goldbert re: oral argument of Motion Seeking to Extend time of Stay and email to WFD re: same | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review emails from WAM and WFD re: final version of Reply | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to/from L.Elbaum re: follow-up to DTC re: subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to/from Delphi re: schedule of depositions | 0.20 | 90.00 | AMB |
| Fee/Employment Applications; Review and analysis of fee committee's latest memo and email | 0.10 | 39.50 | JDG |

Page   18

| | | | | |
|---|---|---|---|---|
| | Fee/Employment Applications; Review and analysis of amended fee committee protocol order, 4th amended compensation procedures order, and all previous memos from the fee committee re procedure for submission of budgets requested by fee committee | 0.30 | 118.50 | JDG |
| | Fee/Employment Applications; Email to JNL re procedure for submission of budgets requested by fee committee | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; review of past pleadings and filings relevant to narrative descriptions in 7th monthly fee statement narratives | 1.10 | 434.50 | JDG |
| | Fee/Employment Applications; Multiple emails to and from JNL, GP, KS, and WAM re various detail information regarding updated narratives for 7th monthly fee statement | 0.40 | 158.00 | JDG |
| | Fee/Employment Applications; Call with KS re details regarding 7th monthly fee statement updated narratives | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Call with WAM re details regarding 7th monthly fee statement updated narratives | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Call with AMB re details for 7th monthly fee statement updated narratives | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; drafting and revising first draft of 7th monthly fee statement narratives | 0.70 | 276.50 | JDG |
| | Avoidance Action Litigation; prepare BofA Notice of Subpoena and email same to AMB | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; finalize and send BofA supplemental subpoena to Epiq for service | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; confirm CUSIP information for Australian issuer for counsel for DTC | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft notice of subpoena for JP Morgan and finalize and email supplemental subpoena to Epiq | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; Review and organize docs received in response to certain subpoenas for AMB's analysis | 0.60 | 69.00 | MSF |
| | Avoidance Action Litigation:  review Ominbus Reply in support of Debtor's motion to extend stay of avoidance actions and organize same for WAM per his request | 0.10 | 12.00 | KLS |
| Jun-14-11 | Fee/Employment Applications; Review letter from fee committee re: status of interim fee applications | 0.20 | 119.00 | JNL |

Page    19

| | | | |
|---|---|---|---|
| Fee/Employment Applications; Email from JDG re: deadline for 8th interim fee app | 0.10 | 59.50 | JNL |
| Avoidance Action Litigation; Review emails from WAM and AB re: updated information noteholder discovery | 0.30 | 178.50 | JNL |
| Avoidance Action Litigation; address timing needed to make new applicaiotn for extension of time to serve process in advance of next hearing date | 0.20 | 119.00 | WFD |
| Avoidance Action Litigation; Meet w/AMB, AC and SMP to confirm projects being underatken to meet service deadlines and obtaine discovery to support amending complaint | 0.90 | 535.50 | WFD |
| Avoidance Action Litigation: t/c w/L. Elbaum re: follow-up questions for DTC's production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/N. Haig re: Beneficial Life's request for more time | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: t/c w/Allston & Bird accepting service of process of affidavit | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: t/c w/WGM re: logistics of appearing for motion | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to WFD and J. Marcus re: and attending hearing tomorrow | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to M.Johnston re: ML failure to respond to subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to/from MCL re: email and subpoena re: JPM | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from I. Boczko re: JPM Subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review letter from I. Boczko re: JPM Subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email to/from AHC and WFD re: Crown City information | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review LBHI agenda for hearing | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Mtg w/ WFD, SP and AHC re: next steps regarding discovery including entites to be served with process and noteholder defendants and potential noteholder defendants that have not been served with discovery | 1.20 | 540.00 | AMB |
| Avoidance Action Litigation; Email exchange w/ M. Grovak of WLRK re: info request and supplemental subpoena to JPM | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Email exchange w/AMB re: supplemental subpoena to JPM | 0.10 | 52.50 | MCL |

Page    20

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/ WFD, AMB and AHC re: status of service of process and discovery on all potential noteholders and parties and next steps in regard to same | 1.30 | 552.50 | SMP |
| Fee/Employment Applications; Draft further revisions to 7th monthly fee statement | 1.50 | 592.50 | JDG |
| Fee/Employment Applications; Multiple emails to and from JNL, GP and RT re issues regarding 7th monthly fee statement | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Multiple emails to and from JNL re issues regarding 7th monthly fee statement naratives and exhibits | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Multiple emails to/from GP and KS re: issues preparing detail for 7th monthly fee statement naratives | 0.30 | 118.50 | JDG |
| Avoidance Action Litigation; attempt to locate information on Ohio Public Employee Ret. Syst. and email to P. Anderson re: same | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; locate information on Crown City 2005-2 Class D in response to ZAIS | 0.50 | 137.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Crown City | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; look up information re: chain of distributions re: Crown City and confirm same to AMB | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; update lists of all entity information for all defendants to be releases and all parties concerning the Pyxis transaction for review by Weil per comments from team meeting | 2.00 | 550.00 | AHC |
| Avoidance Action Litigation; review and analysis of spreadsheets containing all information on defendants and transactions to verify certain information on certain trustees | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; conference meeting with WFD, AMB, and SMP re: coordinating preparation of numerous legal correspondences to numerous potential foreign noteholder defendants to confirm and obtain discovery and service information | 1.30 | 357.50 | AHC |
| Avoidance Action Litigation; Prep draft memo for WFD re: applicable service of process addresses for subpoena parties | 2.20 | 935.00 | KJM |
| Avoidance Action Litigation; Additional research at DE and NY Secretary of State re: notice party addresses | 1.20 | 510.00 | KJM |
| Avoidance Action Litigation - Create labels for affidavit of service binder | 0.50 | 57.50 | MSF |

Page    21

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and organize affidavits of service by each defendant entity for affidavit of service binders for AMB | 2.10 | 241.50 | ADR |
| Jun-15-11 | Avoidance Action Litigation:  O/c w/WFD re: contacting Curtis-Mallet re: Pyxis and review WFD email re: same | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; analysis of strategies to obtian information from Clearstream in Luxembourg | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; fact research on proper service for Bank of China subpoenas | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: T/c w/B.Snodgrass re: Morgan Stanley's response | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to/from WFD and o/c w/ WFD re: Argument of Motion to Extend Stay and extend time to serve | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review AHC's lists re: noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from I.Boczko re: JPM's acceptance of service of subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: prep of email to counsel for ZAIS re: stip of discontinuance and toll agmt | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; travel to and from Crt | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; attend court for Argument of Motion to Extend Stay and extend time to serve | 2.50 | 1,125.00 | AMB |
| | Avoidance Action Litigation; preparation for argument of Motion to Exetend Stay and Extend Time to Serve by reviewing motion papers, objections and case law | 0.50 | 225.00 | AMB |
| | Fee/Employment Applications; Emails to/from L. Labour re: questions about WMD fee applications | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Email to JNL re: 7th monthly fee application as finalized | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; O/c w/WFD re: results of service address research | 0.30 | 127.50 | KJM |
| | Avoidance Action Litigation; drafting subpoenas | 0.80 | 340.00 | KJM |
| | Avoidance Action Litigation; Review and organize affidavits of service for AMB binder | 0.80 | 92.00 | MSF |
| Jun-16-11 | Avoidance Action Litigation:  Review Order granting extension of stay of Avoidance Actions, and emails to RRR, AMB and WFD re: same and related issues | 0.40 | 260.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation:  Review email from Curtis-Mallet re: Pyxis status and recent developments and draft emails to RRR, AMB and WFD re same and required follow-up, and o/c w/RRR re: same | 0.40 | 260.00 | WAM |
| Avoidance Action Litigation; Review order extending stay of avoidance actions | 0.10 | 59.50 | JNL |
| Avoidance Action Litigation; Emails from WAM and AB re: timetable on discovery and service in avoidance cases | 0.40 | 238.00 | JNL |
| Avoidance Action Litigation; review responses on noteholder subpoenas | 0.60 | 357.00 | WFD |
| Avoidance Action Litigation: t/c w/B.Snodgrass re: MS production | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from AHC to WFD re: lists of incoming and outgoing defendants | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: o/c w/WFD re: Stone Tower's response to subpoena | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email to/from WAM, WFD, L.Goldberg and S.Collings re: Motion to Extend Stay and Serve | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review email from CGMI re: beneficial noteholder and email to AHC re: same | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from MBIA re: beneficial noteholder and email to AHC re: same | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from AHC to LLS re: service of process on Shield security | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email and t/c w/counsel for Stone Tower re: subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review order granting extension of stay of avoidance action litigation | 0.10 | 27.50 | CGP |
| Avoidance Action Litigation; review corrected order granting extension of stay of avoidance action litigation | 0.10 | 27.50 | CGP |
| Avoidance Action Litigation; review correspondence from JP Morgan and o/c w/AMB re: same | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence from Edison International | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review spreadsheets to determine whether additional information was obtained regarding Edison International | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; email to P. Anderson re: Shield Securities | 0.10 | 27.50 | AHC |

Page    23

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; o/cs w/AMB, SMP re: update lists of entities that received distributions from the Pyxis transaction for clients review | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; update lists of defendants to be released and lists of defendants to be named in an amended complaint per AMB comments | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review and analysis of spreadsheets containing all information on defendants and transactions for information on existing noteholders and noteholders to be released as requested by L. McMurray of Weil | 1.60 | 440.00 | AHC |
| Jun-17-11 | Avoidance Action Litigation; analysis of status of completing service and identification of issues to complete | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation: Email to/from WFD re: MS's response to subpoena | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from SP re: serving Soc Gen | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from I. DyViver re: BNYMellon production in response to subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; update lists of defendants to be released and lists of defendants to be named in an amended complaint for clients review | 0.20 | 55.00 | AHC |
| Jun-20-11 | Avoidance Action Litigation; O/c w/KM re: Bank of China subpoenas | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/WFD re: possible next steps to take in connection with subpoena preparation and service | 0.30 | 127.50 | KJM |
| Jun-21-11 | Avoidance Action Litigation: O/cs w/WFD and o/c w/WFD and AMB re: discovery status, Pyxis, contacting Curtis-Mallet, issues and next steps | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation:  Review emails re: discovery issues from WFD and and Weil | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: T/c w/T. Smith w/WFD re: Pyxis dispute | 0.10 | 59.50 | RRR |
| | Avoidance Action Litigation; review schedule re current deadline on service, emails w/Scarlett Collings at WGM re same | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; follow up on earlier call with Curtis Mallet re strategy v. Pyyxis | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review docs produced by Morgan Stanley, o/c w/WAM re same | 0.40 | 238.00 | WFD |

Page    24

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review memo re proper place of service for Bank of China subpoenas | 1.20 | 714.00 | WFD |
| | Avoidance Action Litigation: Review email from WFD, S.Collings and C.Bradley re: Bank of China subpoena | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from S.Collings and WFD re: discovery update | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: T/cs w/C. O'Leary re: ML production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: O/c w/WAM re: issues raised by Morgan Stanley re: WMD's conflict of interest w/r/t follow-up questions re: subpoena | 0.50 | 225.00 | AMB |
| | Fee/Employment Applications; Email to L. Labour re: question re: interim fee application | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; review S. Collings' email re: discovery and o/c w/WFD, AMB re: same | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; O/cs w/WFD re: issues with and status of progress with respect to drafting subpoenas and exhibits to same | 0.30 | 127.50 | KJM |
| | Avoidance Action Litigation; revise subpoenas per WFD comments | 0.50 | 212.50 | KJM |
| Jun-22-11 | Avoidance Action Litigation; revisions to subpoenas to potential US Noteholders | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; research re subpoenas to Bank of China | 0.90 | 535.50 | WFD |
| | Avoidance Action Litigation: Email to SP and AHC re: status report | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review emails from WFD and VTC re: Wal-Mart Class action case | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Revise discovery on Rabobank and serve | 0.80 | 360.00 | AMB |
| | Avoidance Action Litigation: Review email from M.Cordone and t/c w/same re: stip of dismissal | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Review email from SP and EPIQ re: service of discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review MoneyGram's objections and responses and update spreadsheets re: same | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Shenandoah's production and update spreadsheet re: same | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; review JPM's production and update spreadsheet re: same | 0.60 | 165.00 | AHC |

Page   25

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review letter from Edison International and update spreadsheet re: same | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review AMB letter to R. Guttman re: Rabobank | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review correspondence from counsel for noteholders recently served with discovery and their response a discovery demand | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Lehman Brother's Special Financing Inc's request for extension of time | 0.10 | 27.50 | AHC |
| Jun-23-11 | Avoidance Action Litigation:  Review emails re: obtaining information re: Pyxis from Curtis-Mallet | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Revise subpoenas to potential US Noteholders | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; review documents re potential claims v Pyxis | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/c w/T. Depping's counsel | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to H. Cohen re: accepting service of process on Tom Depping | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD and RRR re: t/c w/Turner re: Pyxis | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Cordone re: stip of dismissal | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/Morgan Stanley | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/RTF re: collecting and reviewing affidavits of service of process | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from RTF and SP re: noteholder defendants that have not been servied with process or entities for which service of process has been returned | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise discovery on Rabobank seeking amounts and dates distributions were received | 0.80 | 360.00 | AMB |
| | Avoidance Action Litigation; o/c w/AMB re: JP Morgan production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; call to counsel for Tom Depping | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/MSF re: project re: DTC participants | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; call w/counsel from JP Morgan | 0.20 | 55.00 | AHC |

Page   26

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; draft tolling agreement and stip of dismissal for DMBT and Delaware Investment Advisers | 0.50 | 137.50 | AHC |
| | Avoidance Action Litigation; Review correspondence from RACERs | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: discovery to be served on RACERs | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft chart of DTC participant transactions for AHC | 1.40 | 161.00 | MSF |
| Jun-24-11 | Avoidance Action Litigation; Reveiew documents re claims v Pyxis | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation: Email to Magnatar re: service of process | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Email to/from M.Grovak and AHC re: additional docs re: JPMorgan | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Email to/from P.Andersen re: service of foreign entities | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Review ML's document responses | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Review email P.Bohl re: Travelers Response | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review production by Travelers | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Revise Pyxis list and forward same to WFD | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: O/c w/SP and AHC re: next steps regarding discovery and service of process including research regaridng Euroclear and Clearstream, foreign discovery on potential noteholders | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to M.Cordone representing Delaware Advisors re: tolling agreement and Stipulation of Dismissal | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; prep of tolling agmt w/r/t Delaware Advisors | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; prep of stip of dismissal re: Delaware Advisors | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Long O/c w/RTF re: reviewing whether service of process was complete and reviewing affidavits of service supporting the same | 1.80 | 810.00 | AMB |
| | Avoidance Action Litigation; Prep of to do list regarding outstanding service of process issues and outstanding discovery such as foreign discovery and potential noteholder discovery and circulate to WFD, SP, AHC and RTF | 0.20 | 90.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Prep of letter to F. Top re: whether he will accept service of process re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; o/cs w/MF re: project for Trustees | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; begin to compare DTC discovery with Trustee discovery and DTC participant discovery | 1.50 | 412.50 | AHC |
| | Avoidance Action Litigation; review and edit list of defendants to be released | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review MBIA production | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft chart of Trustee transactions for AHC | 0.90 | 103.50 | MSF |
| | Avoidance Action Litigation; Finish reviewing Service of Process Docs | 1.00 | 115.00 | RTF |
| | Avoidance Action Litigation; Compose status update list on Docs following the changes | 0.50 | 57.50 | RTF |
| | Avoidance Action Litigation; Write letter to BNY counsel to affirm process representative status | 1.00 | 115.00 | RTF |
| | Avoidance Action Litigation; Edit the file of docs pursuant to mtg | 1.00 | 115.00 | RTF |
| | Avoidance Action Litigation; Mtg w/AMB to discuss | 1.50 | 172.50 | RTF |
| | Avoidance Action Litigation; Compose List of Issues w/Docs | 1.00 | 115.00 | RTF |
| Jun-27-11 | Avoidance Action Litigation: O/c w/WFD re: call today w/Curtis Mallet re: Pyxis transaction, recent developments and next steps | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review emails between WFD and Curtis-Mallet re: Pyxis, and respond to same | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Conf call w/WFD, Curtis-Mallet re: status of discussions w/CIBC re: Pyxis, info sharing | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; T/c w/Locke M re distributions identifed by Morgan Stanley, follow up emails re same | 0.20 | 119.00 | WFD |

Page    28

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AMB letter to Legal Language Service required for foreign service | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation; Review draft of potential claims v. Pyxis | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; T/c w/Myles B. and Curtis Mallet re: claims v. Pyxis and follow up emails with same | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation: Email to/from P.Andresen re: service of process on entities abroad | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Email to/from AHC re: drafting a response to ML's production | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review Pyxis Demand letter and power point presentation re: same | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: Review email from WFD to M.Bartley re: noteholders in Pyxis Deal | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Emails to/from WFD and WAM re: Morgan Stanley response to subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Emails to/from N. Rangraj re: discovery update | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review response from Chase Bank re: response to subpoena | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review affidavits of service for S.Korea entities and email and t/c w/ P.Andresen re: translation of affidavit of service | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; o/c w/AMB re: follow up questions for DTC participants | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review BofA and Merrill subpoena response | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/WFD, AMB re: Pyxis chart | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; update Pyxis chart per comments | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Merrill Lynch response to Lehman Brother's Special Financing Inc's discovery requests | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft summary of pertinent information from Merrill Lynch discovery responses and include same in existing spreadsheet | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Work on update the Service of Process binder materials following mtg w/AMB | 1.00 | 115.00 | RTF |

Page    29

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Research proper place to serve additional parties who have yet to be served | 1.00 | 115.00 | RTF |
| | Avoidance Action Litigation - Begin searching through noteholders for production to send to creditors committee for AHC | 0.80 | 92.00 | ADR |
| | Avoidance Action Litigation - draft affidavit of service to Gatex for AMB and file same | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation: review 6/27 email and attachments from M. Baitley and organize same for WAM's analysis | 0.10 | 12.00 | KLS |
| | Avoidance Action Litigation: review WFD email and list of Pyxis Noteholders re: potential defendants in Pyxis litigation and organize same for WAM's analysis | 0.10 | 12.00 | KLS |
| Jun-28-11 | Avoidance Action Litigation; conf with team re requirements for meeting scheduling deadlines for service | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; analysis of open issues concerning foreign service | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re needed steps to complete service of subpoenas on potential US noteholders | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; At Locke M request further fact research into amount of distribution to Morgan Stanley | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Review emails from P.Anderson and V.Feron re: follow-up re: foreign service | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Emails to/from P.Anderson re: translation of S.Korea entities | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: Review email from WFD to L.McMurray re: discovery update | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from V.Feron re: affidavit of service re: Basis Capital | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from M.Cordone re: tolling agmt and stip of dismissal | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Review emails from SP and EPIQ re: service of docs | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from M. Grovak re: JPMorgan's production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation;  Coordination of service of process on Asteria Group Ltd | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; revise discovery demands on Asteria Group Ltd. | 0.50 | 225.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; revise discovery demands on Ohio Public Employers Retirement Systems | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation;  Review emails from WFD re: Morgan Stanely's production and ability to obtain additional information from them through non-conventional methods | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; t/c w/N.Rangraj and Abishake re: discovery update regarding Avoidance Actions. Specifically, update regarding outstanding information regarding distributions | 0.80 | 360.00 | AMB |
| Avoidance Action Litigation; emails to/from w/N.Rangraj and Abishake re: discovery update regarding Avoidance Actions. Specifically, update regarding outstanding information regarding distributions | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Prep notice of service of process and discovery on ACA Financial Guaranty Corp. for service by upon all parties | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Prep notice of service of process and discovery on Ohio Public Employee Retirement System for service upon all parties | 0.70 | 297.50 | SMP |
| Avoidance Action Litigation; Prep notice of service of process and discovery on Asteri Group Ltd. for service upon all parties | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; o/c w/AMB re: Pyxis | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence to LLS re: service of process | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Research proper address for service of process of particular defendants | 1.00 | 115.00 | RTF |
| Avoidance Action Litigation; Conduct phone calls to different state departments to ascertain proper location to serve Bank of China | 0.25 | 28.75 | RTF |
| Avoidance Action Litigation; Mtg w/Adam to discuss status of service of process project | 0.75 | 86.25 | RTF |
| Avoidance Action Litigation - draft all cover letters for first requests for doc production, notices of deposition to ACA Finanacial Guaranty Corp., Asteri Group Ltd., Ohio Public Employee Retirement System and numerous other parties regarding same | 1.50 | 172.50 | ADR |
| Avoidance Action Litigation - work on discovery searches for letter to creditors committee | 1.20 | 138.00 | ADR |

Page    31

| | | | | |
|---|---|---|---|---|
| Jun-29-11 | Avoidance Action Litigation; Review new Plan and D/S filed by Debtors | 1.80 | 1,071.00 | JNL |
| | Avoidance Action Litigation; anaysis of Clearstream service issues; revisions to Bank of China subpoenas, analysis of and emails concerning claims v. Pyxis | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation: Prep of email to MGrozak re: t/c re: JPM's production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from F. Top re: accepting service of process re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2006-1-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2007-4-C TRUST | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep of Ltrs to Merril Lynch re: failure to produce documents in response to subpoena in timely manner | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; prep of letter to Bank of America NA re: failure to produce documents in timely manner | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Prep of service of process and doc demands on Magnatar | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; prep of document demands on Bank of China | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; prep of document demands on Societe Generale | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; draft schedule for Bank of China | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; verify info in discovery re: Soc Gen and Magnetar | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Merrill Lynch and Bank of America's response to Lehman Brother's Special Financing Inc's discovery requests | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft cover letters for all dep notices and document requests for entities as per AMB's directions | 0.90 | 103.50 | MSF |
| | Avoidance Action Litigation; Draft revisions to all cover letters for all dep notices and document requests for entities as per AMB comments | 0.40 | 46.00 | MSF |
| | Avoidance Action Litigation; Confirm Service of Process address for potential defendant; start a list of all incoming U.S. defendants | 1.50 | 172.50 | RTF |

Page    32

| | | | | |
|---|---|---|---|---|
| Jun-30-11 | Avoidance Action Litigation; Prepare draft of Bank of China Subpoenas | 1.00 | 595.00 | WFD |
| | Avoidance Action Litigation; O/c w/team re status of discovery responses | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/cs w/AMB re: status, strategy on completing discovery | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation: Emails to M.Johnston re: production | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Review emails from WFD and C.Bradley re: BOC subpoenas | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Email to/from M.Grovak re: scheduling Meet and Confer re: JP Morgan's response to discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review letter from F.Top re: request for discovery and email same to AHC re: response | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; drafting update to RRR re: timely and completion of service of process of Societe Generale | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft email to A.Rovia re: providing courtesy copy of service of process re: Societe Generale and answering question regarding timing to respond to discovery requests | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation Bialek; Email to SP re: prep of subpoenas on potential noteholder defendants seeking information about distributions | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: request to prepare list of all US Based Noteholder Defendants and potential noteholder defendants that have not yet been served with process or discovery | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/ SP, AHC, re: next steps in discovery process including service of process and foreign noteholder discovery | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: next steps in discovery process including service of process and forgeign noteholder discovery | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; review and revise chart of US based incoming defendants | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; team meeting | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/c w/RF re: foreign discovery letter | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB: foreign discovery letter and next steps | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/cs w/ADR re: docs to creditors committee | 0.20 | 55.00 | AHC |

Page    33

| Description | Hours | Amount | Atty |
|---|---|---|---|
| Avoidance Action Litigation; o/cs w/ADR re: documents that should be sent to creditors committee | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; meeting with w/WFD, AMB and others at WMD re coordinating tasks for all foreign entity discovery letters | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft exhibits to subpoenas | 0.90 | 382.50 | KJM |
| Avoidance Action Litigation; correspondence w/WFD re: issues with draft exhibits to subpoenas | 0.20 | 85.00 | KJM |
| Avoidance Action Litigation; Finalize discovery, PDF and send out as specified | 1.10 | 126.50 | MSF |
| Avoidance Action Litigation; Finish creating list of U.S. defendants to be served | 1.00 | 115.00 | RTF |
| Avoidance Action Litigation; Update Service of Process binder and create discovery letters to be sent to all foreign parties that need to be served | 3.50 | 402.50 | RTF |
| Avoidance Action Litigation; Mtg to outline items that need to be done for the account | 0.50 | 57.50 | RTF |
| Avoidance Action Litigation; Review production of documents exhibits to create files of production of documents exhibits for CD to creditors committee | 2.90 | 333.50 | ADR |
| Avoidance Action Litigation; Begin drafting letters for AHC re: files of production of documents exhibits for CD to creditors committee | 0.30 | 34.50 | ADR |

|  | MATTER TOTALS: | 222.60 | $82,670.50 | |
|---|---|---|---|---|
| MATTER: | 4715-003 | | | |
| RE: | Koch Avoidance Litigation | | | |

| | | | | |
|---|---|---|---|---|
| Jun-06-11 | Avoidance Action Litigation:  Review email to Mediation Agmt re: modifying Schedule A | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review lengthy email from RRR re: call w/Koch's counsel, and review emails to/from RRR and clients re: same | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; T/c w/J. Guy re: respective claim positions of parties, next steps | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Emails to clients re: J. Guy's explanation of Koch's claim position on S&T dispute, parties' differences | 0.50 | 297.50 | RRR |

Page    34

| Date | Description | | | |
|---|---|---|---|---|
| Jun-07-11 | Avoidance Action Litigation:  Send email to RRR and MCL re: responding to mediator re: revision to Mediation Agmt | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review recent emails between RRR and clients re: status and communicating w/opposing counsel | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Conf call w/ L. Brandman, I. Wolk, M. Vaughn, MCL re: Koch's calculation of claim components, next steps re: responsive communication to J. Guy | 1.00 | 595.00 | RRR |
| | Avoidance Action Litigation; Draft responsive email to J. Guy re: Koch's calculation of claim components and other issues | 0.30 | 178.50 | RRR |
| Jun-08-11 | Avoidance Action Litigation:  Review recent emails re: settlement communications w/Koch | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review numerous emails between RRR and clients re: proposed response to Koch's counsel re: recent settlement overture | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation:  Review RRR email to JAMS re: mediation proceedings | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Further emails w/clients re: draft email response to J. Guy re: settlement | 0.20 | 119.00 | RRR |
| Jun-09-11 | Avoidance Action Litigation:  Review email from JAMS confirming consolidation of claims for mediation | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review numerous emails between RRR and Guy, and between RRR and clients re: Guy suggestion of partial settlement discussions, the parties' prior positions and related issues, and attn to strategic issues re: same | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation; Further email w/J. Guy re: parties' respective positions and emails w/clients re: drafts of same | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; T/c w/I. Wolk, L. Brandman re: my draft reply email to J. Guy, next steps | 0.30 | 178.50 | RRR |
| Jun-10-11 | Avoidance Action Litigation:  Review email from mediator re: change to Exhibit A to agreement | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; review to email from T. Meyer re: J. Esher's proposed email to Koch re: Koch's requested revision to Mediation Agmt | 0.20 | 119.00 | RRR |
| Jun-12-11 | Avoidance Action Litigation; multiple Emails w/WAM, MCL, and clients re: J. Esher's proposed email to Koch re: Koch's requested revision to Mediation Agmt and review Mediation Order in connection w/same | 0.50 | 297.50 | RRR |

| | | | | |
|---|---|---|---|---|
| Jun-13-11 | Avoidance Action Litigation:  Review emails re: mediator's proposal for adjusting exhibit A to agreement, and respond to same | 0.20 | 130.00 | WAM |
| Jun-14-11 | Avoidance Action Litigation:  Review email from mediator's office re: exhibit A to agreement | 0.10 | 65.00 | WAM |
| Jun-17-11 | Avoidance Action Litigation:  Review email submissions from mediator re: conference call and attachments | 0.20 | 130.00 | WAM |
| Jun-20-11 | Avoidance Action Litigation:  O/c w/RRR re: status, need to prepare for conf call w/mediator next week and arranging call w/clients for later this week | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation:  Review emails between RRR and clients re revised mediation agreement and arranging call with clients | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Read and consider mediation guideline documents circulated by J. Esher's office | 0.50 | 297.50 | RRR |
| | Avoidance Action Litigation; O/cs w/WAM, MCL re: planning for 6/27 conf call w/mediator, scheduling | 0.50 | 297.50 | RRR |
| Jun-21-11 | Avoidance Action Litigation:  Review recent emails from RRR clients and mediators' office re on mediation agmt and arranging conf call w/clients for later this week in advance of mediation conf call | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Circulate signed Mediation Agmt to mediator, client | 0.10 | 59.50 | RRR |
| Jun-22-11 | Avoidance Action Litigation:  Review recent emails from clients re: scheduling call w/clients | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Draft summary outline with corresponding documents attached to be used in Koch mediation for WAM | 1.80 | 945.00 | MCL |
| | Avoidance Action Litigation; Review ADR notices, ISDA contracts and relevant correspondence re: Koch mediation | 1.00 | 525.00 | MCL |
| Jun-23-11 | Avoidance Action Litigation:  Review Derivatives ADR Notices and prior emails and correspondence between Orrick and WMD and Lehman to prepare for call w/clients today | 1.00 | 650.00 | WAM |
| | Avoidance Action Litigation:  Review emails between clients and RRR re: status, arranging conf call and follow-up issues, and respond to same | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation:  Participate in conf call w/clients and RRR and MCL re: background issues and preparation for conf call on 06/27 with mediator | 0.80 | 520.00 | WAM |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: o/cs w/RRR and MCL re: conf call w/clients about background issues and preparation for conf call on 06/27 with mediator and coordinating next steps in preparation for same | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation: Review summary memo prepared by MCL, mediation filings, relevant contractual provisions and prior call notes in prep for potential issues that may come up on 6/27 initial call w/mediator | 1.20 | 714.00 | RRR |
| | Avoidance Action Litigation: O/cs w/WAM, MCL re: issues related to issues to address in mediation and prep for same | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation: Conf call w/Lehman team, WAM, MCL re: prep issues for 6/27 call w/mediator and 8/23 mediation | 0.60 | 357.00 | RRR |
| | Avoidance Action Litigation; Review Koch mediation issues for conf. call with client | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; Attend conf. call with client in preparation for Monday mediation conf. call | 0.70 | 416.50 | JNL |
| | Avoidance Action Litigation; Follow up emails RRR re: mediation | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Review mediation papers in anticipation of calls with mediator | 0.50 | 297.50 | JNL |
| | Avoidance Action Litigation; emails from MDL re: conf. call on Koch mediation | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation; Conf call w/L. Brandman, I. Wolk, M. Vaughn, WAM, RRR re: prep issues for 6/27 call w/ mediator | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; Review ADR notices, ADR procedures in prep for call w/ mediator | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; O/c w/RRR re: call w/ mediator | 0.20 | 105.00 | MCL |
| Jun-24-11 | Avoidance Action Litigation:  Review email from mediator's office re: 06/27 conf call, and emails to/from RRR re: same | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review numerous follow up emails from MDL re: Koch mediation issues | 0.40 | 238.00 | JNL |
| Jun-27-11 | Avoidance Action Litigation:  Review RRR emails w/mediator re: background materials | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review Derivatives ADR Notices to prepare for conference call today with Mediator | 0.50 | 325.00 | WAM |
| | Avoidance Action Litigation:  Review RRR email to clients summarizing mediation call today and discussing related issues | 0.20 | 130.00 | WAM |

Page    37

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; participate in conf call today w/Koch, RRR and MCL and mediator | 0.30 | 195.00 | WAM |
| Avoidance Action Litigation; Review notes in prep for mediation organizational call w/mediator | 0.40 | 238.00 | RRR |
| Avoidance Action Litigation; Participate in mediation organizational call w/WAM, MCL, mediator, opposing counsel | 0.30 | 178.50 | RRR |
| Avoidance Action Litigation; Email to client re: mediation organizational call w/mediator | 0.20 | 119.00 | RRR |
| Avoidance Action Litigation; Review ADR Notices | 0.40 | 238.00 | RRR |
| Avoidance Action Litigation; Review MCL memo regarding ADR Notices | 0.20 | 119.00 | RRR |
| Avoidance Action Litigation; Participate in Koch mediation call w/ WAM, RRR, mediator, opposing counsel | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Review ADR notices, ADR procedures in prep for mediation call w/ WAM, RRR, mediator, opposing counsel | 0.60 | 315.00 | MCL |

| | | |
|---|---|---|
| MATTER TOTALS: | 22.50 | $13,443.50 |
| Totals | 245.10 | $96,114.00 |

# EXHIBIT B

**DISBURSEMENTS**                                    **Disbursements**

MATTER:   **4715-001**
RE:            SPV Avoidance Litigation

|  |  |  |
|---|---|---|
|  | Federal Express Inv # | 660.65 |
| May-31-11 | ALM Invoice # MA00011538 | 12.60 |
| Jun-01-11 | ALM Invoice # MA00011427 | 12.60 |
| Jun-08-11 | Working Dinner - AHC   5/04/11 | 18.00 |
|  | Working Dinner - AHC   5/10/11 | 16.50 |
|  | Working Dinner - AMB   6/06/11 | 8.48 |
|  | Working Dinner - AMB   6/07/11 | 14.50 |
| Jun-24-11 | Working Dinner   AHC      (6/09/11) | 20.00 |
|  | Working Dinner   AHC      (6/07/11) | 11.75 |
| Jun-28-11 | Other professionals - Translation Services | 665.00 |
| Jun-30-11 | Lexis Nexis Inv. # 1106018784 | 51.96 |
|  | ALM Invoice #  MA00011647 | 13.20 |
|  | ALM Invoice # MA00011647 | 13.20 |
|  | **MATTER TOTALS:** | **$1,518.44** |
|  | Totals | $1,518.44 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 06/01/2011 - 06/30/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 1.00 | Avoidance Action Litigation: Prepare draft of Bank of China Subpoenas | $595.00 |
| 2 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB re status of discovery responses | $238.00 |
| 3 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.60 | Avoidance Action Litigation: O/c w/AMB re status, strategy on completing discovery | $357.00 |
| 4 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.70 | Avoidance Action Litigation: O/cs w/AMB re issues concerning claims v. Pyxis | $416.50 |
| 5 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.30 | Avoidance Action Litigation: conf with team re requirements for meeting scheduling | $178.50 |
| 6 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.40 | Avoidance Action Litigation: analysis of open issues concerning foreign service | $238.00 |
| 6 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB re needed steps to complete service of | $238.00 |
| 7 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.40 | Avoidance Action Litigation: At Locke M request further fact research into amount of distribution to Morgan Stanley | $238.00 |
| 8 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: Tic w/Locke M re distributions identified by Morgan Stanley, follow up emails re same | $238.00 |
| 9 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB letter to Legal Language Service required for foreign service | $119.00 |
| 10 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.70 | Avoidance Action Litigation: Review draft of potential claims v. Pyxis | $416.50 |
| 11 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: follow up emails with same | $238.00 |
| 12 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/24/2011 | 0.70 | Avoidance Action Litigation: Tic w/Myes B. and Curtis Mallet re claims v. Pyxis and | $416.50 |
| 13 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.50 | Avoidance Action Litigation: Review documents re claims v Pyxis | $297.50 |
| 14 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.30 | Avoidance Action Litigation: Revise subpoenas re potential US Noteholders | $178.50 |
| 15 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.30 | Avoidance Action Litigation: review documents re potential claims v Pyxis | $178.50 |
| 16 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.30 | Avoidance Action Litigation: revisions to subpoenas re potential US Noteholders | $178.50 |
| 17 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.40 | Avoidance Action Litigation: research re subpoenas to Bank of China | $238.00 |
| 18 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/21/2011 | 0.90 | Avoidance Action Litigation: review schedule re current deadline on service, emails w/Scarlett Collings at WGM re same | $535.50 |
| 19 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/21/2011 | 0.60 | Avoidance Action Litigation: follow up on earlier call with Curtis Mallet re strategy v. Pyxis | $357.00 |
| 20 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/21/2011 | 0.30 | Avoidance Action Litigation: Review docs produced by Morgan Stanley, o/c w/WAM re same | $178.50 |
| 21 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/21/2011 | 0.40 | Avoidance Action Litigation: review memo re proper place of service for Bank of China | $238.00 |
| 22 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/20/2011 | 1.20 | Avoidance Action Litigation: subpoenas | $714.00 |
| 23 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/17/2011 | 0.60 | Avoidance Action Litigation: of issues to complete | $357.00 |
| 24 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.60 | Avoidance Action Litigation: review responses re notholder subpoenas | $357.00 |
| 25 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/15/2011 | 0.50 | Avoidance Action Litigation: analysis of strategies to obtain information from | $297.50 |
| 26 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/15/2011 | 0.40 | Avoidance Action Litigation: fact research on proper service for Bank of China | $238.00 |
| 27 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: extension of time to serve process in advance of next hearing date | $119.00 |
| 28 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/14/2011 | 0.90 | Avoidance Action Litigation: Meet w/AMB, AC and SMP to confirm projects being undertaken to meet service deadlines and obtain discovery to support amending complaint | $535.50 |
| 29 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.50 | Avoidance Action Litigation: review/revise reply brief in support of motion to extend | $297.50 |

| No. | Name | Name | Title | Rate | Matter | Code | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | William | Dahili | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/10/2011 | 0.40 | Avoidance Action Litigation: O/c w/AMB re motion to extend time to serve process | $238.00 |
| 31 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.90 | Avoidance Action Litigation: Review, revise brief insert re stay (2x) in support of | $535.50 |
| 32 | William | Dahili | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/9/2011 | 1.10 | motion to extend stay and time to serve process; review draft reply on motion to extend stay; t/c w/ Lee Goldberg at WGM re same | $654.50 |
| 34 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.80 | Avoidance Action Litigation: review and mark analysis of status of foreign discovery options | $476.00 |
| 35 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.80 | Avoidance Action Litigation: review lists created at client request of new parties to be added to case based on discovery responses | $476.00 |
| 33 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.80 | Avoidance Action Litigation: review documents re potential new claims v Pyxis | $476.00 |
| 36 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.50 | Avoidance Action Litigation: review/revise draft discovery letter to be sent to newly identified parties | $297.50 |
| 37 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.50 | Avoidance Action Litigation: review documents and emails re assertion by ZAIS that it | $297.50 |
| 38 | William | Dahili | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.90 | Avoidance Action Litigation: O/c w/AMB, AHC re Pyxis and new parties | $535.50 |
| 39 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/6/2011 | 0.50 | Avoidance Action Litigation: Review (follow up) re potential claims v Pyxis | $297.50 |
| 40 | William | Dahili | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/6/2011 | 0.80 | Avoidance Action Litigation: Team call w/CMP/WGM re Pyxis | $476.00 |
| 41 | William | Dahili | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/6/2011 | 0.50 | Avoidance Action Litigation: Follow up re conf w/AMB and AC re potential claims v Pyxis | $297.50 |
| 42 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/3/2011 | 0.30 | Avoidance Action Litigation: prepare for conf call re potential claims v Pyxis | $178.50 |
| 43 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/2/2011 | 0.40 | Avoidance Action Litigation: Review analysis of obtaining discovery from Clearstream, EuroClear in Europe | $238.00 |
| 44 | William | Dahili | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/1/2011 | 0.40 | Avoidance Action Litigation: T/c w/Locke M re Morgan Stanley production to date, follow up/w review of documents re: same | $238.00 |
| 45 | William | Dahili | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.30 | Avoidance Action Litigation: o/c w/AMB re upcoming call re potential claims v Pyxis | $178.50 |
| 46 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.10 | Avoidance Action Litigation: review WFD email and list of Pyxis Noteholders re potential defendants in Pyxis litigation | $12.00 |
| 47 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation: review 6/27 email and attachments from M. Bailey and organize same for WAM's analysis | $12.00 |
| 48 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation: review Omnibus Reply in support of Debtors motion to | $12.00 |
| 49 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: Emails from WAM and AB re timetable on discovery and service in avoidance cases | $12.00 |
| 50 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C07 | 6/16/2011 | 0.10 | Fee/Employment Applications: Emails from WAM and AB re: updated fee applications | $59.50 |
| 51 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 1.80 | Avoidance Action Litigation: review email and attachments from WAM re WAM's analysis | $1,071.00 |
| 52 | Sperduto | Katia | Paralegal | $120.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation: review email and organize same for WAM's analysis | $12.00 |
| 53 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C07 | 6/16/2011 | 0.40 | Avoidance Action Litigation: Review letter from fee committee re: status of interim fee applications | $238.00 |
| 54 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 0.20 | Fee/Employment Applications: Review emails from WAM and AB re: updated | $119.00 |
| 55 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: Email from JDG re: deadline for 8th interim fee app | $59.50 |
| 56 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 0.40 | Avoidance Action Litigation: Review motion to extend stay avoidance actions | $238.00 |
| 57 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.30 | Avoidance Action Litigation: Review objections to motion to extend stay avoidance actions | $178.50 |
| 58 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.60 | Avoidance Action Litigation: review omnibus reply by Debtors to objections to motion | $357.00 |
| 59 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.40 | Avoidance Action Litigation: Review email and memo from Fee Committee; emails to | $238.00 |
| 60 | Lawlor | James | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/10/2011 | 0.50 | Avoidance Action Litigation: Review email exchanges re: CIBC claim status and | $297.50 |
| 61 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/6/2011 | 0.80 | Avoidance Action Litigation: Prep for conf. call with Curtis Mallet & Weil Gotshal re: | $476.00 |

| No. | Last | First | Title | Rate | Matter | Task | Act. | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/6/2011 | 0.50 | Avoidance Action Litigation: Review motion to extend stay of avoidance action cases | $297.50 |
| 63 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/3/2011 | 0.40 | Avoidance Action Litigation: Attend conf. call with Curtis Mallet & Weil Gotshal re: | $238.00 |
| 64 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C11 | 6/3/2011 | 1.20 | CIBC claim issues and impact as to various litigations | $714.00 |
| 65 | Lawlor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/2/2011 | 0.40 | Avoidance Action Litigation: Review and respond to multiple emails from WAM and RRR re: issues among special counsel and Weil re: distributed deals and CIBC claim | $238.00 |
| 66 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C07 | 6/2/2011 | 0.60 | Fee/Employment Applications: Review draft interim fee app | $357.00 |
| 67 | Lawlor | James | Partner | $595.00 | 4715-001 | 4600 | C07 | 6/2/2011 | 0.70 | Fee/Employment Applications: Revise draft interim fee app | $416.50 |
| 68 | Lawlor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/1/2011 | 0.30 | Avoidance Action Litigation: Review emails from RRR and WAM re Pyxis component of flip waterfall litigation | $178.50 |
| 69 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.90 | Avoidance Action Litigation: draft exhibits to subpoenas | $382.50 |
| 70 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: correspondence w/WFD re: issues with draft exhibits to subpoenas | $85.00 |
| 71 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 | C11 | 6/21/2011 | 0.30 | Avoidance Action Litigation: O/c w/WFD re: issues with and status of progress with respect to drafting subpoenas and exhibits to same | $127.50 |
| 72 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 | C11 | 6/20/2011 | 0.50 | Avoidance Action Litigation: revise subpoenas per WFD comments | $212.50 |
| 73 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 | C11 | 6/15/2011 | 0.30 | Avoidance Action Litigation: O/c w/WFD re: possible next steps to take in connection | $127.50 |
| 74 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200 | C11 | 6/15/2011 | 0.30 | Avoidance Action Litigation: O/c w/WFD re: results of service address research | $127.50 |
| 75 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/15/2011 | 0.80 | Avoidance Action Litigation: drafting subpoenas | $340.00 |
| 76 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 2.20 | Avoidance Action Litigation: draft memo for WFD re: applicable service of process addresses for subpoena parties | $935.00 |
| 77 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 1.20 | Avoidance Action Litigation: Additional research at DE and NY Secretary of State re: notice party addresses | $510.00 |
| 78 | Rainer | Randall | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: Conf call w/WFD, Curtis-Mallet re: status of discussions w/CIBC re: Pyxis, info sharing | $238.00 |
| 79 | Rainer | Randall | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/21/2011 | 0.10 | Avoidance Action Litigation: O/c w/T. Smith w/WFD re: Pyxis dispute | $59.50 |
| 80 | Rainer | Randall | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/21/2011 | 0.80 | Avoidance Action Litigation: Conf call w/S. Smith, M. Bartley, WAM, WFD, strategy, next steps re: potential individual Pyxis action | $476.00 |
| 81 | Rainer | Randall | Partner | $595.00 | 4715-001 | 0700 | C11 | 6/6/2011 | 0.70 | Avoidance Action Litigation: Review Pyxis allegations in Am. Comp. And prior legal analysis of defense class action/statute of limitations implications in prep for call re: potential individual Pyxis action | $416.50 |
| 82 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 2.90 | Avoidance Action Litigation: Review production of documents exhibits to create files of notices of deposition to ACA Financial Guaranty Corp., Aseri Group Ltd., Ohio | $333.50 |
| 83 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.30 | Avoidance Action Litigation: production of documents exhibits for CD to creditors committee | $34.50 |
| 84 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 1.20 | Avoidance Action Litigation: work on discovery searches for letter to creditors committee | $138.00 |
| 85 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 1.50 | Avoidance Action Litigation: draft all cover letters for first requests for doc production, Public Employee Retirement System and numerous other parties regarding same | $172.50 |
| 86 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.80 | Avoidance Action Litigation: Begin searching through noteholders for production to send to creditors committee for AHC | $92.00 |
| 87 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: Begin drafting letters for AHC re: files of production of documents exhibits for CD to creditors committee | $46.00 |
| 88 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 2.10 | Avoidance Action Litigation: draft affidavit of service to Gatex for AMB and the same defendant entity for affidavit of service binders for AMB | $241.50 |
| 89 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation: Review and organize affidavits of service by each | $11.50 |
| 90 | Rysinski | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.30 | Avoidance Action Litigation: draft email re subpoena to WFD to P. Anderson at LLS for | $34.50 |
| 91 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: draft email re subpoena to security benefit insurance co to SMP for Epiq | $55.00 |
| 92 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.40 | Avoidance Action Litigation: review and revise chart of US based incoming defendants | $110.00 |

| # | Name | First | Title | Rate | Matter | Code | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: o/c w/RF re: foreign discovery letter | $27.50 |
| 94 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: foreign discovery letter and next steps | $55.00 |
| 95 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: o/cs w/ADR re: docs to creditors committee | $55.00 |
| 96 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: documents that should be sent to creditors committee | $55.00 |
| 97 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.40 | Avoidance Action Litigation: meeting with w/WFD, AMB and others at WMD re: coordinating tasks for all foreign entity discovery letter | $110.00 |
| 98 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: foreign discovery letter | $55.00 |
| 99 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/29/2011 | 0.20 | Avoidance Action Litigation: o/cs w/ADR re: Soc Gen and Magnetar | $55.00 |
| 100 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/29/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: Merrill Lynch and Bank of America's | $27.50 |
| 101 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: Pyxis | $27.50 |
| 102 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation: review correspondence to LLS re: service of process | $27.50 |
| 103 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.30 | Avoidance Action Litigation: update per comments | $82.50 |
| 104 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: verify info re: discovery | $55.00 |
| 105 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation: update Pyxis chart per comments | $82.50 |
| 106 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: Merrill comments | $55.00 |
| 107 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/27/2011 | 0.10 | Brother's Special Financing Inc's discovery response to Lehman | $27.50 |
| 108 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation: discovery responses and include same in existing spreadsheet | $55.00 |
| 109 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/24/2011 | 0.10 | Avoidance Action Litigation: review re: project for Trustees | $27.50 |
| 110 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.50 | Avoidance Action Litigation: begin to compare DTC discovery with Trustee discovery and DTC participant discovery | $412.50 |
| 111 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.10 | Avoidance Action Litigation: review and edit list of defendants to be released | $27.50 |
| 112 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.10 | Avoidance Action Litigation: review MBIA production | $27.50 |
| 113 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.10 | Avoidance Action Litigation: review JP Morgan production | $27.50 |
| 114 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: call to counsel for Bank of China | $27.50 |
| 115 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: call to counsel for Tom Depping | $27.50 |
| 116 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: o/c w/MSF re: project re: DTC participants | $55.00 |
| 117 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: draft tolling agreement and slip of dismissal for DMBT and Delaware Investment Advisers | $55.00 |
| 118 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: Review correspondence from RACERs | $27.50 |
| 119 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: o/cs w/MSF re: to be served on RACERs | $27.50 |
| 120 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.20 | Avoidance Action Litigation: Review Money/Grant's objections and responses and update spreadsheets re: same | $55.00 |
| 121 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.50 | Avoidance Action Litigation: review Shenandoah's production and update spreadsheet re: same | $137.50 |
| 122 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.70 | Avoidance Action Litigation: review JPM's production and update spreadsheet re: same | $192.50 |
| 123 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.60 | Avoidance Action Litigation: review letter from Edison International and update spreadsheet re: same | $165.00 |
| 124 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.10 | Avoidance Action Litigation: review AMB letter to JP Morgan re: Rabobank | $27.50 |
| 125 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.10 | Avoidance Action Litigation: review correspondence from counsel for noteholders | $27.50 |
| 126 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/22/2011 | 0.30 | Avoidance Action Litigation: recently served with discovery and that response a discovery demand | $82.50 |
| 127 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/21/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: Lehman Brother's Special Financing Inc's request for extension of time | $27.50 |
| 128 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/17/2011 | 0.20 | Avoidance Action Litigation: update lists of defendants to be released and lists of defendants to be named in an amended complaint for clients review | $55.00 |
| 129 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: re: same | $27.50 |
| 130 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review correspondence from Edison International | $27.50 |

| # | Name | First | Title | Rate | Code | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/16/2011 | 0.30 | Avoidance Action Litigation; review spreadsheets to determine whether additional information was obtained regarding Edison International | $82.50 |
| 132 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation; email to P. Anderson re: Shield Securities | $27.50 |
| 133 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/16/2011 | 0.20 | Avoidance Action Litigation; o/cs w/AMB, SMP re: update lists of entities that received distributions from the Pyxis transaction for clients review | $55.00 |
| 134 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/16/2011 | 0.20 | Avoidance Action Litigation; update lists of defendants to be released and lists of defendants to be named in an amended complaint per AMB comments | $55.00 |
| 135 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/16/2011 | 1.60 | Avoidance Action Litigation; review and analysis of spreadsheets containing all information on defendants and transactions for information on existing noteholders and noteholders to be released as requested by L. McMurray of Weil | $440.00 |
| 136 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.50 | Ret. Syst. and email to P. Anderson re: same | $137.50 |
| 137 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.50 | Avoidance Action Litigation; locate information on Crown City 2005-2 Class D in response to ZAIS | $137.50 |
| 138 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Crown City | $27.50 |
| 139 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation; look up information re: chain of distributions re: Crown | $55.00 |
| 140 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 2.00 | Avoidance Action Litigation; update lists of all entity information for all defendants to be released and all parties concerning the Pyxis transaction for review by Weil per comments from team meeting | $550.00 |
| 141 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation; review and analysis of spreadsheets containing all information on defendants and transactions to verify certain information on certain trustees | $55.00 |
| 142 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 1.30 | Avoidance Action Litigation; conference meeting with WFD, AMB, and SMP re: coordinating preparation of numerous legal correspondences to numerous potential foreign noteholder defendants to confirm and obtain discovery and service information | $357.50 |
| 143 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation; prepare BofA Notice of Subpoena and email same to AMB | $27.50 |
| 144 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.50 | Avoidance Action Litigation; locate information on Australian issuer for service | $137.50 |
| 145 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation; confirm CUSIP information for Australian issuer for counsel for DTC | $55.00 |
| 146 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.30 | Avoidance Action Litigation; draft notice of subpoena for JP Morgan and finalize and email supplemental subpoena to Epiq | $82.50 |
| 147 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/10/2011 | 0.30 | Avoidance Action Litigation; review AMB's draft in opposition to US Bank's objection | $82.50 |
| 148 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: extension of stay and comment on same | $27.50 |
| 149 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation; email to SCB re: JP Morgan production and follow up questions | $27.50 |
| 150 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: draft response to MoneyGram | $27.50 |
| 151 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/10/2011 | 0.30 | Avoidance Action Litigation; draft supplemental subpoena for JP Morgan | $82.50 |
| 152 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/10/2011 | 0.40 | Avoidance Action Litigation; draft letter to counsel for Merrill Lynch re: response to subpoena | $110.00 |
| 153 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/10/2011 | 0.20 | Avoidance Action Litigation; o/cs w/AMB re: service of process on Edison International and review lists to locate information re: same | $55.00 |
| 154 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/10/2011 | 0.50 | Avoidance Action Litigation; research factual information for Clearstream and supporting case law re: jurisdiction | $137.50 |
| 155 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation; draft email compiling factual information for Clearstream and supporting case law re: jurisdiction | $110.00 |
| 156 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; review all correspondence re: BofA subpoena and revise subpoena to BofA | $82.50 |
| 157 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/9/2011 | 0.50 | Avoidance Action Litigation; review US Bank's objections to motion to extend stay | $137.50 |

| # | Name | First | Title | Rate | Matter | Task | Act | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|-----|------|-------|-------------|--------|
| 158 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; o/c w/AMB re: US Bank NA deals, seeking information from DTC and DTC participants re: same, additional project of determining follow ups for | $55.00 |
| 159 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; draft email to P. Bohl requesting additional info from | $55.00 |
| 160 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; begin draft email to JP Morgan re: Blue Point transaction | $27.50 |
| 161 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; o/cs w/MCL, AMB re: JP Morgan production and supplemental production | $27.50 |
| 162 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; t/c w/JRL, AMB re: Clearstream and jurisdiction | $82.50 |
| 163 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; draft email following up on JP Morgan production | $82.50 |
| 164 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; review Bank of America's document production | $27.50 |
| 165 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: Goldman's production | $27.50 |
| 166 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; draft follow up email to MBIA re: production | $55.00 |
| 167 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; factual research on Clearstream and o/c w/AMB re: same | $55.00 |
| 168 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; begin to draft email re: Clearstream | $27.50 |
| 169 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation; begin to research federal rules and federal case law re: Clearstream | $110.00 |
| 170 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.50 | Avoidance Action Litigation; review Bank of America's document production | $137.50 |
| 171 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation; draft summary of pertinent information regarding Bank of America's document production | $110.00 |
| 172 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from Bank of America's production | $27.50 |
| 173 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.90 | Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from Goldman's production | $247.50 |
| 174 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from MBIA's production | $27.50 |
| 175 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation; draft updates to spreadsheets containing all information on defendants and transactions to include new information from | $110.00 |
| 176 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; draft further updates to spreadsheets containing all information on defendants and transactions to include new information from | $82.50 |
| 177 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; review Goldman's production | $27.50 |
| 178 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 1.90 | Avoidance Action Litigation; review JP Morgan's supplemental production of documents | $522.50 |
| 179 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; draft further updates to spreadsheets containing all information on defendants and transactions to include new information from JP Morgan's supplemental production | $82.50 |
| 180 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Seneca Capital Management and providing them with a stipulation and tolling agreement | $27.50 |
| 181 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; review of US Bank NA's production of documents to determine which deals are relevant to US Bank NA | $27.50 |
| 182 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 1.50 | Avoidance Action Litigation; draft summary of all noteholders currently named in the complaint and their relevant deals | $412.50 |
| 183 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.30 | Avoidance Action Litigation; revise foreign discovery letter and email to WFO re: same | $82.50 |
| 184 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.30 | Avoidance Action Litigation; edits to Pyxis list per AMB comments and o/cs w/AMB re: same | $82.50 |
| 185 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.30 | Avoidance Action Litigation; same | $82.50 |
| 186 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.40 | Avoidance Action Litigation; o/cs w/SCB re: calculating Pyxis distributions | $110.00 |
| 187 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation; o/c w/WFO re: changes to foreign discovery letter | $27.50 |

| # | Last | First | Title | Rate | Matter | Task | Act | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|-----|------|-------|-------------|--------|
| 188 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 1.00 | Avoidance Action Litigation: create list of defendants who will be dropped and the respective deals | $275.00 |
| 189 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: recalculate interest re interest calculations of same | $55.00 |
| 190 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.70 | Avoidance Action Litigation: create list of originally named Noteholders who will be dropped and their deals | $192.50 |
| 191 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.40 | Avoidance Action Litigation: begin to create list of existing Noteholders that remain and their deals | $110.00 |
| 192 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: draft revised BofA subpoena | $55.00 |
| 193 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.70 | Avoidance Action Litigation: create list of defendants dropped from complaint and their deals | $192.50 |
| 194 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation: o/c w/paralegals re: interest calculations for Pyxis transaction | $27.50 |
| 195 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.90 | Avoidance Action Litigation: create list of defendants who will be dropped and the respective deals | $247.50 |
| 196 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.50 | Avoidance Action Litigation: edit and revise foreign discovery letter to potential noteholders | $137.50 |
| 197 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: o/c w/SCB re: interest calculated in Pyxis transaction | $55.00 |
| 198 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.80 | Avoidance Action Litigation: review Pyxis statements for interest calculations | $220.00 |
| 199 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: update primary list of potential defendants to be included in an amended complaint | $55.00 |
| 200 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation: emails to and from WFD, AMB re: issues concerning released and potential defendants to be included in an amended complaint | $27.50 |
| 201 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.40 | Avoidance Action Litigation: further research on Clearstream re: jurisdictional issues | $110.00 |
| 202 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: update lists of potential noteholders per deal | $55.00 |
| 203 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 1.00 | Avoidance Action Litigation: be able to sue them in the US when entity is Swiss | $275.00 |
| 204 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.60 | Avoidance Action Litigation: o/c w/AMB re: list of defendants in Pyxis | $165.00 |
| 205 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.40 | Avoidance Action Litigation: edits to foreign discovery letter | $110.00 |
| 206 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.40 | Avoidance Action Litigation: Clearstream research on jurisdiction re: basis to sue them | $110.00 |
| 207 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.90 | Avoidance Action Litigation: o/c w/LLS re: edits to lists re: potential foreign noteholders | $247.50 |
| 208 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.40 | Avoidance Action Litigation: review foreign discovery letter template and email to WFD | $110.00 |
| 209 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation: Clearstream research on jurisdiction | $27.50 |
| 210 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: new information concerning addresses of foreign defendants | $55.00 |
| 211 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.90 | Avoidance Action Litigation: draft updates and revisions to summary lists of all existing defendants and relevant their deals to be sent to Weil per WFD comments | $247.50 |
| 212 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.60 | Avoidance Action Litigation: meeting w/WFD, AMB re: coordinating information regarding all defendants and incoming defendants | $165.00 |
| 213 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.40 | Avoidance Action Litigation: ZAIS Group billing agreement and stipulation | $110.00 |
| 214 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.80 | Avoidance Action Litigation: o/c w/SCB re: ZAIS Group production and distributions to foreign defendants | $220.00 |
| 215 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.30 | Avoidance Action Litigation: revisions to list of potential Pyxis noteholders reflecting updates to summary lists of all existing Pyxis Class D noteholders | $82.50 |
| 216 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.90 | Avoidance Action Litigation: draft updates to summary lists of potential noteholders | $247.50 |
| 217 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.70 | Avoidance Action Litigation: review ZAIS Group document productions | $192.50 |
| 218 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.60 | Avoidance Action Litigation: review Credit Suisse document productions | $165.00 |
| 219 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.50 | Avoidance Action Litigation: update noteholder discovery spreadsheet re: ZAIS, Credit Agricole productions | $137.50 |
| 220 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.20 | Avoidance and Credit Agricole productions and o/cs w/SCB re: same | $55.00 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|------|-------|-------|------|------|--------|------|-------|-------------|--------|
| 221 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/7/2011 | 0.90 | Avoidance Action Litigation: Edits and additions to list of potential defendants in Pyxis | $247.50 |
| 222 | Castilio | Alexis | Associate | $275.00 | | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: issues surrounding additions to list of | $27.50 |
| 223 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: potential defendants in Pyxis | $27.50 |
| 224 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: update outgoing defendant list re: Money/Gram and | $55.00 |
| 225 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: update spreadsheets re: same | $27.50 |
| 226 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: to-do list for Pyxis lawsuit | $27.50 |
| 227 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/6/2011 | 2.80 | Avoidance Action Litigation: o/c w/AMB re: coordinating lists of confirming all parties and information for all parties that participated in and received distributions for Pyxis transaction | $770.00 |
| 228 | Castilio | Alexis | Associate | $275.00 | | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: review correspondence from TCW re: followup from lawsuit | $27.50 |
| 229 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: discovery request | $27.50 |
| 230 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: draft updates and revisions to summary lists of all existing defendants and relevant deals to include information concerning TCW | $27.50 |
| 231 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: draft updates and revisions to summary lists of all existing defendants and relevant deals to include same | $27.50 |
| 232 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: draft further updates and revisions to summary lists of all existing defendants and relevant deals to include Blue Cross Blue Shield of Michigan | $27.50 |
| 233 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: draft updates and revisions to summary lists of all existing defendant to include information about MoneyGram | $55.00 |
| 234 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: draft updates and revisions to summary lists of all existing defendants and outgoing defendant to include information about BNY productions | $27.50 |
| 235 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.30 | Avoidance Action Litigation: jurisdiction | $82.50 |
| 236 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: meeting w/WFD, AMB re: Pyxis lawsuit and Clearstream | $55.00 |
| 237 | Castilio | Alexis | Associate | $275.00 | | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: review response from 1 deVryer re: BNY production | $27.50 |
| 238 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/3/2011 | 0.10 | Avoidance Action Litigation: email w/AMB re: response from 1 deVryer re: BNY | $27.50 |
| 239 | Castilio | Alexis | Associate | $275.00 | | | 6/3/2011 | 1.90 | Avoidance Action Litigation: draft template letter to be used for numerous potential defendants seeking foreign discovery from potential noteholder defendant | $522.50 |
| 240 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/3/2011 | 0.10 | Avoidance Action Litigation: review Seneca Capital Management production for | $27.50 |
| 241 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: Review letter from TCW re followup on latest discovery demands | $27.50 |
| 242 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: review response from counsel to Seneca Capital Management | $27.50 |
| 243 | Castilio | Alexis | Associate | $275.00 | | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: review DTC document production for information requested by Weil | $27.50 |
| 244 | Castilio | Alexis | Associate | $275.00 | | | 6/2/2011 | 0.10 | Avoidance Action Litigation: review Seneca Capital Management production for information requested by Weil | $27.50 |
| 245 | Castilio | Alexis | Associate | $275.00 | 4715-001 | | 6/1/2011 | 0.20 | Avoidance Action Litigation: draft letter to L. Elbaum re: Securitized Product of Restructured Collateral | $55.00 |
| 246 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.50 | Avoidance Action Litigation: review JPM production | $137.50 |
| 247 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.20 | Avoidance Action Litigation: draft follow up questions to 1 deVryer | $55.00 |
| 248 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 6/1/2011 | 1.30 | Avoidance Action Litigation: review Seneca Capital Management production | $357.50 |
| 249 | Castilio | Alexis | Associate | $275.00 | 4715-001 | 0 | | 0.10 | Management production re questions concerning their document production | $27.50 |

| No. | Last | First | Title | Rate | Matter | Code | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.90 | Avoidance Action Litigation: review Bank of New York Mellon's document production | $247.50 |
| 251 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.40 | Avoidance Action Litigation: draft further updates and revisions to summary lists of all existing defendants and relevant deals to include additional information regarding Bank of New York Mellon | $110.00 |
| 252 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.10 | Avoidance Action Litigation: review Bank of New York Mellon's production | $27.50 |
| 253 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.80 | Avoidance Action Litigation: draft email memo re: respond to L. deVyver's request for additional information | $220.00 |
| 254 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.50 | Avoidance Action Litigation: review latest supplemental addition to JPM production | $137.50 |
| 255 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/1/2011 | 0.30 | Avoidance Action Litigation: review Depository Trust Company production, State Street Production re: RACERS | $82.50 |
| 256 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 6/1/2011 | 0.10 | Avoidance Action Litigation: email AMB re: Depository Trust Company, State Street production re: RACERS and issues concerning same | $27.50 |
| 257 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.50 | Avoidance Action Litigation: Mtg to outline items that need to be done for the account | $57.50 |
| 258 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 3.50 | Avoidance Action Litigation: letters to be sent to all foreign parties that need to be served | $402.50 |
| 259 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 1.00 | Avoidance Action Litigation: Update Service of Process binder and create discovery | $115.00 |
| 260 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 1.50 | Avoidance Action Litigation: Confirm Service of Process address for potential defendant; start a list of all incoming U.S. defendants | $172.50 |
| 261 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 0200 | C11 | 6/1/2011 | 0.75 | Avoidance Action Litigation: Mtg w/Adam to discuss status of service of process | $86.25 |
| 262 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.25 | Avoidance Action Litigation: Conduct phone calls to different state departments to ascertain proper location to serve Bank of China | $28.75 |
| 263 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 1.00 | Avoidance Action Litigation: Research proper address for service of process of particular defendants | $115.00 |
| 264 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 1.00 | Avoidance Action Litigation: Work on update the Service of Process binder materials following mtg w/AMB | $115.00 |
| 265 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 1.00 | Avoidance Action Litigation: Research proper place to serve additional parties who have yet to be served | $115.00 |
| 266 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.00 | Avoidance Action Litigation: Update Service of Process Docs | $115.00 |
| 267 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.00 | Avoidance Action Litigation: Finish reviewing Service of Process Docs | $115.00 |
| 268 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.50 | Avoidance Action Litigation: Update list of issues w/Docs | $172.50 |
| 269 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.00 | Avoidance Action Litigation: Mtg w/AMB to discuss | $115.00 |
| 270 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 1.00 | Avoidance Action Litigation: Edit the file of docs pursuant to mtg | $115.00 |
| 271 | Franiscovich | Robert | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.50 | Avoidance Action Litigation: Write letter to BNY counsel to affirm process representative status | $57.50 |
| 272 | Palhoulos | Christopher | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 1.00 | Avoidance Action Litigation: Research service necessary using certified mail if principle place of business unoccupied | $115.00 |
| 273 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/21/2011 | 0.10 | Fee/Employment Applications: Emails to/from L. Labour re: questions about interim fee application | $39.50 |
| 274 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/15/2011 | 0.10 | Fee/Employment Applications: Email to/from L. Labour re: question re: interim fee application | $39.50 |
| 275 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 1.50 | Fee/Employment Applications: Emails to JNL re: 7th monthly fee application as finalized | $592.50 |
| 276 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 0.10 | Fee/Employment Applications: Draft further revisions to 7th monthly fee statement | $39.50 |
| 277 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 0.40 | Fee/Employment Applications: Multiple emails to and from JNL, GP and KS re: issues regarding 7th monthly fee statement | $158.00 |
| 278 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 0.30 | Fee/Employment Applications: Multiple emails to and from GP and RT re: preparing detail for 7th monthly fee statement | $118.50 |
| 279 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/14/2011 | 0.40 | Fee/Employment Applications: Multiple emails to and from JNL re: issues regarding 7th monthly fee statement narratives and exhibits | $158.00 |

| # | Last Name | First Name | Title | Rate | | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.10 | Fee/Employment Applications, Review and analysis of amended fee committee protocol order, 4th amended compensation procedures order, and all previous memos from the fee committee re procedure for submission of budgets requested by fee committee | $39.50 |
| 281 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.30 | Fee/Employment Applications, review of past pleadings and filings relevant to committee | $118.50 |
| 282 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.10 | Fee/Employment Applications, Email to JNL re procedure for submission of budgets requested by fee committee | $39.50 |
| 283 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 1.10 | Fee/Employment Applications, Call with AMB re details for 7th monthly fee narrative descriptions in 7th monthly fee statement narratives | $434.50 |
| 284 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.10 | Fee/Employment Applications, Call with WAM re details for 7th monthly fee updated narratives | $39.50 |
| 285 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.10 | Fee/Employment Applications, Call with KS re details regarding 7th monthly fee statement updated narratives | $39.50 |
| 286 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.10 | Fee/Employment Applications, Call with KS re details regarding 7th monthly fee statement narratives | $39.50 |
| 287 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.40 | Fee/Employment Applications, Multiple emails to and from JNL, GP, KS, and WAM re various detail information regarding updated narratives for 7th monthly fee statement | $158.00 |
| 288 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/13/2011 | 0.70 | Fee/Employment Applications, drafting and revising first draft of 7th monthly fee statement narratives | $276.50 |
| 289 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/10/2011 | 0.10 | Fee/Employment Applications, Review and analysis of June 10th memo from Fee Committee | $39.50 |
| 290 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/10/2011 | 0.10 | Fee/Employment Applications, Emails to and from JNL re June 10th memo from Fee Committee | $39.50 |
| 291 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/10/2011 | 0.20 | Avoidance Action Litigation, Review Judge Lifland's Order approving the Trustee-Liquidator settlement, filed June 10, 2011 | $79.00 |
| 292 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation, Review Order granting an extension of the stay for the Avoidance Actions and email from WM re same | $39.50 |
| 293 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation, Review emails to and from JNL and C. Arthur re our first interim fee application, begin drafting monthly fee application narrative | $39.50 |
| 294 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/2/2011 | 1.20 | Fee/Employment Applications begin drafting monthly fee descriptions | $474.00 |
| 295 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/2/2011 | 0.50 | Avoidance Action Litigation, Call with C. Arthur re our first interim fee application, certification and proposed order | $197.50 |
| 296 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/2/2011 | 1.70 | Avoidance Action Litigation, Multiple emails to and from JNL and C. Arthur of Weil re our first interim fee application, application summaries, certification and proposed order and related procedural issues | $671.50 |
| 297 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 6/1/2011 | 1.90 | Fee/Employment Applications, Draft multiple revisions to draft of first interim fee application, application summaries, certification and proposed order | $750.50 |
| 298 | Ledley | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 6/14/2011 | 0.30 | Fee/Employment Applications, Completed draft of first interim fee application, application summaries, certification and proposed order | $157.50 |
| 299 | Ledley | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation, Email exchange w/ M. Grovak of WLRK re info request | $52.50 |
| 300 | Passavia | Christopher | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation, Email exchange w/AMB re supplemental subpoena to JPM | $27.50 |
| 301 | Passavia | Christopher | Associate | $275.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review order granting extension of stay of avoidance action litigation | $27.50 |
| 302 | Mater | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation: review corrected order granting extension of stay of avoidance action litigation | $195.00 |
| 303 | Mater | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD re: call today w/Curtis Mallet re: Pyxis transaction, recent developments and next steps | $130.00 |
| 304 | Mater | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation, Review emails between WFD and Curtis-Mallet re Pyxis, and respond to same | $65.00 |
| 305 | Mater | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/21/2011 | 0.40 | Avoidance Action Litigation, O/cs w/WFD and o/c w/WFD and AMB re: discovery status, Pyxis, contacting Curtis-Mallet, issues and next steps | $260.00 |

| ID | Last | First | Title | Rate | Matter | Task | Phase | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/21/2011 | 0.20 | Avoidance Action Litigation: Review emails re: discovery issues from WFD and | $130.00 |
| 307 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/18/2011 | 0.40 | Avoidance Action Litigation: Review emails re: Pyxis status and recent developments and draft emails to RRR, AMB and WFD re: same | $260.00 |
| 308 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/16/2011 | 0.40 | Avoidance Action Litigation: Review Order granting extension of stay of Avoidance Actions, and emails to RRR, AMB and WFD re: same and related issues | $260.00 |
| 309 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/15/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD re: contacting Curtis-Mallet re: Pyxis and review WFD email re: same | $130.00 |
| 310 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.30 | Avoidance Action Litigation: Review Lehman response to Objections to extend stay of avoidance actions, and emails with WFD re same | $195.00 |
| 311 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/10/2011 | 0.20 | Avoidance Action Litigation: Emails to/from WFD re: foreign discovery issues | $130.00 |
| 312 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD and attached draft letter re: | $130.00 |
| 313 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.40 | Avoidance Action Litigation: Review Objections to proposed motion to extend stay of avoidance actions, and emails with WFD re same | $260.00 |
| 314 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.50 | Avoidance Action Litigation: Review WFD email w/attached lengthy list of new notices identified through discovery, emails to/from WFD and AMB re: same and related issues | $325.00 |
| 315 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 6/6/2011 | 0.30 | Avoidance Action Litigation: Review email from Pugliese re: Phase Point Funding inquiry, emails to/from WFD re: same and review email from WFD to Puglisi re: same | $195.00 |
| 316 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0700 | C11 | 6/6/2011 | 0.60 | Avoidance Action Litigation: Pyxis claim, recent developments and next steps | $390.00 |
| 317 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 6/6/2011 | 0.40 | Avoidance Action Litigation: Review developments and coordinating various tasks for the next steps discussed with Curtis-Mallet and Weil | $260.00 |
| 318 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0700 | C11 | 6/1/2011 | 0.30 | Avoidance Action Litigation: O/c re: arranging Pyxis-related call | $195.00 |
| 319 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 1.10 | Avoidance Action Litigation: Conf call w/Curtis-Mallet, Weil and RRR, AMB and WFD re: same | $126.50 |
| 320 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.90 | Avoidance Action Litigation: Draft cover letters for all dep notices and document requests for entities as per AMB's directions | $103.50 |
| 321 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.40 | Avoidance Action Litigation: Draft revisions to all cover letters for all dep notices and requests for entities as per AMB comments | $46.00 |
| 322 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/24/2011 | 0.90 | Avoidance Action Litigation: Draft chart of Trustee transactions for AHC | $103.50 |
| 323 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/23/2011 | 1.40 | Avoidance Action Litigation: Draft chart of DTC participant transactions for AHC | $161.00 |
| 324 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/15/2011 | 0.80 | Avoidance Action Litigation: Review and organize affidavits of service for AMB binder | $92.00 |
| 325 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/14/2011 | 0.50 | Avoidance Action Litigation: Create labels for affidavit of service binder | $57.50 |
| 326 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/13/2011 | 0.60 | Avoidance Action Litigation: Review and organize docs received in response to certain subpoenas for AMB's analysis | $69.00 |
| 327 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.30 | Avoidance Action Litigation: Draft affidavit of service for docs served on 04/12/11 | $34.50 |
| 328 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.40 | Avoidance Action Litigation: Review and organize letters rogatory for delivery to court | $46.00 |
| 329 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 4600 | C07 | 6/1/2011 | 3.60 | Fee/Employment Applications: Draft Interim Fee App. chart as per JDG | $414.00 |
| 330 | Bhattachaji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: draft email to AMB re: Federation 2007-1 beneficial ownership | $119.00 |
| 331 | Bhattachaji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.30 | Avoidance Action Litigation: Review JPM statements re: distributions to beneficial owners and draft email to AHC re: interpretation of JPM statements | $178.50 |
| 332 | Bhattachaji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.40 | Avoidance Action Litigation: Meeting with AHC to review three years of Trustee monthly reports on distributions to Pyxis noteholders to identify noteholders who received | $238.00 |
| 333 | Bhattachaji | Sandip | Partner | $595.00 | | | | | 1.10 | Avoidance Action Litigation: Various conf's w/AHC, AMB re: Pyxis distributions and reports on distributions to Pyxis noteholders concerning issues surrounding Pyxis distributions | $654.50 |

| # | Timekeeper | | Role | Rate | Matter | Code | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.20 | Avoidance Action Litigation: Emails to M.Johnston re: production | $90.00 |
| 335 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and C.Bradley re: BOC subpoenas | $45.00 |
| 336 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: Email to/from M.Grovak re: scheduling Meet and Confer and re: JP Morgan's response to discovery | $45.00 |
| 337 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: Review letter from F.Top re: request for discovery and email same to AHC re: response | $45.00 |
| 338 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/30/2011 | 0.30 | Avoidance Action Litigation: drafting update to RRR re: timely and completion of service of process of Societe Generale | $135.00 |
| 339 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: email to A.Rova re: providing courtesy copy of service or process re: Societe Generale and answering question regarding timing to respond to discovery requests | $45.00 |
| 340 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: Bialek; Email to SF re: prep of subpoenas on potential Noteholder Defendants seeking information about distributions | $45.00 |
| 341 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.10 | Avoidance Action Litigation: O/c w/AHC re: request to prepare list of all US Based Noteholder Defendants and potential noteholder defendants that have not yet been served with process or discovery | $45.00 |
| 342 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.40 | Avoidance Action Litigation: O/c w/ SF, AHC, re: next steps in discovery process including service of process and foreign noteholder discovery | $180.00 |
| 343 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/30/2011 | 0.70 | Avoidance Action Litigation: O/c w/ SF, AHC re: next steps in discovery process including service of process and foreign noteholder discovery | $315.00 |
| 344 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.20 | Avoidance Action Litigation: Prep of email to M.Grovak re: t/c re: JPN's production | $90.00 |
| 345 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.10 | Avoidance Action Litigation: Prep of LIrs to subpoena in timely manner | $45.00 |
| 346 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.60 | Avoidance Action Litigation: Email to/from F.Top re: accepting service of process re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C TRUST, RESTRUCTUR | $270.00 |
| 347 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.40 | Avoidance Action Litigation: prep of letter to Bank of America NA re: failure to produce documents in timely manner | $180.00 |
| 348 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.40 | Avoidance Action Litigation: Prep of service of process and doc demands on | $180.00 |
| 349 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/29/2011 | 0.40 | Avoidance Action Litigation: O/c w/ Magnaliar | $180.00 |
| 350 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.50 | Avoidance Action Litigation: prep of document demands on Bank of China | $225.00 |
| 351 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.20 | Avoidance Action Litigation: prep of document demands on Societe Generale | $90.00 |
| 352 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.40 | Avoidance Action Litigation: Review emails from P.Anderson and V.Feron re: follow-up re: foreign service | $180.00 |
| 353 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation: Emails to/from P.Anderson re: translation of S.Korea entities | $45.00 |
| 354 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation: Email to/from WFD to L.McMurray re: discovery update | $45.00 |
| 355 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD re: discovery | $90.00 |
| 356 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation: Review email from V.Feron re: affidavit of service re: Basis Capital | $45.00 |
| 357 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.20 | Avoidance Action Litigation: Review email from M.Cordone re: tolling agmt and stip of dismissal | $90.00 |
| 358 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.50 | Avoidance Action Litigation: Coordination of service of process on Asteria Group Ltd | $225.00 |
| 359 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.50 | Avoidance Action Litigation: revise discovery demands on Asteria Group Ltd | $225.00 |
| 360 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/28/2011 | 0.50 | Avoidance Action Litigation: revise discovery demands on Ohio Public Employees Retirement Systems | $225.00 |

| # | | | | | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | Bialek | Adam | Counsel | $450.00 | 4715-001 | | | 0.10 | Avoidance Action Litigation. Review emails from WFD re Morgan Stanley's production and ability to obtain additional information from them through non-conventional methods | $45.00 |
| 362 | Bialek | Adam | Counsel | $450.00 | 4715-001 | | 6/28/2011 | 0.80 | Avoidance Action Litigation. emails to/from w/N Rangraj and Ahlsnake re: discovery update regarding Avoidance Actions. Specifically, update regarding outstanding information regarding distributions | $360.00 |
| 363 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/28/2011 | 0.30 | Avoidance Action Litigation. Email to/from w/N Rangraj and Ahlsnake re: discovery update regarding distributions | $135.00 |
| 364 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/28/2011 | 0.10 | Avoidance Action Litigation. Email to/from AHC re: drafting a response to ML's entities abroad | $45.00 |
| 365 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation. Email to/from P Andresen re: service of process on production | $45.00 |
| 366 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation. Review email from WFD re: noteholders in Pyxis Deal | $45.00 |
| 367 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation. Emails to/from WFD and WAM re: Morgan Stanley response to subpoena | $45.00 |
| 368 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation. Emails to/from N. Rangraj re: discovery update re: subpoena | $90.00 |
| 369 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation. Review affidavits of service for S Korea entities and email re: transition of affidavit of service | $45.00 |
| 370 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation. Review Pyxis Demand letter and power point presentation re: same | $180.00 |
| 371 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation. Review response from Chase Bank re: response to subpoena | $135.00 |
| 372 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. Review response from WFD to M Bartley re: noteholders to Magnetar re: service of process | $90.00 |
| 373 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. Email to/from M Grovak and AHC re: additional docs re: JPMorgan | $90.00 |
| 374 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.30 | Avoidance Action Litigation. Email to/from P Andresen re: service of foreign entities | $135.00 |
| 375 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.10 | Avoidance Action Litigation. Email to/from P Bohl re: Travelers Response | $45.00 |
| 376 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. Review production by Travelers | $90.00 |
| 377 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. Revise Pyxis list and forward same to WFD | $90.00 |
| 378 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.30 | Avoidance Action Litigation. Review ML's document responses | $135.00 |
| 379 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. O/c w/SP and AHC re: next steps regarding discovery and service of process including research regarding Euroclear and Clearstream. | $90.00 |
| 380 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. O/c w/foreign discovery on potential noteholders | $90.00 |
| 381 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.30 | Avoidance Action Litigation. Advisors re tolling agreement and Stipulation of Dismissal | $135.00 |
| 382 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.30 | Avoidance Action Litigation. Prep of letter to M Cordone representing Delaware Advisors re: slip of dismissal re: Delaware Advisors | $135.00 |
| 383 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/24/2011 | 1.80 | Avoidance Action Litigation. Long O/c w/RTF re: reviewing whether service of process was complete and reviewing affidavits of service supporting the same | $810.00 |
| 384 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation. Prep of to do list regarding outstanding service of process issues and outstanding discovery such as foreign discovery and potential noteholder discovery and circulate to WFD, SP, AHC and RTF | $90.00 |
| 385 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/24/2011 | 0.40 | Avoidance Action Litigation. Prep of letter to F Top re: whether he will accept service of process re: RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-19-C, TRUST, RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2005-21-C, | $180.00 |
| 386 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/23/2011 | 0.50 | Avoidance Action Litigation. Review email from WFD and RRR re: t/c w/Turner re: accepting service of process on Tom Depping | $225.00 |
| 387 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200.C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation. Review email from WFD and RRR re: t/c w/Turner re: | $45.00 |
| 388 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation. T/c w/K Cordone re: slip of dismissal | $45.00 |
| 389 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation. T/c w/Morgan Stanley | $90.00 |
| 390 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation. T/c w/ Depping's counsel | $90.00 |

| # | Last | First | Title | Rate | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 391 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: O/c w/RTF re collecting and reviewing affidavits of service of process | $90.00 |
| 392 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: Emails to/from RTF and SP re: noteholder defendants that have not been served with process or entities for which service of process has been returned | $45.00 |
| 393 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/23/2011 | 0.80 | Avoidance Action Litigation: Revise discovery on Radobank seeking amounts and dates distributions were received | $360.00 |
| 394 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/22/2011 | 0.10 | Avoidance Action Litigation: Email to SP and AHC re: status report | $45.00 |
| 395 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/22/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and t/c re: Wal-Mart Class action case | $45.00 |
| 396 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/22/2011 | 0.80 | Avoidance Action Litigation: Revise discovery on Radobank and serve | $360.00 |
| 397 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/22/2011 | 0.20 | Avoidance Action Litigation: Review email from M.Cordone and t/c w/same re: slip of dismissal | $90.00 |
| 398 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/22/2011 | 0.10 | Avoidance Action Litigation: Review email from SP and EPIQ re: service of discovery | $45.00 |
| 399 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700/C11 | 6/21/2011 | 0.10 | Avoidance Action Litigation: Review email from S.Collings and WFD re: discovery | $45.00 |
| 400 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700/C11 | 6/21/2011 | 0.10 | Avoidance Action Litigation: Update | $45.00 |
| 401 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700/C11 | 6/21/2011 | 0.20 | Avoidance Action Litigation: T/cs w/C., O.Leary re: ML production | $90.00 |
| 402 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/21/2011 | 0.50 | Avoidance Action Litigation: O/c w/WAM re: issues raised by Morgan Stanley re: VMD's conflict of interest w/rt follow-up questions re: subpoena | $225.00 |
| 403 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/17/2011 | 0.10 | Avoidance Action Litigation: Email to/from WFD re: MS's response to subpoena | $45.00 |
| 404 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/17/2011 | 0.20 | Avoidance Action Litigation: Email to/from SP re: serving Soc Gen | $90.00 |
| 405 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700/C11 | 6/17/2011 | 0.10 | Avoidance Action Litigation: t/c w/B.Snodgrass re: MS production response to subpoena | $45.00 |
| 406 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/17/2011 | 0.20 | Avoidance Action Litigation: review email from J.DyWyer re: BNY/Mellon production in | $90.00 |
| 407 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review email from AHC re: lists of incoming and outgoing defendants | $45.00 |
| 408 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review email from CGMI re: beneficial noteholder and same | $45.00 |
| 409 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700/C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review email from MBIA re: beneficial noteholder and same | $45.00 |
| 410 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/16/2011 | 0.20 | Avoidance Action Litigation: Motion to Extend Stay and Serve | $90.00 |
| 411 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/16/2011 | 0.20 | Avoidance Action Litigation: email to AHC re: same | $90.00 |
| 412 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/16/2011 | 0.10 | Avoidance Action Litigation: review email from AHC to LLS re: service of process on Shield security | $45.00 |
| 413 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/15/2011 | 0.20 | Avoidance Action Litigation: Email and t/c w/counsel for Stone Tower re: subpoena | $90.00 |
| 414 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/15/2011 | 0.10 | Avoidance Action Litigation: T/c w/B.Snodgrass re: Morgan Stanley's response | $45.00 |
| 415 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/15/2011 | 0.20 | Avoidance Action Litigation: email to/from WFD and o/c w/WFD re: Argument of | $90.00 |
| 416 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/15/2011 | 0.20 | Avoidance Action Litigation: Motion to Extend Stay and extend time to serve | $90.00 |
| 417 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/15/2011 | 0.10 | Avoidance Action Litigation: review email from AHC's lists re: noteholders | $45.00 |
| 418 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/15/2011 | 0.30 | Avoidance Action Litigation: prep of email to counsel for ZAIS Group re: slip of discontinuance and toll agmt | $90.00 |
| 419 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/15/2011 | 0.50 | Avoidance Action Litigation: Travel to and from Crt | $225.00 |
| 420 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 6/15/2011 | 2.50 | Avoidance Action Litigation: attend court for Argument of Motion to Extend Stay and extend time to serve | $1,125.00 |
| 421 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/15/2011 | 0.50 | Avoidance Action Litigation: preparation for argument of Motion to Extend Stay and Extend Time to Serve by reviewing motion papers, objections and case law | $225.00 |
| 422 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: production | $90.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 423 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/14/2011 | 0.30 | Avoidance Action Litigation: t/c w/Alston & Bird accepting service of process of affidavit | $135.00 |
| 424 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: t/c w/WGM re: logistics of appearing for motion | $90.00 |
| 425 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: email to WFD and J. Marcus re: and attending hearing tomorrow | $90.00 |
| 426 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: email to M.Johnston re: ML failure to respond to | $90.00 |
| 427 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: email to/from MCL re: email and subpoena re: JPM | $45.00 |
| 428 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: review email from I. Boczko re: JPM Subpoena | $45.00 |
| 429 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: review email from I. Boczko re: JPM Subpoena | $45.00 |
| 430 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: review letter from I. Boczko re: JPM Subpoena | $45.00 |
| 431 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: review LBH agenda for hearing | $45.00 |
| 432 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/14/2011 | 0.20 | Avoidance Action Litigation: review emails from AHC and WFD re: Crown City information | $90.00 |
| 433 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: review emails from AHC and EPIQ re: service of JPM | $45.00 |
| 434 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/13/2011 | 1.20 | Avoidance Action Litigation: Mtg w/ WFD, SP and AHC re: next steps regarding discovery including entities to be served with process and noteholder defendants and potential noteholder defendants that have not been served with discovery | $540.00 |
| 435 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/13/2011 | 0.10 | Avoidance Action Litigation: discuss next steps | $45.00 |
| 436 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.70 | Avoidance Action Litigation: review email from WFD, KM and AHC re: meeting to discuss | $315.00 |
| 437 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: email to/from AHC re: research re: clearstream | $90.00 |
| 438 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.40 | Avoidance Action Litigation: Prep of letter to ML re: response to Subpoena | $180.00 |
| 439 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/13/2011 | 0.10 | Avoidance Action Litigation: subpoena | $45.00 |
| 440 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/13/2011 | 0.10 | Avoidance Action Litigation: argument of motion | $45.00 |
| 441 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: Reply | $90.00 |
| 442 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: review emails from WAM and WFD re: final version of | $90.00 |
| 443 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: email to/from AHC re: Zeis Group doc production | $90.00 |
| 444 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: Emails to/from L. Goldberg re: Motion to Extend | $90.00 |
| 445 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/13/2011 | 0.50 | Avoidance Action Litigation: t/c w/L.Goldberg re: oral argument of Motion Seeking to Extend time of Stay and email to WFD re: same | $225.00 |
| 446 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/13/2011 | 0.30 | Avoidance Action Litigation: email to/from Delphi re: schedule of depositions | $135.00 |
| 447 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/12/2011 | 0.30 | Avoidance Action Litigation: Emails to/from L. Goldberg re: Reply re: Motion to Extend | $135.00 |
| 448 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/12/2011 | 0.20 | Avoidance Action Litigation: Emails to/from L. Goldberg re: Reply re: Motion to Extend | $90.00 |
| 449 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/10/2011 | 0.30 | Avoidance Action Litigation: emails to/from WFD, L.Goldberg and S.Collings re: Motion to Extend | $135.00 |
| 450 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/10/2011 | 0.40 | Avoidance Action Litigation: t/cs w/L. Bass re: Edison International doc production | $180.00 |
| 451 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/10/2010 | 0.60 | Avoidance Action Litigation: prep of supoena on BoA and email to/from M.Johnston | $270.00 |
| 452 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/10/2010 | 0.30 | Avoidance Action Litigation: prep of letter to Goldman re: doc production | $135.00 |
| 453 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/10/2010 | 0.30 | Avoidance Action Litigation: prep of ltr to MBIA re: production | $135.00 |
| 454 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/10/2010 | 0.10 | Avoidance Action Litigation: email to/from MCL re: Letter to JPM re: additional information | $45.00 |
| 455 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/10/2010 | 0.20 | Avoidance Action Litigation: foreign defendants re: discovery | $90.00 |
| 456 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/10/2010 | 0.40 | Avoidance Action Litigation: supplemental production | $180.00 |

| # | Last | First | Role | Rate | Code | | | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.40 | Avoidance Action Litigation; prep of subpoena on BoA seeking amount and date of distributions | $180.00 |
| 458 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.20 | Avoidance Action Litigation; email to/from M Johnston containing BoA subpoena | $90.00 |
| 459 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/10/2011 | 0.70 | Avoidance Action Litigation; draft section of LBHI's Motion to Extend Time to Stay | $315.00 |
| 460 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/10/2011 | 0.20 | Avoidance Action Litigation; Emails to/from AHC re: drafting suppoena to be served on Edison seeking information about receipt of distribution of funds | $90.00 |
| 461 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Email to/from P. Murphey re: TCW re: depos scheduled for CA | $45.00 |
| 462 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Email to/from P. Andersen re: service of process on Taiwanese entities | $45.00 |
| 463 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Review list of US Bank deals | $45.00 |
| 464 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Review emails from AHC to WFD re: Lists of deals and noteholders | $45.00 |
| 465 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation; Review notice from Court re: 7.1 Statement by Money/Gram | $135.00 |
| 466 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; T/c w/counsel from ZAIS and WFD re: Tolling agmt | $45.00 |
| 467 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Email to/from P. Andersen re: service of process of Taiwanese entities | $45.00 |
| 468 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; T/c w/M. Breen re: Stone Tower | $45.00 |
| 469 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.50 | Avoidance Action Litigation; Review Lehman Australia's Objection to Motion to Extend Stay and Time to Serve | $225.00 |
| 470 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation; T/c w/L. Goldberg and WFD re: prep of Reply to Objections regarding Motion to Extend Stay and Extending Time to Serve | $180.00 |
| 471 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 4.10 | Avoidance Action Litigation; Prep of insert into the LBHI's Reply papers in support of Motion to Extend Stay and Extend Time to Serve | $1,845.00 |
| 472 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.80 | Avoidance Action Litigation; O/c w/AHC re: discovery issues including outstanding potential noteholder discovery | $360.00 |
| 473 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; T/c w/ counsel for Seneca Capital Management re: Austria | $90.00 |
| 474 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation; Review email from WFD to AMB, SP AND AHC re: draft letter to foreign defendants | $45.00 |
| 475 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/9/2011 | 0.20 | Avoidance Action Litigation; Review emails from WAM and WFD re: incoming defendants | $90.00 |
| 476 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation; Review emails from SP and EPIQ re: service of notice of subpoena | $45.00 |
| 477 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.30 | Avoidance Action Litigation; Review letters from LLS re: Taiwanese defendants | $135.00 |
| 478 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation; email to/from L. Bass re: Lehman discovery on Edison | $45.00 |
| 479 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation; review emails from WAM and WFD re: US Banks | $90.00 |
| 480 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation; review emails from WFD and RRR re: research on Class | $90.00 |
| 481 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation; review short version of letter to foreign noteholders re: discovery and email team re: same | $90.00 |
| 482 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation; o/c's w/AHC re: revising lists re: Pyxis deal and incoming | $90.00 |
| 483 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/8/2011 | 0.70 | Avoidance Action Litigation; review US Banks Objection to the Stay Motion | $315.00 |
| 484 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation; review email from P Andersen re: affidavit of service re: Austria | $45.00 |
| 485 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation emails to/from WFD, AHC and JNL re: dismissal of Zias Group | $45.00 |
| 486 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation review Stone Tower's edits to tolling agreement | $45.00 |
| 487 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation; T/c w/M. Johnson re: subpoenas | $45.00 |
| 488 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 6/7/2011 | 0.60 | Avoidance Action Litigation; edit letter to potential foreign noteholders re: discovery | $270.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 489 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/7/2011 | 1.50 | Avoidance Action Litigation: revising lists identifying defendants in the Pyxis transaction and identifying new defendants to the in litigation to provide to L. McMurray | $675.00 |
| 490 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/7/2011 | 0.70 | Avoidance Action Litigation: o/c w/ WFD and AHC re: update regarding discovery and | $315.00 |
| 491 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/7/2011 | 1.00 | Avoidance Action Litigation: review and revise list identifying Pyxis Defendants | $450.00 |
| 492 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/7/2011 | 0.20 | Avoidance Action Litigation: o/c/s w/ AHC revisions to list identifying Pyxis Defendants | $90.00 |
| 493 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: emails to/from WFD and AHC re: ZAIS Group status | $45.00 |
| 494 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: review emails from WAM, D.Pogue, and WFD re: | $90.00 |
| 495 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: Pinnacle | $90.00 |
| 496 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: email to/from P.Andersen re: service of process in Austria | $90.00 |
| 497 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: subpoena | $90.00 |
| 498 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/5/2011 | 0.20 | Avoidance Action Litigation: emails to/from WFD re: next steps re: BOA's production | $90.00 |
| 499 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/5/2011 | 0.10 | Avoidance Action Litigation: email to/from AHC re: BNYMellon's production | $45.00 |
| 499 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/5/2011 | 0.10 | Avoidance Action Litigation: o/c w/ AHC re: lists of new defendants to outgoing | $45.00 |
| 500 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/5/2011 | 0.20 | Avoidance Action Litigation: defendants | $90.00 |
| 501 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/5/2011 | 0.70 | Avoidance Action Litigation: discussion of possibly severing the Pyxis matter | $315.00 |
| 502 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3600 C11 | 6/6/2011 | 0.20 | Avoidance Action Litigation: properly served with process | $90.00 |
| 503 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3600 C11 | 6/6/2011 | 0.70 | Avoidance Action Litigation: t/c w/ WFD and L.McMurray re: Pyxis deal and whether it will be served and whether additional potential defendants have been identified | $315.00 |
| 504 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/3/2011 | 0.10 | Avoidance Action Litigation: email from SIF and EPIQ re: updating service list re: | $45.00 |
| 505 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/3/2011 | 0.10 | Travelers - Avoidance Action Litigation: Email to/from MCL re: whether RGA has been dismissed | $45.00 |
| 506 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 6/3/2011 | 0.20 | Avoidance Action Litigation: review email from I.DeViver re: BNY's subsequent | $90.00 |
| 507 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: email to SIF re: amending service list | $45.00 |
| 508 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: review email form M.Palmer re: SCM production | $45.00 |
| 509 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.20 | production - Avoidance Action Litigation: Email to/from WFD, L.McMurray re: Morgan Stanley | $90.00 |
| 510 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.30 | Avoidance Action Litigation: Review letter from Blue Cross Blue Shield re: production | $135.00 |
| 511 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.20 | Avoidance Action Litigation: email from L.Elbaum re: subpoena on DTC | $90.00 |
| 512 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.30 | Avoidance Action Litigation: Review emails and letters from F.Bowl re: MoneyGram | $135.00 |
| 513 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/2/2011 | 0.10 | Avoidance Action Litigation: Email to/from B.Snodgrass re: MS re: production | $45.00 |
| 514 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.70 | Avoidance Action Litigation: Prep of letter to I.DeVyver re: follow-up questions on | $315.00 |
| 515 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.70 | Avoidance Action Litigation: Email to MS re: subpoena | $315.00 |
| 516 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.30 | Avoidance Action Litigation: Prep of email to L.Elbaum re: follow-up question re: DTC | $135.00 |
| 517 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.10 | Avoidance Action Litigation: Review email from TCW re: Asset Management Co. re: | $45.00 |
| 518 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 6/1/2011 | 0.20 | Avoidance Action Litigation: response to doc demands | $90.00 |
| 519 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 6/1/2011 | 0.80 | Avoidance Action Litigation: Draft email to Semac Capital Management re: follow-up questions regarding their doc production | $360.00 |

| # | Last | First | Title | Rate | Code | Task | Act | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.60 | Avoidance Action Litigation: Prep notice of service of process and discovery and discovery on ACA | $255.00 |
| 521 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.70 | Financial Guaranty Corp. for service Prep notice of service of process and discovery on Ashei | $297.50 |
| 522 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 6/28/2011 | 0.60 | Public Employees Retirement System for service upon all parties | $255.00 |
| 523 | Parker | Serena | Associate | $425.00 | 4715-003 | 0200 | C11 | 6/14/2011 | 1.30 | Avoidance Action Litigation: Prep notice of service of process and discovery on Group Ltd. for service upon all parties; process and discovery on all potential noteholders and parties and next steps in regard to same | $552.50 |
| 524 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/28/2011 | 0.20 | Avoidance Action Litigation: Review RRR email to clients summarizing mediation call today and discussing related issues | $130.00 |
| 525 | Mater | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation: Review Derivatives ADR Notices | $195.00 |
| 526 | Mater | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 6/27/2011 | 0.50 | Avoidance Action Litigation: participate in conf call today w/Koch, RRR and MCL and mediator | $325.00 |
| 527 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/27/2011 | 0.10 | Avoidance Action Litigation: Review RRR emails w/mediator re: status of conference call today with Mediator | $65.00 |
| 528 | Mater | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 6/24/2011 | 0.20 | Avoidance Action Litigation: Review email from mediator re: 06/27 conf call, and emails to/from RRR re: same | $130.00 |
| 529 | Mater | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 6/23/2011 | 0.10 | Avoidance Action Litigation: Review Derivatives ADR notices and correspondence between Orrick and VM/2 and Lehman to prepare for call w/clients today | $65.00 |
| 530 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/23/2011 | 0.80 | Avoidance Action Litigation: o/cs w/RRR and MCL re: conf call w/clients about background issues and preparation for conf call on 06/27 with mediator and coordinating next steps in preparation for same | $520.00 |
| 531 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/23/2011 | 0.40 | Avoidance Action Litigation: Participate in conf call w/clients and RRR and MCL re: status, background issues and preparation for conf call on 06/27 with mediator | $260.00 |
| 532 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0400 | C11 | 6/23/2011 | 1.00 | Avoidance Action Litigation: Review emails between clients and RRR re: status, call and follow-up issues, and respond to same | $650.00 |
| 533 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/22/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from clients re: scheduling call w/clients | $195.00 |
| 534 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0300 | C11 | 6/21/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from RRR clients and mediators office re or on mediation agmt and arranging conf call w/clients for later this week in advance of mediation conf call | $130.00 |
| 535 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/20/2011 | 0.40 | Avoidance Action Litigation: Review emails between RRR and clients re: revised agreement and arranging call with clients | $260.00 |
| 536 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0400 | C11 | 6/20/2011 | 0.20 | Avoidance Action Litigation: O/c w/RRR re: status, need to prepare for conf call w/mediator next week and arranging call w/clients for later this week | $130.00 |
| 537 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/17/2011 | 0.10 | Avoidance Action Litigation: Review email submissions from mediator re: conference call and attachments | $65.00 |
| 538 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/14/2011 | 0.10 | Avoidance Action Litigation: Review email from mediator's office re: exhibit A to agreement | $65.00 |
| 539 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 6/13/2011 | 0.20 | Avoidance Action Litigation: Review email from mediator's office re: exhibit A to agreement, and respond to same | $130.00 |
| 540 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/10/2011 | 0.10 | Avoidance Action Litigation: Review email from mediator re: change to Exhibit A to agreement | $65.00 |
| 541 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0400 | C11 | 6/9/2011 | 0.40 | Avoidance Action Litigation: Review numerous emails between RRR and Guy, and between RRR and clients re: Guy suggestion of partial settlement discussions, the parties prior positions and related issues, and aim to strategic issues re: same | $260.00 |
| 542 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/9/2011 | 0.10 | Avoidance Action Litigation: Review email from JAMS confirming consolidation of claims for mediation | $65.00 |
| 543 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/8/2011 | 0.20 | Avoidance Action Litigation: Review numerous emails between RRR and clients re: proposed response to Koch's counsel re: recent settlement overture | $130.00 |
| 544 | Mater | William | Senior Partner | $650.00 | 4715-003 | 0100 | C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation: Review RRR email to JAMS re: mediation proceedings | $65.00 |

| # | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 545 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/8/2011 | 0.10 | Avoidance Action Litigation: Review recent emails re: settlement communications | $65.00 |
| 546 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation: Review recent emails between RRR and clients re: | $65.00 |
| 547 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/7/2011 | 0.10 | Avoidance Action Litigation: status and communicating w/opposing counsel | $65.00 |
| 548 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/6/2011 | 0.30 | Avoidance Action Litigation: Send email to RRR and MCL re: responding to mediator re: revision to Mediation Agmt | $195.00 |
| 549 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: Review lengthy email from RRR re: call w/Koch's | $65.00 |
| 550 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900.C11 | 6/6/2011 | 0.10 | Avoidance Action Litigation: Review email to Mediation Agmt re: modifying Schedule | $65.00 |
| 551 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation: Review ADR notices, ADR procedures in prep for call w/ | $157.50 |
| 552 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: Participate in Koch mediation call w/ WAM, RRR, mediator | $105.00 |
| 553 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: Review notes in prep for mediation organizational call | $105.00 |
| 555 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/22/2011 | 1.00 | Avoidance Action Litigation: Draft summary outline with corresponding documents | $525.00 |
| 554 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.60 | Avoidance Action Litigation: Review ADR notices, ISDA contracts and relevant correspondence re: Koch mediation | $315.00 |
| 556 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900.C11 | 6/22/2011 | 1.80 | Avoidance Action Litigation: attached to be used in Koch mediation for WAM | $945.00 |
| 557 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: 0/cs w/WAM, MCL re: issues related to issues to address | $119.00 |
| 558 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: Review MCL memo regarding ADR Notices | $238.00 |
| 565 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/21/2011 | 0.10 | Avoidance Action Litigation: 0/c w/RRR re: call w/ mediator | $59.50 |
| 564 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.30 | Avoidance Action Litigation: 0/cs w/WAM, MCL re: issues related to issues to address | $178.50 |
| 566 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/20/2011 | 0.50 | Avoidance Action Litigation: Circulate signed Mediation Agmt to mediator, client | $297.50 |
| 567 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/20/2011 | 0.50 | Avoidance Action Litigation: Read and consider mediation guideline documents circulated by L. Esher's office | $297.50 |
| 560 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.30 | Avoidance Action Litigation: Email to client re mediation organizational call | $178.50 |
| 561 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.20 | Avoidance Action Litigation: Participate in mediation organizational call w/WAM, MCL, | $119.00 |
| 559 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/27/2011 | 0.40 | Avoidance Action Litigation: Review ADR notices, ADR procedures in prep for call w/ mediator | $238.00 |
| 562 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 1.20 | Avoidance Action Litigation: Review summary memo prepared by MCL; mediation filings, relevant contractual provisions and prior call notes in prep for potential issues that may come up on 6/27 initial call w/mediator | $714.00 |
| 563 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.60 | Avoidance Action Litigation: Conf call w/Lehman team, WAM, MCL re: prep issues for 6/27 call w/mediator and 8/23 mediation | $357.00 |
| 569 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/10/2011 | 0.20 | Avoidance Action Litigation: email to Koch re: Koch's requested revision to Mediation Agmt | $119.00 |
| 570 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation: review/o email from T. Meyer re: J. Esher's proposed revision to Mediation Agmt | $178.50 |
| 571 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/9/2011 | 0.30 | Avoidance Action Litigation: Further email w/ J. Guy re: parties' respective positions and emails w/clients re: drafts of same | $178.50 |
| 568 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/12/2011 | 0.50 | Avoidance Action Litigation: multiple Emails w/WAM, MCL, and clients re: J. Esher's proposed email to Koch re: Koch's requested revision to Mediation Agmt and review | $297.50 |
| 572 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/2/2011 | 0.20 | Avoidance Action Litigation: Further emails w/clients re: draft email response to J. Guy re: settlement | $119.00 |
| 573 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/7/2011 | 0.30 | Avoidance Action Litigation: Draft responsive email to J. Guy re: Koch's calculation of claim components and other issues | $178.50 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 574 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/7/2011 | 1.00 | Avoidance Action Litigation: Conf call w/ L. Brandman, I. Wolk, M. Vaughn, MCL re: Koch's calculation of claim components, next steps re: responsive communication to J. Guy | $595.00 |
| 575 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700.C11 | 6/6/2011 | 0.50 | Avoidance Action Litigation: Emails to clients re: J. Guy's explanation of Koch's claim position on S&T dispute, parties differences | $297.50 |
| 576 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900.C11 | 6/6/2011 | 0.30 | Avoidance Action Litigation: T/c w/J. Guy re: respective claim positions of parties, next steps | $178.50 |
| 577 | Lawlor | James | Partner | $595.00 | 4715-003 | 3900.C11 | 6/24/2011 | 0.40 | Avoidance Action Litigation: Review numerous follow up emails from MDL re: Koch mediation issues | $238.00 |
| 578 | Lawlor | James | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: emails from MDL re: conf. call on Koch mediation | $119.00 |
| 579 | Lawlor | James | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.50 | Avoidance Action Litigation: Review Koch mediation issues for conf. call with client | $297.50 |
| 580 | Lawlor | James | Partner | $595.00 | 4715-003 | 0700.C11 | 6/23/2011 | 0.70 | Avoidance Action Litigation: Attend conf. call with client in preparation for Monday | $416.50 |
| 581 | Lawlor | James | Partner | $595.00 | 4715-003 | 0200.C11 | 6/23/2011 | 0.20 | Avoidance Action Litigation: Follow up emails RRR re: mediation | $119.00 |
| 582 | Lawlor | James | Partner | $595.00 | 4715-003 | 3900.C11 | 6/23/2011 | 0.50 | Avoidance Action Litigation: Review mediation papers in anticipation of calls with | $297.50 |
| Total | | | | | | | | 245.10 | | $96,114.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 06/01/2011 - 06/30/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 5/31/2011 | 4715-001 | ALM Media,Inc | | | ALM Invoice # MA00011538 | $12.60 |
| 2 | 6/1/2011 | 4715-001 | ALM Media,Inc | | | ALM Invoice # MA00011427 | $12.60 |
| 3 | 6/8/2011 | 4715-001 | Adam M Bialek | Bialek | Adam | Working Dinner - AMB  6/07/11 | $14.50 |
| 4 | 6/8/2011 | 4715-001 | Adam M Bialek | Bialek | Adam | Working Dinner - AMB  6/06/11 | $8.48 |
| 5 | 6/8/2011 | 4715-001 | Adam M Bialek | Castillo | | Working Dinner - AHC  5/10/11 | $8.60 |
| 6 | 6/8/2011 | 4715-001 | Adam M Bialek | Castillo | Alexis | Working Dinner - AHC  5/04/11 | $18.00 |
| 7 | 6/8/2011 | 4715-001 | FedEx | | | Working Dinner - AHC  5/04/11 | $18.00 |
| 8 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $26.47 |
| 9 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $138.40 |
| 10 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $42.51 |
| 11 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $10.90 |
| 12 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $51.71 |
| 13 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $26.68 |
| 14 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $28.46 |
| 15 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $26.03 |
| 16 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $28.46 |
| 17 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $54.59 |
| 18 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $31.55 |
| 19 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39414 | $49.21 |
| 20 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39797 | $24.81 |
| 21 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39797 | $24.81 |
| 22 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39797 | $28.02 |
| 23 | 6/20/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-534-39797 | $47.24 |
| 24 | 6/24/2011 | 4715-001 | Alexis Castillo | | Alexis | Federal Express Inv # 7-534-39797 | $20.80 |
| 25 | 6/24/2011 | 4715-001 | Alexis Castillo | Castillo | Alexis | Working Dinner  (6/09/11) | $11.75 |
| 26 | 6/28/2011 | 4715-001 | Legal Language Services (LLS) | | | Other professionals - Translation Services | $20.00 |
| 27 | 6/30/2011 | 4715-001 | ALM Media,Inc | | | ALM Invoice # MA00011647 | $665.00 |
| 28 | 6/30/2011 | 4715-001 | ALM Media,Inc | | | ALM Invoice # MA00011647 | $138.00 |
| 29 | 6/30/2011 | 4715-001 | ALM Media,Inc | | | ALM Invoice # MA00011647 | $13.20 |
| | 6/30/2011 | | Lexis Nexis | | | Lexis Nexis Inv # 1106018784 | $51.99 |
| Total | | | | | | | $1,518.44 |

**EXHIBIT C TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**

Monthly Fee Statement Submitted for July 1, 2011 through July 31, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

———————————————————————— x

In re:                                                    :          Chapter 11

                                                          :          Case No. 08-13555 (JMP)
LEHMAN BROTHERS HOLDINGS INC., *et al.*     :

                    Debtors.                            :

———————————————————————— x

## TENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | July 1, 2011 to July 31, 2011 |
| Amount of Compensation Sought: | $88,775.50 |
| Amount of Expense Reimbursement Sought: | $3,559.17 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $71,020.40 |

This is a:                                X Monthly    ____ Interim    ____Final Application

This is Wollmuth Maher & Deutsch LLP's tenth monthly fee application in this case.

## Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 3.20 | 2,080.00 |
| Paul R. DeFilippo | Senior Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1999), New Jersey Bar (1978). Joined the firm in 2002. | 650.00 | 2.60 | 1,690.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 17.60 | 10,472.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 2.80 | 1,666.00 |

| | | | | | |
|---|---|---|---|---|---|
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 7.10 | 4,224.50 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 18.00 | 10,710.00 |
| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 41.90 | 18,855.00 |
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 525.00 | 21.80 | 11,445.00 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 9.60 | 4,080.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. | 395.00 | 4.40 | 1,738.00 |

| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 50.20 | 13,805.00 |
|---|---|---|---|---|---|
| Kenneth J. Miles | Associate | Area of Expertise: Litigation. Member of the New York Bar (2003), Connecticut (2002). Joined the firm in 2005. | 425.00 | 4.10 | 1,742.50 |
| Martina Frederick | Paralegal | | 115.00 | 6.60 | 759.00 |
| Kyle J. Dumas | Paralegal | | 115.00 | 1.10 | 126.50 |
| Autumn J. Anderson | Paralegal | | 115.00 | 0.30 | 34.50 |
| Christopher M. Psihoules | Paralegal | | 115.00 | 9.30 | 1,069.50 |
| Robert Franciscovich | Paralegal | | 115.00 | 25.40 | 2,921.00 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 11.80 | 1,357.00 |
| | | | **Total** | **237.80** | **$88,775.50** |

5

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Claims Administration and Objections | 0.10 | $59.50 |
| Fee/Employment Applications | 3.80 | 1,501.00 |
| Avoidance Action Litigation | 233.90 | 87,215.00 |
| **Subtotal:** | **237.80** | **$88,775.50** |
|  |  |  |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
|  |  |  |
| **TOTAL SERVICES:** | **237.80** | **$88,775.50** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---:|
| 1. Legal Research (Lexis Nexis/Pacer) | 255.54 |
| 2. Elite Car Service | 795.88 |
| 3. ALM | 12.60 |
| 4. Working Dinner | 123.21 |
| 5. Translation Services | 295.00 |
| 6. Federal Express | 781.02 |
| 7. Photocopy Expense | 32.50 |
| 8. Postage Expense | 3.96 |
| 9. Witness Fees | 160.00 |
| 10. Litigation support vendors | 84.48 |
| 11. Demovsky Lawyer Services | 996.98 |
| 12. Subpoena Fees | 18.00 |
| **TOTAL DISBURSEMENTS:** | **$3,559.17** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                                                    :

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

Debtors.                            :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

## TENTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of

the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth"

or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as

special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors

in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of

$88,775.50, together with reimbursement for actual and necessary expenses incurred in the

amount of $3,559.17 for the period commencing July 1, 2011 through and including July 31,

2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections

105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures

for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $71,020.40, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $3,559.17, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.  The

Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code

on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure

statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain

Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution

of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code

and other related claims, and such other litigation related matters as may be assigned by the

Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's

retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to

September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding

pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief requested herein are

sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order.

All services for which Wollmuth requests compensation were performed for, or on behalf of, the

Debtors.  In connection with the professional services rendered, by this Application, Wollmuth

seeks compensation in the amount of $88,775.50 (80% of the actual compensation sought is

$71,020.40) and expense reimbursement of $3,559.17. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $88,775.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $3,559.17 in expense reimbursement for the Compensation Period.

10. Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11. Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12. In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

4

13.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered. The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code. In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A. The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A. Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

**A.    <u>SPV Payment Priority Litigation - 001</u>**

15.    The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("<u>LBSF</u>") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that

were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

16.     During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.     During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

---

[1] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-03547 (JMP).

18.    During the Compensation Period, the Firm provided considerable services (i) reviewing, analyzing and commenting on all objections and responses to the Debtors' motion and proposed order to extend stay of certain avoidance actions, (ii) drafting, reviewing, revising and commenting on the Debtors' notice of entry of order staying avoidance actions and granting certain related relief, and (iii) drafting, reviewing, revising, researching and commenting on the Debtors' motion and proposed order pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 7004(a)(1), for an extension of the deadline for service to December 31, 2011.

19.    During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

20.    Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period, including, without limitation, jurisdictional issues concerning foreign defendants and certain potential or future defendants.

21.    The Firm also provided considerable services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22.    The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

23.    Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the

7

Debtors' efforts to resolve the claims in a structured, but informal process.

## C.    Koch Avoidance Litigation - 003

24.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities. While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities. Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same. Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked to address potential discovery and damages issues raised by the Koch entities. In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.    During the Compensation Period, the Firm reviewed, analyzed, and commented on various documents received from the Koch entities and the mediator regarding the ADR proceeding. The Firm also prepared responses to all submissions received from the Koch entities and engaged in conference calls and other communications with the Koch entities, the mediator and the Debtor's management and other counsel regarding the ADR proceeding and other issues surrounding this matter.

27.    Also, during the Compensation Period, the Firm provided considerable services drafting, reviewing, revising, researching and commenting on mediation statements on behalf of

8

the Debtors. Additionally, the Firm engaged in certain potential settlement communications regarding this matter.

## C.    CEAGO Avoidance Litigation - 004

28.    In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2]  The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010.  The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

29.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above).  Accordingly, the Firm filed a timely complaint.

30.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation.  In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

---

[2] The Firm filed an adversary encaptioned Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A., Adv. Proc. No. 10-04331 (JMP).

31.    The Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal. The Firm continues to support the Debtors' efforts to consummate this settlement.

## COMPENSATION REQUESTED

32.    For the Compensation Period, Wollmuth seeks compensation in the amount of $88,775.50 (80% of the total fees incurred during the Compensation period is $71,020.40) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $3,559.17 as detailed in Exhibit B.

33.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

34.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

(e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

10

(f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

35.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

36.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $88,775.50 representing the total compensation for professional services rendered, 80% or $71,020.40, of which is to be currently paid, and the sum of $3,559.17 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from July 1, 2011 through July 31, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
        September 19, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

T:  212-382-3300
F:  212-382-0050

One Gateway Center, 9th Fl.
Newark, New Jersey  07102

T:  973-733-9200
F:  973-733-9292

Lehman Estate

September 16, 2011
File #:  4715-001
Inv #:  21244

**Attention:**

**RE:**  SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|-------|--------|
| C05 | Claims Administration and Objections | 0.10 | 59.50 |
| C07 | Fee/Employment Applications | 3.80 | 1,501.00 |
| C11 | Avoidance Action Litigation | 233.90 | 87,215.00 |
| | **Total** | **237.80** | **$88,775.50** |
| | **Grand Total** | **237.80** | **$88,775.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|------|------|--------|
| William A. Maher | Senior Partner | 650.00 | 3.20 | 2,080.00 |
| Paul R. DeFilippo | Senior Partner | 650.00 | 2.60 | 1,690.00 |
| Sandip Bhattacharji | Partner | 595.00 | 17.60 | 10,472.00 |
| Randall R.Rainer | Partner | 595.00 | 2.80 | 1,666.00 |
| James N. Lawlor | Partner | 595.00 | 7.10 | 4,224.50 |
| William F. Dahill | Partner | 595.00 | 18.00 | 10,710.00 |
| Adam M. Bialek | Junior Partner | 450.00 | 41.90 | 18,855.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 21.80 | 11,445.00 |
| Serena Parker | Associate | 425.00 | 9.60 | 4,080.00 |
| John D. Giampolo | Associate | 395.00 | 4.40 | 1,738.00 |
| Alexis Castillo | Associate | 275.00 | 50.20 | 13,805.00 |
| Kenneth J. Miles | Associate | 425.00 | 4.10 | 1,742.50 |

Invoice #:        21244                        Page    2                                    Septe

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Martina Frederick | Paralegal | 115.00 | 6.60 | 759.00 |
| Kyle J. Dumas | Paralegal | 115.00 | 1.10 | 126.50 |
| Autumn J. Anderson | Paralegal | 115.00 | 0.30 | 34.50 |
| Christopher M. Psihoules | Paralegal | 115.00 | 9.30 | 1,069.50 |
| Robert Franciscovich | Paralegal | 115.00 | 25.40 | 2,921.00 |
| Agatha D. Rysinski | Paralegal | 115.00 | 11.80 | 1,357.00 |
| **Total** | | | **237.80** | **$88,775.50** |

## DISBURSEMENT SUMMARY

| Code | Description | Amount |
|------|-------------|--------|
| ALM | ALM Invoice # | 12.60 |
| dem | Demovsky Lawyer Service Inv.# | 996.98 |
| Dnr | Working Dinner | 123.21 |
| E113 | Subpoena Fees | 18.00 |
| E114 | Witness Fees | 160.00 |
| E118 | Litigation support vendors | 84.48 |
| E123 | Other professionals | 295.00 |
| Elit | Elite (Car Service) Inv. # | 795.88 |
| FDX | Federal Express Inv # | 781.02 |
| lex | Lexis Nexis Inv. # | 255.54 |
| phx | Photocopy Expense | 32.50 |
| psx | Postage Expense | 3.96 |
| | Total Disbursements | $3,559.17 |

Invoice #:        21244                          Page    3                              Septe

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| Jul-01-11 | Avoidance Action Litigation; Conf w/KJM, WFD re: Bank of China third-party subpoenas (0200) | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; Review correspondence between Bank of China and reference dealers re: market quotes for terminated swap transactions (3900) | 1.80 | 1,071.00 | SCB |
| | Avoidance Action Litigation; Prep third party subpoena template for reference dealers who submitted market quotes to Bank of China (3900) | 1.30 | 773.50 | SCB |
| | Avoidance Action Litigation; O/cs w/SCB, KM re: revisions to Bank of China subpoenas (0200) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Draft memo re: preparing strategy for discovery disputes (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from AHC and C. Fallon from EPIQ re: service of docs demands on US Bank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from A. Rovira re: courtesy copies of complaint to Magnetar (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; review ADR letter to Creditors Committee (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review correspondence received from Goldman, Sachs regarding extension of discovery responses (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft SCM tolling agreement and stipulation (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; email to A. Bowdler at Epiq re: affidavit of service for discovery sent to potential noteholders (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft letter to US Bank following up on document production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; Finalize draft Bank of China subpoenas and form of exhibits to subpoenas (3900) | 0.70 | 297.50 | KJM |
| | Avoidance Action Litigation; o/cs w/ WFD and SCB re: revisions to Bank of China subpoenas (0200) | 0.30 | 127.50 | KJM |
| | Avoidance Action Litigation;revise Bank of China subpoenas per WFD and SCB comments (3900) | 0.20 | 85.00 | KJM |

Invoice #:        21244                        Page    4                                    Septe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Create affidavit of service for AMB to RACERS (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; Draft and revise letter to creditors committee for AHC (3900) | 1.20 | 138.00 | ADR |
| | Avoidance Action Litigation; Draft letter to creditors committee for AMB (3900) | 0.40 | 46.00 | ADR |
| Jul-04-11 | Avoidance Action Litigation; Email to/from WFD re: ZAIS Group and not hearing a response from them re: dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to AHC re: discovery status report (0200) | 0.10 | 45.00 | AMB |
| Jul-05-11 | Avoidance Action Litigation; Conf w/KJM, WFD re: Bank of China third-party subpoena (0200) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation; Review exhibit prototype for Bank of China third party subpoena (3900) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Revise draft Bank of China third-party subpoena (3900) | 0.80 | 476.00 | SCB |
| | Avoidance Action Litigation; Conf w/CMP re: prep of exhibits for Bank of China third-party subpoena (0200) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Review and draft multiple revisions to Bank of China subpoenas (3900) | 1.40 | 833.00 | WFD |
| | Avoidance Action Litigation; Draft memo to client re: updating status of progress on resolving discovery issues (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; O/cs w/SCB/KM re: revisions to Bank of China subpoenas (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Execute Affidavit of Service re: RACER deals (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: O/c w/SP re: prep of subpoenas on foreign potential noteholder defendants (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review of JPMorgan's response to subpoena seeking information about distributions in preparation for call w/ M. Grovak (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Long t/c w/AHC and M. Grovak re: JP Morgan's response to supplemental subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Email to/from MCL re: contact w/Creditors Committee re: Pyxis transaction (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Email to/from A. Rovira re: adjourning depo from Magnatar (3900) | 0.30 | 135.00 | AMB |

Invoice #:      21244                          Page      5                                    Sept

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: Review emails to/from AHC and C. Fallon from EPIQ re: service of process upon Bank of China and Societe Generale (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review email from SP re: service of foreign entities to LLS (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review letter from F. Top re: request for docs to be produced re: US Bank (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: draft response to F. Top re: US Bank inadequate response to subpoena seeking information about distributions (3900) | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation: draft response to emails from M. Johnston re: Merril Lynch and Bank of America's objections to subpoenas seeking information about distributions (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; O/c w/AMB re: status of service of process and discovery upon noteholders Banco Credito de Peru and Ja Hokkaido Shinren (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Prep email to P. Anderson of Legal Language Services re: locating accurate addresses for service of Banco Credito de Peru and Ja Hokkaido Shinren (3900) | 0.30 | 127.50 | SMP |
| Avoidance Action Litigation; draft discovery letter to F. Topp, counsel for US Bank (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: case status and projects regarding discovery to be sent to foreign potential noteholders (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/MF re: serving US based subpoenas and deadline for same (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review memoranda of summaries of discovery received from all Trustees, DTC participants re: infomation related to Peregrine (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence to A. Anderson at Legal Language Services re: additional information for addresses for serving subpoenas on potential noteholders (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review memoranda summarizing U.S. Bank's document production for discovery letter to F. Topp regarding transactions to follow up on (3900) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; O/cs w/ WFD, SCB and CMP re: creation of separate exhibits for individual subpoenas (0200) | 0.20 | 85.00 | KJM |
| | Avoidance Action Litigation; Review and revise separate exhibit drafts for individual subpoenas (3900) | 0.70 | 297.50 | KJM |
| | Avoidance Action Litigation - Draft numerous cover ltrs, notices of subpoena and subpoenas for new US noteholderssuch as DiMaio Ahmad Capital LLC, Ohio State University, Putnam Fiduciary Trust Co, etc (3900) | 2.90 | 333.50 | MSF |
| | Avoidance Action Litigation; Review, organize and finalize exhibits for subpoenas re: Bank of China (3900) | 1.90 | 218.50 | CMP |
| | Avoidance Action Litigation; Update Service of Process status memo w/newly received signed affidavits (3900) | 0.30 | 34.50 | RTF |
| | Avoidance Action Litigation; notorize affidavit of service to RACERS for AMB (3900) | 0.10 | 11.50 | ADR |
| | Avoidance Action Litigation; Review and revise letter to creditors committee (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; Review and organize discovery materials to be sent to creditors committee (3900) | 0.40 | 46.00 | ADR |
| Jul-06-11 | Avoidance Action Litigation: Review and revised four Bank of China subpoenas (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation: Review and analysis of memo of status of service on all defendants in anticipation of motion to extend time to serve (3900) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Revise letter to F. Top from US Bank re: failure to produce docs (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; draft email memos to M. Johnston re: Bank of America's failure to respond to subpoena (3900) | 0.90 | 405.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD to M. Bartley re: negotiation of settlement w/Canadian Imperial Bank (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from MSF re: Bank of China affidavit of service (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from R. Gutmann re: meet and confer re: Rabobank's inadequate production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: update re: discovery on potential noteholder defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/Nitin re: Morgan Stanley's partial production to | 0.10 | 45.00 | AMB |

Invoice #:        21244                        Page      7                                    Sept

| | | | | |
|---|---|---|---|---|
| | subpoena seeking information about distributions (3900) | | | |
| | Avoidance Action Litigation; T/c w/E. Winston re: Pyxis discovery (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from MCL to E. Winston re: discovery and Pyxis deal (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise exhibits to subpoenas for Bank of America, Goldman Sachs and BNP Paribas (3900) | 0.80 | 340.00 | KJM |
| | Avoidance Action Litigation; O/c w/CMP re: review and assembly of Bank of America, Goldman Sachs, BNP Paribas and Royal Bank of Scotland swap quote email correspondence for inclusion in subpoena attachments (0200) | 0.40 | 170.00 | KJM |
| | Avoidance Action Litigation; O/cs w/SCB and WFD re: subpoenas for Bank of America, Goldman Sachs and BNP Paribas (0200) | 0.20 | 85.00 | KJM |
| | Avoidance Action Litigation; Review and organize exhibits for subpoenas re: Bank of America (3900) | 0.70 | 80.50 | CMP |
| | Avoidance Action Litigation; Research "List of Incoming Potential US defendants" to ensure correct address for service of process (3900) | 2.90 | 333.50 | RTF |
| Jul-07-11 | Avoidance Action Litigation:  Review recent emails between M. Bartley of Curtis, WFD and AMB re: Pyxis and recent draft of adversary proceeding (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Review and analysis of Stern v. Marshall decision re: analyze impact on existing Lehman Flip Litigation (3900) | 2.30 | 1,368.50 | JNL |
| | Avoidance Action Litigation; Review and analysis of Pyxis complaint in light of Stern v. Marshall decision (3900) | 1.20 | 714.00 | JNL |
| | Avoidance Action Litigation; Respond to client inquiries re: Bank of China subpoenas (0700) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; T/c w/Locke M. re: Morgan Stanley distribution (0700) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review production by Morgan Stanley and other banks from same issuer (3900) | 1.10 | 654.50 | WFD |
| | Avoidance Action Litigation; Revise memo re service requirements on foriegn offices (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Review email from AHC to P. Bohl re: Modern Woodmen's depo and follow-up questions re: docs production (0200) | 0.10 | 45.00 | AMB |

Invoice #:        21244                          Page      8                                    Sept

| Description | Hours | Amount | Initials |
|---|---|---|---|
| Avoidance Action Litigation: T/c w/R. Gutterman re: Rabobank re: doc production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: T/c w/Locke and WFD re: discovery update (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Email to/from SP re: service of process of Central Reinsurance Corp (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Email to/from K. Abhishek re: info re: litigation and strategy (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review emails between WFD and M. Bartley re: Pyxis negotiation (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: o/c w/AHC re: prep of additional discovery demands on defendants (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: O/cs w/AMB and KJD to coordinate service of process upon noteholders Tom Depping and Gordon Rausser entities (0200) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Revise and finalize cover letter transmitting First Amended Summons and Complaint for service upon T. Depping (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Revise and finalize cover letter transmitting First Amended Summons and Complaint for service upon Gordon Rausser entities (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; o/c w/AMB re: service of foreign discovery letters on potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; call w/R. Guttman, counsel for Rabobank re: follow up questions re: Rabobank's document production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/MF re: determining which defendants have not been served with process (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/RF re: confirming US based addresses for potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review correspondence from J. Brizuela at Lehman re: separate Pyxis litigation (0700) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review and edit memoranda summnarizing entities to be named in separate Pyxis litigation (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: projects such as drafting memoranda | 0.10 | 27.50 | AHC |

Invoice #:      21244                          Page    9                                    Sept

| | | | | |
|---|---|---:|---:|---|
| | summarizing potential noteholders named by Trustees, DTC participants (0200) | | | |
| | Avoidance Action Litigation - Draft list of ALL defendants re affidavit of service (3900) | 2.90 | 333.50 | MSF |
| | Avoidance Action Litigation; Review letters with attachments to Gordon Rausser and Tom Depping re: Amended Summons and Complaint (3900) | 1.10 | 126.50 | KJD |
| | Avoidance Action Litigation; Finish checking service of process addresses for defendants such as Bank of China (3900) | 2.30 | 264.50 | RTF |
| | Avoidance Action Litigation; Research Federal Rule on filing affidavit w/court for service of process (3900) | 1.30 | 149.50 | RTF |
| | Avoidance Action Litigation; O/c w/AHC to discuss issues w/the address list (0200) | 0.60 | 69.00 | RTF |
| Jul-08-11 | Avoidance Action Litigation; Emails to Ken Miles approving Bank of China revised subpoenas (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Update Locke M. on Morgan Stanley distribution (0700) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review memo provided by Curtis Mallet re: Pyxis lawsuit (0700) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Review cover letter from M. Grovak re: JPM's production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from C. Fallon at EPIQ re: service of discovery on factor securities (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from AHC and M. Drake re: location for depos for Subpoena in Chicago (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/WFD and AHC re: chart explaining additional potential defendants (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and finalize nonparty subpoenas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft memo re: outstanding discovery issues such as foreign noteholder discovery (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; T/c w/counsel for Bank of China re: time to respond to subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email and t/c w/WFD re: Morgan Stanley's inadequate production (0200) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; T/c w/M. Johnston and AHC re: Merril Lynch's | 0.30 | 135.00 | AMB |

Invoice #:        21244                      Page     10                                    Septe

inadequate response to subpoena seeking
information about distributions (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review of Merril Lynch's response to subpoena re: preparation for t/c w/M. Johnston from Merril Lynch's inadequate response to subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; call w/Bank of China re: possible stipulation and tolling agreement (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; call w/Mike Johnson, counsel for Merrill Lynch re: supplementing Merill Lynch's document production in response to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: service of subpoena on Morgan Stanley, a DTC participant  (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: subpoenas to be sent to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft and finalize subpoenas for service on potential noteholders (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; review JPM responses and objections to subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and edit subpoenas to be sent to potential noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; revise memoranda of summaries of discovery received from potential noteholders with correspondence received from counsel regarding extensions of time, follow up questions re: specific transactions (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; review Merrill Lynch's discovery responses to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft exhibit of additional transactions to be sent to Merrill Lynch in furtherance of LBSF's subpoena (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: production of documents received regarding Bank of New York Mellon's transactions as a Trustee (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft memo identifying which entities provided information regarding beneficial noteholders, | 4.40 | 1,210.00 | AHC |

Invoice #:        21244                                    Page      11                                                    Sept

and who those entities were, per J. Brizuela
from Lehman's request (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; email M. Drake re: subpoenas and o/c w/AMB re: same (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review Bank of America's discovery responses to LBSF's subpoena (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; update memoranda summarizing discovery received from potential noteholders w/newly received information in response to subpoenas (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation - Make AHC edits to subpoenas and finalize for delivery (3900) | 0.80 | 92.00 | MSF |

Jul-11-11

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: O/c w/WFD and AMB re: status and discovery issues (0200) | 0.30 | 195.00 | WAM |
| Avoidance Action Litigation:  Review email from WFD re: potential of Magnetar Capital in Pyxis to respond to same (0200) | 0.20 | 130.00 | WAM |
| Avoidance Action Litigation; review and analysis of various closing documents underlying the Pyxis transaction re: key issues relevant to the upcoming deposition concerning the Pyxis deal (3900) | 2.60 | 1,690.00 | PRD |
| Avoidance Action Litigation; Review and respond to email from WFD re: request to cover key deposition in Pyxis deal (0200) | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation; O/c w/WAM and KJM re: revised strategy on Bank of China discovery (0200) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Draft memo re: prep strategy for pursuing additional discovery from Morgan Stanley (3900) | 1.10 | 654.50 | WFD |
| Avoidance Action Litigation; O/cs w/AMB re Morgan Stanley discovery (0200) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; Email to M. Johnston re: additional information re: Merrill Lynch (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Revise memo re: identified in-coming defendants (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation; Review email from WFD, JNL and WAM re: status depo of Magnetar (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to MoneyGram re: inadequate doc production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Revise email memo to M. Smith from Iron Financial LLC re: dismissal (3900) | 0.40 | 180.00 | AMB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; T/c w/WFD and M. Bartley re: strategy re: disocvery on Magnetar (0700) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Email to/from AHC re: service of process on Basis Capital (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to/from LLS re: translation of Japanese entity (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; O/c w/AHC re: prep memo re: identified potential noteholder defendants parties (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD re: Morgan Stanley's failure to make full production (0200) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; complete lists regarding breakdown of parties and which party named which entity (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/cs w/AMB, MF re: subpoena location in Tax Certificate (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review IRON Financial's document production (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; review entities named in DTC participant discovery not listed in memo of incoming defendants (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB, RF re: entities named in DTC participant discovery (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: Basis Capital and affidavits of service (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review Security Benefit Life Ins. Co. document production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review response from Chase re: Security Benefit Life Ins. Co. subpoena (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review Travelers' document production (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: Travelers' document production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review and revise memorandum of incoming defendants and their corresponding deals (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review Depping's document production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; briefly review JPMorgan supplemental document production (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: JP Morgan's corrupt CD enclosing supplemental document production (0200) | 0.10 | 27.50 | AHC |

Invoice #:      21244                         Page    13                                    Sept

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Avoidance Action Litigation; draft memoranda summarizing information received from Security Benefit Life Ins. Co. (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; O/c w/ WFD re: revised strategy for Bank of China discovery exhibits to subpoenas to be served on Royal Bank of Scotland, Goldman Sachs, Bank of America and BNP Paribas (0200) | 0.10 | 42.50 | KJM |
| | Avoidance Action Litigation; Revise exhibits to subpoenas to be served on Royal Bank of Scotland, Goldman Sachs, Bank of America and BNP Paribas per WFD comments (3900) | 0.30 | 127.50 | KJM |
| | Avoidance Action Litigation; Review and organize Pyxis/Americancredit transaction docs as per PRD's analysis (3900) | 0.30 | 34.50 | AJA |
| Jul-12-11 | Avoidance Action Litigation; O/c w/SB/KM re: Bank of China Subpoenas (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Email to/from SP re: service of process on Tom Depping (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD re: Iron Financial re: dismissal (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC and M. Govak re: JP Morgan's supplemental response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from V. Feron re: email re: LLS (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; draft response to Iron Financial re: extension of time to respond to LBSF's subpoena (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft revisions to summary memo re: Iron Financial (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; emails to/from M. Grovak re: JPM production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/W. Sing re: attempting to access production of documents and other discovery responses received in a corrupted CD from JPMorgan (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft summary of T. Depping document production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft follow up email to H. Cohen, counsel to Tom Depping re: T. Depping document production(3900) | 0.20 | 55.00 | AHC |
| Jul-13-11 | Avoidance Action Litigation: Review emails from M. Drake and AHC re: subpoenas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from M.Grovak re: replacement production for JP Morgan (3900) | 0.10 | 45.00 | AMB |

Invoice #:      21244                            Page    14                                          Sept

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: Review email from SP and LLS re: addresses for additional defendants (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Emails to/from MCL re: status of RGA re: dismissal or stip (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review emails from L.McMurray and WFD re: information about distributions to certain parties (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Revise memorandum of information concerning distributions and parties who received distributions based on information from L. McMurray (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation; Review and analyze affidavit of service in connection w/services of process and discovery upon U.S. noteholder SCM Advisors to confirm that process and discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; O/c w/AMB to explain and coordinate follow-up w/r/t U.S. noteholders and potential noteholders who were improperly served and/or failed to respond to service (0200) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review and analyze affidavit of service in connection w/service of process and discovery upon U.S. noteolder Gordon Rausser to confirm that process and discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Review and analyze affidavit of service in connection w/service of process and discovery upon U.S. noteholder Tom Depping to confirm that process and discovery were successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.20 | 85.00 | SMP |
| Avoidance Action Litigation; Review and analyze affidavit of service in connection w/service of subpoena upon Pinnacle Point Funding to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.10 | 42.50 | SMP |
| Avoidance Action Litigation; Review and analyze affidavit of service in connection w/service of subpoena upon Security Benefit | 0.10 | 42.50 | SMP |

| | | | | |
|---|---|---|---|---|
| | Life Insurance Company to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | | | |
| | Avoidance Action Litigation; Review and analyze affidavit of service in connection w/service of subpoena upon Shenandoah Life Insurance Company to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation; review and revise memoranda summarizing discovery received from potential noteholders (3900) | 3.90 | 1,072.50 | AHC |
| | Avoidance Action Litigation; o/cs w/AMB re: summaries to be sent to client (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: response to M. Drake re: location for depositions to be noticed on subpoena to potential noteholders located in Chicago (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; T/c w/ WFD re: exhibits to subpoenas to be served on Royal Bank of Scotland, Goldman Sachs, Bank of America and BNP Paribas (0200) | 0.10 | 42.50 | KJM |
| | Avoidance Action Litigation; Email to WFD re: exhibits to be subpoenas to be sent to BNP Paribas (0200) | 0.10 | 42.50 | KJM |
| Jul-14-11 | Avoidance Action Litigation: Review recent emails from WFD re: subpoenas to Goldman, BNP & RBS (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review email update from WFD re: call w/Curtis-Mallet on Pyxis (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review docs re: distributions to noteholders (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: O/c w/WFD re: current status of discovery with respect to seeking information concerning distributions to certain noteholders (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Conf w/AHC re: Depping docs production (0200) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation; Draft client-requested revisions to Bank of China subpoenas (3900) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Provide requested status summary to Locke M. (0700) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; T/c w/M. Bartley re: follow up status of Pxyis negotiations (0700) | 0.40 | 238.00 | WFD |

Invoice #:    21244                    Page    16                    Septe

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/ AMB re: Morgan Stanley discovery responses and Pyxis Noteholders (0200) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation: o/c w/AHC re: Charts re: Pyxis Noteholders (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; O/c w/ WFD re: Charts re: Pyxis Noteholders and Morgan Stanley discovery responses (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: T/c w/RBS's counsel re: subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: emails to/from WFD and L.McMurray re: information regarding Pyxis Noteholders (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/WFD and K. Myles re: Pyxis, Magnetar and Pebble Creek (0700) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review email from WFD summarizing call w/ M.Bartly re: Pyxis, Magatar and Pebble Creek (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email from LLS re: service on Japanese entities (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review orders re: timing of motion to extend time time to serve | 1.10 | 495.00 | AMB |
| Avoidance Action Litigation: draft memo re: potential defendants related to Pebble Creek (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: emails to/from AHC re: stip of discontinuance re: RGA (0200) | 0.10 | 45.00 | AMB |
| Fee/Employment Applications; Review and analysis of narratives from 8th monthly fee statement in order to determine and draft updates to 9th monthly fee statement narratives (4600) | 0.60 | 237.00 | JDG |
| Fee/Employment Applications; Review all recent events on Lehman flip litigation case docket in order to determine and draft updates to 9th monthly fee statement narratives (4600) | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Draft all narrative portions of the 9th monthly fee statement (4600) | 2.20 | 869.00 | JDG |
| Fee/Employment Applications; Review and revise all narrative portions of the 9th monthly fee statement (4600) | 0.40 | 158.00 | JDG |
| Avoidance Action Litigation; o/c w/AMB re: memorandum of distributions received by Trustees (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; edits to sumamry identifying noteholders per AMB comments (3900) | 0.60 | 165.00 | AHC |

Invoice #:      21244                          Page      17                                    Sept

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review and revise memorandum identifying new potential noteholders (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation;  o/c w/SCB re: Depping production (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review and revise AMB response to J. Brizuela re: memorandum identifying potential noteholders (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; revise response to H. Cohen re: Depping production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review JPM supplemental production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review translations of affidavits of service of process on foreign entities to ensure conformity with Federal Rules of Civil Procedure (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft stipulation and tolling agreements for RGA (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; begin to draft memo of amounts received by each entity in distributions (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: length of extension of time to serve process (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email to VTC re: deposition locations in Chicago (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: JPM supplemental document production and problems with same (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review and revise potential noteholder defendants list for AHC (3900) | 0.40 | 46.00 | ADR |
| Jul-15-11 | Avoidance Action Litigation; Email from AMB re: stay extension of adversary cases (0200) | 0.10 | 59.50 | JNL |
| | Avoidance Action Litigation; Review order stying adversary cases, proposed notice of adversary case stay and comment on same (3900) | 0.30 | 178.50 | JNL |
| | Avoidance Action Litigation: O/c w/ AMB re: Morgan Stanley production (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Analyze distribution amounts from Pxyis deal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: O/c w/AHC re status of service (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation: Draft memo re: prep strategy re:motion to extend time to serve (3900) | 0.40 | 238.00 | WFD |

Invoice #:        21244                           Page      18                                      Sept

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation: Review recent court filings re: status of service on certain defendants (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; T/c w/L.Goldberg re: Motion to extend time to serve (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review emails from AHC and M. Grovak re: JP Morgan's production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to P. Andresen re: information for service of subpoenas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Draft Notice of Entry re: order extending time to share (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; O/cs w/AHC and WFD re: discovery status update re: service of process on remaining defendants (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Emails to/from L. Goldberg re: notice of stay (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; o/c w/AMB re: drafting motion to extend deadline for service of process (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/VTC re: contacts in Chicago for location for deposition to be indicated on subpoena (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/WFD, AMB re: distributions made to Trustees and noteholders named in Complaint (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: project of verifying numbers (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; emails to/from M. Grovak, counsel for JPMorgan re production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; finalize discovery letters for several foreign entities (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; emails to/from G. Elden re: location in Chicago for deposition to be indicated on subpoena (3900) | 0.10 | 27.50 | AHC |
| Jul-18-11 | Avoidance Action Litigation; O/c w/ AMB re: request by ACA for dismissal (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Email to/from AHC re: amending service list (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review email from AHC and EPIQ re: service list (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: o/c w/ AHC re: Motion to Extend time to Serve (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Draft Notice of Entry of order extending time to serve (3900) | 0.70 | 315.00 | AMB |

Invoice #:       21244                          Page    19                                    Sept

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: T/c w/ J. Shields form AC Capital re: inadequate response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from AHC and G.Elden re: location for Depositions in Chicago (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from AHC and P.Andresen re: updated information for service of subpoenas (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Email to/from R. Guttman re: Rabobanks inadequate discovery (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: T/c and emails w/B. Pfiefer re: ACA Financial (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation: review email from T.Deppings Counsel re: production (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Emails to/from LLS re: additional addresses for subpoenas (3900) | 0.20 | 90.00 | AMB |
| Fee/Employment Applications;  Email to JNL and GP re: preparation of 9th monthly fee application and narratives (4600) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Emails w/W. Sing re: call w/Wachtell's lit support department re: corrupted CD from JP Morgan (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft motion to extend time to serve process until December 31, 2011 (3900) | 6.30 | 1,732.50 | AHC |
| Avoidance Action Litigation; review H. Cohen's response re: follow up questions (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; emails to/from G. Elden re: location for deposition (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; email to VTC re: additional Chicago firm for depositions (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; finalize Notice of Stay (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review T. Depping production in light of H. Cohen's responses to follow up questions to document production (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; ; o/c w/AMB re: Notice of Stay (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; mtg w/ AMB re: subpoenas and service of process (0200) | 0.30 | 34.50 | RTF |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jul-19-11 | Avoidance Action Litigation: O/c w/AHC and RF re: prep of discovery demands on defendants (0200) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; O/c w/RF re: prep Notice of Appearance for WFD and AMB (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Emails from AHC and M. Grovak re: JP Morgan's inadequate production (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; o/c w/W. Sing re: corrupted disk produced by JP Morgan (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; emails to/from M. Grovak re: call between IT/lit support department to open JPMorgan's corrupt CD enclosing supplemental document production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: Depping production  (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review information re: addresses for potential noteholders provided by P. Anderson at LLS (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; meeting w/AMB, RF re: serving subpoenas on US based noteholders and discovery letters to foreign entities (0200) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; emails and o/cs w/RF re: research of addresses for US based noteholders for service of process (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; email and o/c w/ADR re:sending out newly received discovery to the Creditors committee (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email to S. Cohen for location of deposition/production of docs as referred by VTC (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft all updates to memo re: status of all production of docs based on all new information to date (3900) | 3.80 | 437.00 | CMP |
| | Avoidance Action Litigation; Complete Foreign Entity Letters; begin to prep subpoenas and foreign entities letters to be mail; research notice of appearance procedure in bankruptcy court (3900) | 2.90 | 333.50 | RTF |
| | Avoidance Action Litigation; Status mtg w/AHC and AMB (0200) | 0.30 | 34.50 | RTF |
| | Avoidance Action Litigation; Review and organize working set of discovery material from trustees for AHC (3900) | 0.30 | 34.50 | ADR |
| Jul-20-11 | Avoidance Action Litigation; Draft summary memo re: screen shots and emails produced | 0.60 | 357.00 | SCB |

by Pyxis trustee re: beneficial ownership of notes (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review screen shots and emails produced by Pyxis trustee re: beneficial ownership of notes (3900) | 2.20 | 1,309.00 | SCB |
| Avoidance Action Litigation; O/c w/AMB re: various discovery related issues and service status/dismissal status (0200) | 0.60 | 357.00 | WFD |
| Avoidance Action Litigation: Review emails from WFD re: deposition location in Chicago (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review Global Settlement from ACA Financial (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: O/c w/WFD re: various discovery related isssues (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: Email to M. Cordone re: dismissal Seneca Capital Management (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: O/cs w/AHC and RTF re: prep of foreign discovery letters (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Review emails from AHC and S.Cohen re: depositions in Chicago (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: Revise Motion to Extend time to Serve (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; call w/M. Grovak, counsel for JP Morgan re: corrupted disks enclosing JP Morgan's supplemental production (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; t/c w/W. Sing re: call w/JP Morgan's counsel and JP Morgan's corrupted disk enclosing supplemental production  (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: status of call with JP Morgan and its supplemental production (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: project of identifying amounts of distributions as provided in Trustee document productions for client (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedules for foreign discovery letters to be sent to potential noteholders in Australia (3900) | 0.80 | 220.00 | AHC |
| Avoidance Action Litigation; review and edit brief seeking extension of time to serve process (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; emails to MSF, ADR re: US subpoenas (3900) | 0.10 | 27.50 | AHC |

Invoice #:    21244    Page    22    Sept

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; draft summaries of JP Morgan's supplemental production (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; Draft Service of Process Letters for nonparty entities (3900) | 0.90 | 103.50 | RTF |
| | Avoidance Action Litigation; Draft a notice of appearance for AMB (3900) | 0.40 | 46.00 | RTF |
| Jul-21-11 | Avoidance Action Litigation; Review docs received from Bank of America, Citibank, Wells Fargo and Deutsche re: distributions to noteholders (3900) | 2.70 | 1,606.50 | SCB |
| | Avoidance Action Litigation; Draft summary memo re: Bank of America, Citibank and Wells Fargo distributions to noteholders (3900) | 0.70 | 416.50 | SCB |
| | Avoidance Action Litigation; T/c w/AMB re: Motion to extend time to serve in our adversary proceeding (0200) | 0.20 | 119.00 | JNL |
| | Avoidance Action Litigation:O/c w/AMB re: foriegn service status (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; T/c w/JNL re: strategy re: Motion Time to serve to Extend (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Revise and edit subpoenas on additional potential noteholders (3900) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation: Draft Motion to Extend Time to Serve (3900) | 1.90 | 855.00 | AMB |
| | Avoidance Action Litigation; o/cs w/ADR re: US subpoenas served in Chicago (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review foreign discovery letters to be served on Australian potential noteholders (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review and revise WMD motion to extend time for service of process (3900) | 1.10 | 302.50 | AHC |
| | Avoidance Action Litigation; Create service of process letters; create subpoenas for nonparty US entities (3900) | 0.90 | 103.50 | RTF |
| | Avoidance Action Litigation; Calculate mileage fees, draft cover letters, subpoenas and notices of subpoenas to potential noteholder entities such as EGI Fund for AHC (3900) | 0.80 | 92.00 | ADR |
| Jul-22-11 | Avoidance Action Litigation: Commence review of US Bank production re: distributions to noteholders (3900) | 0.90 | 535.50 | SCB |
| | Avoidance Action Litigation; Draft summary memo re: review of US Bank production re: distributions to noteholders (3900) | 0.40 | 238.00 | SCB |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Review email from AMB re: request review of draft motion to extend time to answer complaints and respond to same (0200) | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation; T/c from AMB re: answer complaints deadline and need for Motion return date (0200) | 0.20 | 119.00 | JNL |
| Avoidance Action Litigation: Review and revise motion to extend time to serve (3900) | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation: Draft revisions and additions to Motion to Extend Time to Serve (3900) | 2.80 | 1,260.00 | AMB |
| Avoidance Action Litigation: email to/from B. Pfiefer re: ACA Financial settlement and dismissal (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: emails to/from S.Parker re: service of Gordon Rauser (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review Rabobank's production (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to/from RTF re: Serving Banco Del Credito (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Emails to/from M. Breen re: tolling and dismissal of Stone Tower (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/R.Kaye re: hearing date for Motion to Extend Time to Serve (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email to M.Cordone re: stip and tolling agmt (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: o/c w/ AHC re: service of process on Banco Credito Del Peru (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft all updates to memo re: status of all production of docs based on all new information to date (3900) | 2.10 | 241.50 | CMP |
| Avoidance Action Litigation; Create an updated service of process list (3900) | 1.60 | 184.00 | RTF |
| Avoidance Action Litigation; mtg w/AMB create Doc Demand and Depo Notice docs (0200) | 0.40 | 46.00 | RTF |
| Avoidance Action Litigation; research a specific general order for procedure for the bankruptcy court to ensure compliance (3900) | 1.60 | 184.00 | RTF |
| Avoidance Action Litigation; Draft email to Epiq re: service of process to potential noteholder such as EGI Fund (3900) | 0.40 | 46.00 | ADR |
| Avoidance Action Litigation - Review and revise motion papers and order for AMB (3900) | 0.40 | 46.00 | ADR |

Invoice #:      21244                          Page      24                                    Septe

| Jul-24-11 | Avoidance Action Litigation:  Review recent emails from AMB and JNL from prior week re: motion to extend time to serve in distributed deals (0200) | 0.20 | 130.00 | WAM |
|---|---|---|---|---|
| Jul-25-11 | Avoidance Action Litigation:  O/c w/WFD re: discovery and status (0200) | 0.20 | 130.00 | WAM |
|  | Avoidance Action Litigation; Review draft motion to extend service deadline for overseas entities and comment on same (3900) | 0.80 | 476.00 | JNL |
|  | Avoidance Action Litigation; Emails from AMB and WFD & respond to same re: scheduling issues on motion to extend service deadline and hearing coverage (0200) | 0.40 | 238.00 | JNL |
|  | Avoidance Action Litigation; Review and respond to email from WAM re: request for information on budgeting from T. Hommel of Lehman (0200) | 0.30 | 178.50 | JNL |
|  | Avoidance Action Litigation; Draft revised strategy and status memo on claims v. Pxyis (3900) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; Review discovery of Magnatar (3900) | 0.20 | 119.00 | WFD |
|  | Avoidance Action Litigation; Revise motion to extend time to serve (3900) | 0.40 | 238.00 | WFD |
|  | Avoidance Action Litigation; Draft notices of appearance for WFD and AMB (3900) | 0.70 | 315.00 | AMB |
|  | Avoidance Action Litigation; Emails from WFD and JNL re: review of motion, time to serve and coverage of oral argument (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review emails from WFD and M. Bartley re: strategy re: discovery on Magnetar (0700) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; T/c w/A. Rouna for Magnetar re: discovery (3900) | 0.30 | 135.00 | AMB |
|  | Avoidance Action Litigation; O/c w/AHC re: serving process on Bank of Peru (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/Court re: Motion to Extend Time to Serve (3900) | 0.40 | 180.00 | AMB |
|  | Avoidance Action Litigation; call to Court re: return date for motion (3900) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; revisions to Delaware Management Business Trust and Delaware Investment Advisers Stip and tolling agreements (3900) | 0.60 | 165.00 | AHC |
|  | Avoidance Action Litigation; review and finalize Banco Credito del Peru discovery requests and schedules (3900) | 0.60 | 165.00 | AHC |
|  | Avoidance Action Litigation; o/c w/AMB re: discovery to US bank (0200) | 0.10 | 27.50 | AHC |

Invoice #:      21244                           Page     25                                          Sept

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review Rabobank's discovery responses (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Revise draft of doc production chart (3900) | 0.80 | 92.00 | CMP |
| Jul-26-11 | Avoidance Action Litigation:  Review recent emails between WFD and McMurray re: discovery issues  (0700) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review recent email from WFD re: recent Mayer Brown letter re: Pyxis  (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Continue review of US bank production re: distributions to noteholders (3900) | 1.80 | 1,071.00 | SCB |
| | Avoidance Action Litigation; Update summary memo re: review of US Bank production re: distributions to noteholders (3900) | 0.40 | 238.00 | SCB |
| | Avoidance Action Litigation; Draft memo re: updated status on Pxyis settlement discussions (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, AC, SMP re: assignments on discovery (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Revise motion to extend time to serve (3900) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation:; T/c w/JNL and WFD re: comments on Motion to Extend Time to Serve (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from JNL re: edits to Motion to Extend Time to Serve (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Draft revisions to Motion to Extend Time to Serve re: additional info re entities to be served abroad (3900) | 2.10 | 945.00 | AMB |
| | Avoidance Action Litigation: Review emails from WFD To L. McMurray re: Motion to Extend Time to Serve re: edits discovery and serve of process issues (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: o/c w/ WFD, AHC and SP re: discovery to be conducted on Cleastream (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review discovery and prep letter re: service of process on Bank of Peru (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: t/c w/ M.Breen re: dismissal of Stone Tower (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to ADR re: service of process on Bank of Peru (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Review emails from WFD and M. Bartley negotiation re: Pyxis (0700) | 0.20 | 90.00 | AMB |

Invoice #:        21244                              Page      26                                Sept

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation: Review emails from SP and C. Fallon at EPIQ re: certificates of service re: subpoenas re: Goldman (3900) | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; O/c w/WFD, AMB and AHC to discuss steps needed to complete service of subpoenas on potential U.S. noteholders (3900) | 0.20 | 85.00 | SMP | |
| Fee/Employment Applications; Email from C. Arthur of Weil re: procedures for 8th interim fee application (4600) | 0.10 | 39.50 | JDG | |
| Avoidance Action Litigation; review US Bank's correspondence and notice of stay objection (3900) | 0.20 | 55.00 | AHC | |
| Avoidance Action Litigation; review of all memos summarizing discovery produced to determine what productions relate to US Bank deals (3900) | 1.70 | 467.50 | AHC | |
| Avoidance Action Litigation; o/c w/AMB re: foreign discovery correspondence (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/RF re: redacting irrelevant information from discovery received regarding deals with US Bank as Trustee (0200) | 0.40 | 110.00 | AHC | |
| Avoidance Action Litigation; o/c w/AMB re: correspondence received from A. Bowdler at Epiq re: service of subpoenas (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; briefly review Rabobank production (3900) | 0.20 | 55.00 | AHC | |
| Avoidance Action Litigation; meeting w/WFD, AMB, SMP regarding foreign discovery letters (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/SMP re: drafting schedules for subpoenas (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; Mtg w/AMB re: redactions in discovery productions (0200) | 0.40 | 46.00 | RTF | |
| Avoidance Action Litigation; Redacted information from discovery productions pursuant to request of a party for such productions (3900) | 3.60 | 414.00 | RTF | |
| Avoidance Action Litigation; Create letters to supplement foreign discovery letters (3900) | 0.60 | 69.00 | RTF | |
| Avoidance Action Litigation; Draft cover letter, first request for document production, notice of 30(b)(6) deposition re: Armitage ABS CDO for AMB (3900) | 0.40 | 46.00 | ADR | |
| Avoidance Action Litigation; Review and revise log of discovery materials sent to creditors committee (3900) | 1.10 | 126.50 | ADR | |
| Jul-27-11 | Avoidance Action Litigation:  Review recent emails between WFD and McMurray re: | 0.10 | 65.00 | WAM |

Invoice #:        21244                          Page      27                                    Septe

| | | | | |
|---|---|---|---|---|
| discovery and service status and next steps (0700) | | | | |
| Avoidance Action Litigation; Review Lehman Bros UK decision on flip clause (3900) | 0.80 | 476.00 | JNL | |
| Avoidance Action Litigation; Review revised motion to extend (3900) | 0.40 | 238.00 | WFD | |
| Avoidance Action Litigation; O/c w/ AMB re: Pxyis claim (0200) | 0.20 | 119.00 | WFD | |
| Avoidance Action Litigation: Review emails from WFD and L.McMurray re: Motion to Extend Time to Serve (3900) | 0.30 | 135.00 | AMB | |
| Avoidance Action Litigation: Emails to/from MCL and WFD re: dismissal re: Ruby deal (0200) | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Multiple emails to and from JNL and AMB re comments on notices of appearance for Lehman Brothers Special Financing Inc. v. BOA (0200) | 0.20 | 79.00 | JDG | |
| Avoidance Action Litigation; Review and revise notices of appearance for Lehman Brothers Special Financing Inc. v. BOA (3900) | 0.20 | 79.00 | JDG | |
| Avoidance Action Litigation; Research local rules re: service issues regarding Lehman Brothers Special Financing Inc. v. BOA (3900) | 0.20 | 79.00 | JDG | |
| Avoidance Action Litigation; t/c w/Court re: revised notice of stay (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/AMB re: revised notice of stay (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/RF re: production of discovery to US Bank Trust NA (0200) | 0.20 | 55.00 | AHC | |
| Avoidance Action Litigation; emails to/from AR re: docs to creditors committee (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/AMB re: discovery to US Bank (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; finalize revised notice of entry of order (3900) | 0.30 | 82.50 | AHC | |
| Avoidance Action Litigation; Doc Production pursuant to request from party (3900) | 2.90 | 333.50 | RTF | |
| Avoidance Action Litigation; Mtg w/AHC re: doc production (0200) | 0.40 | 46.00 | RTF | |

Jul-28-11

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation; Complete review of US Bank production re: distributions to noteholders (3900) | 1.90 | 1,130.50 | SCB | |
| Avoidance Action Litigation: Finalize summary memo re: review of US Bank productions re: distributions to noteholders (3900) | 0.70 | 416.50 | SCB | |
| Avoidance Action Litigation; Review U.K. Ruling on ipso facto clause (3900) | 0.20 | 119.00 | WFD | |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Revise motion to extend time to serve (3900) | 0.30 | 178.50 | WFD |
| Avoidance Action Litigation; O/c w/AMB re: motion to serve argument (0200) | 0.20 | 119.00 | WFD |
| Avoidance Action Litigation; Review email from S. Ha re: settlement of ruby deal (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Revise discovery letter to foreign noteholders (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation ; Review email from P. Bohl re: depos of Travelers (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to/from RTF and ADR re: serving process on Credito Peru (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from WAM, RRR and AHC re: correction to Notice of Entry (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails re: UK Flip clause decision (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email exchange w/Shana Ha re: new Ruby settlement (3900) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Email exchange w/AMB, AHC re: Ruby settlement (0200) | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; Review and analysis of discovery produced by DTC participants State Street and Stone Tower in order to identify relevant transactions requiring service of subpoenas upon potential additional noteholders (3900) | 0.40 | 170.00 | SMP |
| Avoidance Action Litigation; Draft schedules summarizing relevant transactions, transfer dates and amounts received in connection w/subpoenas to potential U.S. noteholders AGAIC Proprietary and Ameritas Acacia Mutual Holding Co. (3900) | 2.60 | 1,105.00 | SMP |
| Avoidance Action Litigation; review Law360 article re: UK highest court decision on swap agreements (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; briefly review summaries of DTC participant discovery production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review draft letter to Creditors Committee to confirm that the discovery to be produced had not already been sent to Creditors Committee (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: affidavits of service of subpoenas sent to US based noteholders (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise foreign corrections letter to be sent to Australian entities (3900) | 0.20 | 55.00 | AHC |

Invoice #:        21244                    Page    29                                    Septe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review correspondence from P. Bohl, counsel for MoneyGram (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; emails to/from AMB re: MoneyGram deposition (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review MoneyGram and Travelers document productions to determine whether LBSF can dismiss the parties pursuant to stip/tolling agreements (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: MoneyGram and Travelers re: entity name changes (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SMP re: drafting of schedules for exhibits to subpoena related to information received from DTC participants (0200) | 0.20 | 55.00 | AHC |
| Jul-29-11 | Avoidance Action Litigation:  Review email from AMB re: Asteri Group Noteholder discovery (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: revise Notice of Appearance for WFD and AMB (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation: Draft further revisions and changes to Motion to Extend Time to Serve re: adding additional law re: crt discretion to extend time re: foreign service (3900) | 3.80 | 1,710.00 | AMB |
| | Avoidance Action Litigation: Emails to/from C. Fallon from EPIQ re: service of process on Elliot Assoc (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Emails w/Myles re: Asteri time to respond to discovery demands seeking information re: distributions (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: T/c w/H. Ricardo re: RBS's responses to discovery seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/P. Bowl re: Travelers failure to respond to subpoena seeking information about distributions (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation: Review notices of Appearances for WFD and AMB as filed on Pacer (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: Draft letter to Court re: Motion to Extend Time to Serve (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Review and analysis of discovery produced by DTC participants State Street and Stone Tower in order to identify relevant transactions | 0.60 | 255.00 | SMP |

Invoice #:       21244                          Page     30                                    Septe

requiring service of subpoenas upon potential
additional noteholders (3900)

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Draft schedules summarizing relevant transactions, transfer dates and amounts received in connection w/subpoenas to potential U.S. noteholders Cannington Funding, City of Philadelphia and City of Sommerville Retirement System(3900) | 2.70 | 1,147.50 | SMP |
| Avoidance Action Litigation; o/c w/RF re: project of providing US Bank with productions related to all the deals of which it is a Trustee (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; finalize notices of appearance for WFD, AMB (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/SMP re: drafting schedules of relevant transactions related to potential noteholders (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise motion to extend time for service of process  (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft response to P. Bohl, counsel for MoneyGram (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: EGI and follow up email to EGI re: document production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review EGI's document production in response to LBSF's subpoena (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; finalize motion to extend time for service of process to December 31, 2011 (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft memo summarizing EGI document production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Finish doc production pursuant to nonparty request (3900) | 0.80 | 92.00 | RTF |
| Avoidance Action Litigation; Draft letter to creditors committee and review and finalize discovery material for creditors committee (3900) | 0.70 | 80.50 | ADR |
| MATTER TOTALS: | 207.60 | $74,441.00 | |

MATTER:        4715-002
RE:            Goldman Sachs Claims Dispute

| | | | |
|---|---|---|---|
| Jul-06-11 | Claims Administration and Objections; Email from WAM re: confirmation of conclusion of Goldman Sachs matter (0200) | 0.10 | 59.50 | JNL |

|  | MATTER TOTALS: | 0.10 | $59.50 | |
|---|---|---|---|---|
| MATTER: | 4715-003 | | | |
| RE: | Koch Avoidance Litigation | | | |
| Jul-05-11 | Avoidance Action Litigation: Review email from mediator's office w/summary of prior conf call and submissions guideline (3900) | 0.20 | 130.00 | WAM |
| Jul-06-11 | Avoidance Action Litigation; Review memo received from mediator re: 6/27 conf call and logistical/timing issues (3900) | 0.10 | 59.50 | RRR |
| Jul-22-11 | Avoidance Action Litigation; Review recent notes and draft outline of open issues re: mediation to discuss w/client (3900) | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Conf call w/I. Wolk, L. Brandman, M. Vaughn re: open factual issues to address prior to mediation, strategy for anticipating Koch's assertions, next steps, scheduling for mediation submission and prep session (0700) | 1.60 | 952.00 | RRR |
| | Avoidance Action Litigation; Emails to WAM, MCL re: issues arising from status/strategy call w/clients (0200) | 0.10 | 59.50 | RRR |
| Jul-24-11 | Avoidance Action Litigation:  Review recent emails from RRR, MCL and I. Wolk from prior week re: conf call w/clients about mediation deadlines and issues  (0700) | 0.30 | 195.00 | WAM |
| Jul-25-11 | Avoidance Action Litigation:  O/c w/RRR re: status, call w/I. Wolk, recent developments and next steps  (0200) | 0.30 | 195.00 | WAM |
| Jul-26-11 | Avoidance Action Litigation:  Review RRR email to Weil re: model forms (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Draft email to P. Gruenberger of Weil re: relevant precedent materials requested for WMD prep of mediation statement (3900) | 0.40 | 238.00 | RRR |
| | Avoidance Action Litigation; Draft memo to WAM re: outline of legal issues in Koch mediation (3900) | 0.50 | 262.50 | MCL |
| | Avoidance Action Litigation; O/c w/RRR re: prep for Koch mediation (0200) | 0.20 | 105.00 | MCL |
| Jul-27-11 | Avoidance Action Litigation:  Review recent emails between RRR and Gruenberger of Weil re: obtaining models for mediation  (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; O/c w/RRR re: review of client emails re: Koch (0200) | 0.20 | 105.00 | MCL |

Invoice #:    21244    Page    32    Septe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review Reinhart emails, other materials for mediation statement (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; O/c w/ADR re: supporting materials for mediation statement (0200) | 0.20 | 105.00 | MCL |
| Jul-28-11 | Avoidance Action Litigation; O/c w/MCL re: status of draft mediation statement (0200) | 0.30 | 178.50 | RRR |
| | Avoidance Action Litigation; Review email files of S. Reinhart re: negotiations w/Koch (3900) | 2.10 | 1,102.50 | MCL |
| | Avoidance Action Litigation; Begin drafting mediation statement (3900) | 3.10 | 1,627.50 | MCL |
| | Avoidance Action Litigation; Performed legal research re: ipso facto and other issues for mediation statement for Koch ADR (3900) | 1.30 | 682.50 | MCL |
| | Avoidance Action Litigation; Review and organize some 316 emails in chronological order to assist in preparation of mediation statement for MCL (3900) | 4.60 | 529.00 | ADR |
| Jul-29-11 | Avoidance Action Litigation:  Review emails from RRR and I. Wolk re: mediation submission and scheduling issues (0700) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Continue drafting Koch mediation statement (3900) | 6.80 | 3,570.00 | MCL |
| | Avoidance Action Litigation; Email exchanges w/WAM, RRR, R. Brandman, A. Azer re: scheduling conf call (2900) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Performed further legal research and review of prior mediations statements in connection with drafting Koch mediation statement (3900) | 1.40 | 735.00 | MCL |
| Jul-31-11 | Avoidance Action Litigation; Continue drafting mediation statement for Koch ADR proceeding (3900) | 4.20 | 2,205.00 | MCL |
| | Avoidance Action Litigation; Continue research of legal issues re: Koch mediation statement (3900) | 0.70 | 367.50 | MCL |
| | MATTER TOTALS: | 30.10 | $14,275.00 | |
| | Totals | 237.80 | $88,775.50 | |

# EXHIBIT B

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|

MATTER:   4715-001
RE:       SPV Avoidance Litigation

| | | Disbursements |
|---|---|---:|
| | Federal Express Inv # | 781.02 |
| | Photocopy Expense | 32.50 |
| | Postage Expense | 3.96 |
| Jul-01-11 | Elite (Car Service) Inv. # 1464175 ( 6-27-11- AMB- 9:35 PM) | 95.88 |
| | Elite (Car Service) Inv. # 1462232 (06-08-11- AMB- 10:10 PM) | 100.00 |
| | Elite (Car Service) Inv. # 1461322 (6-09-11- AMB- 9:58 PM) | 100.00 |
| | Elite (Car Service) Inv. # 1462232 6-15-11- AMB- 9:27 PM | 100.00 |
| Jul-08-11 | Witness Fees - SMH Capital Advisors | 40.00 |
| Jul-11-11 | Other professionals - Translation Services (required services for service of process on numerous foreign entities) | 295.00 |
| | Demovsky Lawyer Service Inv.# 303999 | 94.00 |
| Jul-12-11 | Demovsky Lawyer Service Inv.# 304025 | 94.00 |
| Jul-13-11 | Demovsky Lawyer Service Inv.# 304063 | 31.58 |
| Jul-15-11 | Elite (Car Service) Inv. # 1465805 (06-23-11- AMB - 10:10 PM) | 100.00 |
| Jul-19-11 | Demovsky Lawyer Service Inv.# 304190 | 167.50 |
| Jul-21-11 | Subpoena Fees - Mileage Fee - EGI Fund 05-07 Investor LLC | 6.00 |
| | Subpoena Fees - Mileage Fee - Armitage ABS CDO, Ltd. | 6.00 |
| | Subpoena Fees - Mileage Fee - Armitage ABS CDO, Inc. | 6.00 |
| | Witness Fees - EGI Fund 05-07 Investors LLC | 40.00 |
| | Witness Fees - Armitage ABS CDO, Ltd. | 40.00 |
| | Witness Fees - Armitage ABS CDO, Inc. | 40.00 |
| | Demovsky Lawyer Service Inv.# 304253 | 277.45 |
| Jul-25-11 | Demovsky Lawyer Service Inv.# 304294 | 332.45 |
| Jul-29-11 | Working Dinner - AHC      7-20-11 | 16.00 |
| | Working Dinner - AMB      7-20-11 | 20.00 |
| | Working Dinner - AMB      6-29-11 | 16.96 |
| | Working Dinner - AMB      6-01-11 | 20.00 |
| | Working Dinner - AHC      6-01-11 | 20.00 |
| | Working Dinner - AHC      6-08-11 | 20.00 |
| | Elite (Car Service) Inv. # 1467422 (07-29-11- AMB- 8:00 PM) | 100.00 |
| | Elite (Car Service) Inv. # 1467422 (07-21-11- AMB - 9:51 PM) | 100.00 |
| Jul-31-11 | Lexis Nexis Inv. # 1107018720 | 11.17 |
| | ALM Invoice # MA00011766 | 12.60 |
| | MATTER TOTALS: | $3,120.07 |

MATTER:   **4715-003**
RE:       Koch Avoidance Litigation

| | | |
|---|---|---|
| Jul-27-11 | Working Dinner - MCL | 10.25 |
| Jul-29-11 | Elite (Car Service) Inv. # 1467422  (07-28-11 - MCL - 11:51 PM) | 100.00 |
| Jul-31-11 | Lexis Nexis Inv. # 1107018720 | 244.37 |
| | Litigation support vendors  - Copper Conferencing Inv. # 547451 | 84.48 |
| | **MATTER TOTALS:** | $439.10 |
| | Totals | $3,559.17 |

Firm Name: Wollmuth Maher & Deutsch LLP

Billing Period: 07/01/2011 - 07/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | DeFilippo | Paul | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 7/1/2011 | 2.60 | Avoidance Action. Litigation. review and analysis of various existing documents underlying the Pyxis transaction re key issues relevant for the upcoming deposition concerning the Pyxis deal (3900) | 1,690.00 |
| 53 | Lewfor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/1/2011 | 2.30 | Avoidance Action. Litigation. review and analysis of various existing documents underlying the Pyxis transaction re key issues relevant for the upcoming deposition concerning the Pyxis deal (3900) | 1,368.50 |
| 52 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/2/2011 | 0.20 | Avoidance Action. Litigation. Review and analysis of Stern v. Marshall decision (3900) | 119.00 |
| 51 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/5/2011 | 1.20 | Avoidance Action. Litigation. Review and analysis of Stern v. Marshall impact on existing Litigation Filings (3900) | 714.00 |
| 50 | Lewfor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/15/2011 | 0.30 | Avoidance Action. Litigation. Email from AMB re stay extension of adversary dates (0200) | 178.50 |
| 49 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/15/2011 | 0.10 | Avoidance Action. Litigation. Email from AMB re request to email from WFD re request to cover letter deposition in Pyxis deal (0200) | 59.50 |
| 48 | Lewfor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/22/2011 | 0.30 | Avoidance Action. Litigation. Review order styling adversary cases, proposed review of adversary case key and comment on (0200) | 178.50 |
| 47 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/22/2011 | 0.20 | Avoidance Action. Litigation. Review email from AMB re request review of draft motion to extend time to answer (0200) | 119.00 |
| 46 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/22/2011 | 0.20 | Avoidance Action. Litigation. To from AMB re answer complaints deadline and need for Motion return date (0200) | 119.00 |
| 45 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/25/2011 | 0.80 | Avoidance Action. Litigation. Review draft motion to extend service deadline to overseas entities and comment on same (0200) | 476.00 |
| 44 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/25/2011 | 0.40 | Avoidance Action. Litigation. service deadline and hearing coverage (0200) | 238.00 |
| 43 | Lewfor | James | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/25/2011 | 0.30 | Avoidance Action. Litigation. Hommel cf Lehman (0200) | 178.50 |
| 42 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/27/2011 | 0.80 | Avoidance Action. Litigation. Review and respond to email from WAM re information on budgeting from T (3900) | 476.00 |
| 41 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/27/2011 | 0.40 | Avoidance Action. Litigation. Draft memo re prepaying strategy for discovery subpoenas (3900) | 238.00 |
| 40 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/27/2011 | 0.70 | Avoidance Action. Litigation. Qrs w/SCB, AM re revisions to Bank of China subpoenas (0200) | 416.50 |
| 39 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/26/2011 | 1.40 | Avoidance Action. Litigation. Draft multiple revisions to Bank of China revised subpoenas (0700) | 833.00 |
| 38 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/26/2011 | 0.20 | Avoidance Action. Litigation. Review and draft memo approving Bank of China revised subpoenas (0200) | 119.00 |
| 37 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 0.40 | Avoidance Action. Litigation. Qrs w/DBM re: revisions to Bank of China subpoenas (0200) | 238.00 |
| 36 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/8/2011 | 0.60 | Avoidance Action. Litigation. Review and revised four Bank of China subpoenas (3900) | 357.00 |
| 35 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/8/2011 | 0.70 | Avoidance Action. Litigation. extend time to serve (3900) | 416.50 |
| 34 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/11/2011 | 1.10 | Avoidance Action. Litigation. Tc w/JCM at AM re Morgan Stanley discovery distribution (0700) | 654.50 |
| 33 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.50 | Avoidance Action. Litigation. Tc client requested revisions to Bank of China subpoenas (0200) | 297.50 |
| 32 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.60 | Avoidance Action. Litigation. Provide requested status summary to Locke M. (0700) | 357.00 |
| 31 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/14/2011 | 0.20 | Avoidance Action. Litigation. Qrs w/BKM re Morgan Stanley discovery (0200) | 119.00 |
| 30 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.30 | Avoidance Action. Litigation. Update Locke M. on Morgan Stanley distribution (0700) | 178.50 |
| 29 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/15/2011 | 0.40 | Avoidance Action. Litigation. Draft memo re status of service of subpoenas (0200) | 238.00 |
| 28 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/15/2011 | 0.10 | Avoidance Action. Litigation. Qrs w/AHC re status of service of subpoenas (0200) | 59.50 |
| 27 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/20/2011 | 1.10 | Avoidance Action. Litigation. Draft memo to client re updating status of progress on resolving discovery issues (3900) | 654.50 |
| 26 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/22/2011 | 0.40 | Avoidance Action. Litigation. Oc w/AMB re various discovery mailed issues and service status/dismissal status (0200) | 238.00 |
| 25 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/22/2011 | 0.30 | Avoidance Action. Litigation. Oc w/AMB re request by ACA for decrease (0200) | 178.50 |
| 24 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/21/2011 | 0.50 | Avoidance Action. Litigation. Oc w/AMB re request by ACA for decrease (0200) | 297.50 |
| 23 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/21/2011 | 0.40 | Avoidance Action. Litigation. Review and draft multiple revisions to Bank of China subpoenas (0700) | 238.00 |
| 22 | Dahill | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 7/21/2011 | 0.70 | Avoidance Action. Litigation. Review and draft multiple revisions to Bank of China subpoenas (0700) | 416.50 |
| 21 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/20/2011 | 0.30 | Avoidance Action. Litigation. Review and draft memo re service requirements on foreign officers (0200) | 178.50 |
| 20 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/20/2011 | 0.20 | Avoidance Action. Litigation. Oc w/AMB re Morgan Stanley production (0200) | 119.00 |
| 19 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/20/2011 | 0.60 | Avoidance Action. Litigation. Review and draft memo re Morgan Stanley distribution (0200) | 357.00 |
| 18 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/19/2011 | 0.10 | Avoidance Action. Litigation. Analyze distribution amounts from Pyxis deal (3900) | 59.50 |
| 17 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/19/2011 | 0.40 | Avoidance Action. Litigation. Draft memo re prep strategy re motion to extend time to serve (3900) | 238.00 |
| 16 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/19/2011 | 0.30 | Avoidance Action. Litigation. Review and revise motion re discovery (3900) | 178.50 |
| 15 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.30 | Avoidance Action. Litigation. Revise motion to extend time to serve (3900) | 178.50 |
| 14 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.60 | Avoidance Action. Litigation. Oc w/AMB re various discovery status/dismissal status (0200) | 357.00 |
| 13 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/22/2011 | 0.20 | Avoidance Action. Litigation re foreign service status (0200) | 119.00 |
| 12 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/22/2011 | 0.70 | Avoidance Action. Litigation. Review and revise motion to extend time to serve (3900) | 416.50 |
| 11 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 0.70 | Avoidance Action. Litigation. Review discovery of Magnetar (3900) | 416.50 |
| 10 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/26/2011 | 0.30 | Avoidance Action. Litigation. Revise discovery strategy and status memo on claims v Pyxis (3900) | 178.50 |
| 9 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/26/2011 | 0.30 | Avoidance Action. Litigation. Oc w/AMB, AC, SMP re: assignments on discovery (0200) | 178.50 |
| 8 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/27/2011 | 0.50 | Avoidance Action. Litigation. Draft revised strategy and status memo on claims v Pyxis (3900) | 297.50 |
| 7 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/27/2011 | 0.40 | Avoidance Action. Litigation. Draft memo to update status on Pyxis settlement discussions (3900) | 238.00 |
| 6 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/28/2011 | 0.30 | Avoidance Action. Litigation. Revise motion to extend time to serve (3900) | 178.50 |
| 5 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/28/2011 | 0.20 | Avoidance Action. Litigation. Oc w/AMB re motion to serve argument (0200) | 119.00 |
| 4 | Dahill | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 7/28/2011 | 0.30 | Avoidance Action. Litigation. Revise motion to extend time to serve argument (0200) | 178.50 |
| 3 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/28/2011 | 0.20 | Avoidance Action. Litigation. Review I.K. Ruling on key facts clause (3900) | 119.00 |
| 2 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/29/2011 | 0.30 | Avoidance Action. Litigation. Revise motion to extend time to serve (3900) | 178.50 |
| 1 | Dahill | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 7/29/2011 | 0.20 | Avoidance Action. Litigation. Review motion to extend time to serve (3900) | 119.00 |

| # | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|-------|-------------|--------|
| 55 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: T/c w/ WFD re exhibits to subpoenas to be served on Royal Bank of Scotland, Goldman | 42.50 |
| 56 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Email re exhibits to be served on Royal Bank of Scotland, Goldman Sachs, Bank | 42.50 |
| 57 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.30 | Avoidance Action Litigation: Review and revise separate exhibit draft for individual subpoenas (3900) | 127.50 |
| 58 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200/C11 | 7/11/2011 | 0.10 | Avoidance Action Litigation: Review and assembly of Bank of America, Goldman Sachs, BNP Paribas and | 42.50 |
| 59 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200/C11 | 7/8/2011 | 0.20 | Avoidance Action Litigation: O/cs w/SCB and WFD re: subpoenas to be served on Royal Bank of Scotland, Goldman Sachs and BNP Paribas | 85.00 |
| 60 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 0200/C11 | 7/8/2011 | 0.40 | Avoidance Action Litigation: Draft letter to creditors committee and finalize discovery material for creditors | 170.00 |
| 61 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.80 | Avoidance Action Litigation: Revise exhibits to potential noteholder such as EGI Fund (3900) | 340.00 |
| 62 | Miles | Kenneth | Associate | $425.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.70 | Avoidance Action Litigation: Revise exhibit, separate exhibit draft for individual subpoenas (3900) | 297.50 |
| 63 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 0.40 | Avoidance Action Litigation: Calculate mileage fees; draft cover letter; file request for document production, notice of 30(b)(6) deposition re | 46.00 |
| 64 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 2.50 | Avoidance Action Litigation: Review and organize working set of discovery material from trustees for AHC (3900) | 287.50 |
| 65 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/21/2011 | 1.20 | Avoidance Action Litigation: Finalize draft Bank of China subpoenas and form of exhibits to subpoenas (3900) | 127.50 |
| 66 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 0200/C11 | 7/21/2011 | 0.40 | Avoidance Action Litigation: O/cs w/ WFD, SCB and CMP re: creation of separate exhibits for individual subpoenas (0200) | 46.00 |
| 67 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/20/2011 | 0.30 | Avoidance Action Litigation: Review and revise potential noteholder defendants list for AHC (3900) | 34.50 |
| 68 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/15/2011 | 0.40 | Avoidance Action Litigation: Review and revise potential noteholder defendants list for AHC (3900) | 46.00 |
| 69 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/14/2011 | 0.70 | Avoidance Action Litigation: Review subpoenas exhibits for Bank of China subpoenas (3900) | 80.50 |
| 70 | Ryerson | Agatha | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/28/2011 | 1.20 | Avoidance Action Litigation: Review and revise motion papers and order for AMB (3900) | 138.00 |
| 71 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/29/2011 | 0.50 | Avoidance Action Litigation: Create affidavit of service for AMB to RACERS (3900) | 137.50 |
| 72 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/29/2011 | 0.30 | Avoidance Action Litigation: Draft letter to creditors committee re: AMB (3900) | 82.50 |
| 73 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: Review memo summarizing EGI document production (3900) | 82.50 |
| 74 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.40 | Avoidance Action Litigation: Draft memo summarizing EGI document production (3900) | 110.00 |
| 75 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Review EGI document production in response to LBSF's subpoena (3900) | 55.00 |
| 76 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Draft affidavit of service for AMB to RACERS (3900) | 27.50 |
| 77 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.50 | Avoidance Action Litigation: finalize motion to extend time for service of process re: December 31, 2011 (3900) | 137.50 |
| 78 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Review and revise letter to creditors committee (3900) | 55.00 |
| 79 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: finalize notice of appearance for WFD, AMB (3900) | 55.00 |
| 80 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.50 | Avoidance Action Litigation: finalize motion to extend time for service of process re: AMB (3900) | 137.50 |
| 81 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Draft notice of service to creditors committee for AMB (3900) | 27.50 |
| 82 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.50 | Avoidance Action Litigation: Review and revise affidavit of service to RACERS for AMB (3900) | 137.50 |
| 83 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/25/2011 | 0.40 | Avoidance Action Litigation: Review and revise potential noteholder defendants list for AHC (3900) | 110.00 |
| 84 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/25/2011 | 0.30 | Avoidance Action Litigation: Review and revise letter to creditors committee (3900) | 82.50 |
| 85 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/22/2011 | 0.40 | Avoidance Action Litigation: Review and revise motion papers for AMB (3900) | 110.00 |
| 86 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/22/2011 | 0.40 | Avoidance Action Litigation: Draft cover letter, filed request for document production, notice of 30(b)(6) deposition re | 110.00 |
| 87 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: Review and revise motion papers and order for AMB (3900) | 55.00 |
| 88 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/21/2011 | 0.20 | Avoidance Action Litigation: Review and revise EGI and follow up email re: EGI re: document production (3900) | 55.00 |
| 89 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: finalize notices of appearance for WFD, AMB (3900) | 55.00 |
| 90 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: emails to/from AMB re: MoneyGram deposition (0200) | 27.50 |
| 91 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.60 | Avoidance Action Litigation: review correspondence from J.P. Behr, counsel for MoneyGram (0200) | 165.00 |
| 92 | Alexis | Associate | | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.60 | Avoidance Action Litigation: review draft letter to Creditors Committee to confirm that the discovery to be produced had not | 165.00 |
| 93 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Count re: MoneyGram and Travelers document productions to determine whether LBSF can | 55.00 |
| 94 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: review MoneyGram and Travelers re: entity name changes (0200) | 27.50 |
| 95 | Alexis | Associate | | $275.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: document production (3900) | 27.50 |
| 96 | Alexis | Associate | | $275.00 | 4715-001 | 3900/C11 | 7/27/2011 | 0.40 | Avoidance Action Litigation: review summaries of discovery produced to determine what productions relate to | 110.00 |
| 97 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.30 | Avoidance Action Litigation: Law360 affiliate re: UK litigant court decision on swap agreements (0200) | 82.50 |
| 98 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: discovery to US Bank (0200) | 27.50 |
| 99 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: production of discovery to US Bank Trust NA (0200) | 55.00 |
| 100 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: review Law360 affiliate re: UK litigant court decision on swap agreements (0200) | 27.50 |
| 101 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.20 | Avoidance Action Litigation: o/c w/AMB re: letter to be sent to Australian entities (0200) | 55.00 |
| 102 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: finalize revised notice of stay (0200) | 27.50 |
| 103 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.20 | Avoidance Action Litigation: review and revise notice of stay (0200) | 55.00 |
| 104 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.20 | Avoidance Action Litigation: review and draft corrections letter to be sent to Australian entities (0200) | 55.00 |
| 105 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: drafting schedules of creditors for exhibits to information received | 27.50 |
| 106 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 4/0 | 0.40 | Avoidance Action Litigation: review MoneyGram and Travelers re: drafting schedules of creditors for exhibits to information received | 110.00 |
| 107 | Alexis | Associate | | $275.00 | 4715-001 | 1700/C11 | 7/28/2011 | 1.70 | Avoidance Action Litigation: o/c w/SMP re: drafting schedules for subpoenas (0200) | 467.50 |
| 108 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: briefly review Rabobank production (3900) | 27.50 |
| 109 | Alexis | Associate | | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: review of all memos summarizing discovery received regarding issues with US | 55.00 |

| # | Last | First | Title | Rate | Matter | Sub | Task | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/26/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re correspondence received from A. Boweller at Epiq re: service of subpoenas | 27.50 |
| 117 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/26/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re meeting w/WFG, AMB, SMP regarding foreign discovery letters (0200) | 27.50 |
| 112 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/26/2011 | 1.10 | Avoidance Action Litigation; o/c w/AMB re foreign discovery correspondence (3900) | 302.50 |
| 113 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/26/2011 | 0.20 | Avoidance Action Litigation; review US Bank's correspondence and notice of stay objection (0200) | 55.00 |
| 114 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/26/2011 | 0.60 | Avoidance Action Litigation; review foreign discovery requests and schedules (3900) | 165.00 |
| 115 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 0.60 | Avoidance Action Litigation; o/c re: return date for motion (3900) | 165.00 |
| 116 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/25/2011 | 0.10 | Avoidance Action Litigation; call to Court re: return date for motion (0200) | 27.50 |
| 117 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 0.80 | Avoidance Action Litigation; draft summaries of JP Morgan's supplemental discovery letters to be sent to potential noteholders in Australia | 220.00 |
| 118 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 0.60 | Avoidance Action Litigation; revisions to Delaware Management Business Trust and Delaware Investment Advisers Slip | 165.00 |
| 119 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/25/2011 | 0.10 | Avoidance Action Litigation; emails to MSF, ADR re: US subpoenas (0200) | 27.50 |
| 121 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/25/2011 | 1.10 | Avoidance Action Litigation; review and edit brief seeking extension of time to serve process (3900) | 302.50 |
| 122 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/22/2011 | 0.90 | Avoidance Action Litigation; call w/M. Grovak, counsel for JP Morgan re: corrupted disks enclosing JP Morgan's | 247.50 |
| 123 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/20/2011 | 0.20 | Avoidance Action Litigation; o/c w/SCB re supplemental production (3900) | 55.00 |
| 124 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/20/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: project of identifying amounts of distributions as provided in Trustee document | 27.50 |
| 125 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/20/2011 | 0.60 | Avoidance Action Litigation; meeting w/AMB, RF re: serving subpoenas on US based noteholders and discovery letters to | 165.00 |
| 127 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/21/2011 | 0.10 | Avoidance Action Litigation; foreign entities (0200) | 27.50 |
| 128 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/20/2011 | 0.10 | Avoidance Action Litigation; supplemental production (0200) | 27.50 |
| 129 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/21/2011 | 0.60 | Avoidance Action Litigation; call w/M. Grovak, counsel for JP Morgan re: corrupted disks enclosing JP Morgan's | 165.00 |
| 130 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/18/2011 | 0.40 | Avoidance Action Litigation; review information re: addresses for potential noteholders provided by P. Dupzon at LLS | 110.00 |
| 131 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation; email to firm M. Grovak re: call between ITM support department to open JPMorgan's | 27.50 |
| 132 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/19/2011 | 0.10 | Avoidance Action Litigation; email to S. Cohen for location of deposition/production of docs as referred by VTC (3900) | 27.50 |
| 133 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/19/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: Depping production in light of JP Morgan's supplemental document production (0200) | 27.50 |
| 134 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/19/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: Notice of Stay (0200) | 27.50 |
| 135 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/19/2011 | 0.20 | Avoidance Action Litigation; emails to firm M. Grovak re: call w/Wachtell's IT support department re: corrupted CD from JP | 55.00 |
| 137 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: drafting motion to extend deadline for service of process (3900) | 27.50 |
| 138 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation; o/c w/SCB re: project of serving numbers (0200) | 27.50 |
| 140 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.40 | Avoidance Action Litigation; o/c w/SCB re: email and o/c w/SCB re: sending out newly received discovery re: the Creditors committee | 110.00 |
| 141 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/18/2011 | 0.30 | Avoidance Action Litigation; o/c w/SCB re: email and finalize discovery letters for several foreign entities (3900) | 82.50 |
| 143 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/15/2011 | 6.30 | Avoidance Action Litigation; finalize discovery letters for several foreign entities (3900) | 1732.50 |
| 144 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation; emails to/from S. Eilen re: location of Chicago for deposition to be indicated on subpoena | 27.50 |
| 145 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation; o/c re: additional Chicago firm for deposition (0200) | 27.50 |
| 146 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/15/2011 | 1.10 | Avoidance Action Litigation; review translations of affidavits of service of process in foreign entities to ensure conformity | 302.50 |
| 147 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.40 | Avoidance Action Litigation; o/c w/SCB re: location for deposition to be indicated on subpoena | 110.00 |
| 148 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation; review M. Cohen's response re: follow up questions to | 27.50 |
| 149 | Elesia | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation; review M. Cohen's responses to follow up questions to | 27.50 |
| 150 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation; o/c w/TC re: contacts in Chicago for location for deposition to be indicated on subpoena | 27.50 |
| 151 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.60 | Avoidance Action Litigation; document production and problems with same (0200) | 27.50 |
| 152 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation; o/c w/RCA re: location for deposition to be indicated on subpoena | 27.50 |
| 153 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation; begin to draft memo of amounts received by each entity in distributions (3900) | 55.00 |
| 155 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.40 | Avoidance Action Litigation; draft stipulation and tolling agreements for Trustees and noteholders named in Complaint | 110.00 |
| 156 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.30 | Avoidance Action Litigation; with Federal Rules of Civil Procedure (3900) | 82.50 |
| 157 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation; review JPM supplemental document production (0200) | 27.50 |
| 158 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: JPM supplemental production (3900) | 27.50 |
| 159 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation; review/revise AMB response to J. Bizuwa re: memorandum identifying potential | 55.00 |
| 160 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.40 | Avoidance Action Litigation; review and revise memorandum identifying new potential noteholders (3900) | 110.00 |
| 161 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.40 | Avoidance Action Litigation; o/c w/AMB re: memorandum of distributions received by Trustees (0200) | 110.00 |
| 162 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation; o/c w/AMB re: length of extension of time to serve process (0200) | 55.00 |
| 163 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 3900 | C11 | 7/14/2011 | 0.60 | Avoidance Action Litigation; edits to summary identifying noteholders per AMB comments (3900) | 165.00 |
| 164 | Castillo | Alesia | Associate | $275.00 | 4715-001 | 0200 | C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation; email to VTC re: deposition locations in Chicago (0200) | 27.50 |

| No. | Last | First | Title | Rate | Matter | Code | Date | Hours / Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 165 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/13/2011 | 0.30 Avoidance Action Litigation; o/c w/SCB re: Depping production (0200) | 82.50 |
| 166 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/14/2011 | 3.90 Avoidance Action Litigation; review and revise memoranda summarizing discovery received from potential noteholders | 1072.50 |
| 167 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/13/2011 | 0.10 Avoidance Action Litigation; o/c w/AMB re: response to M. Drake re: location for depositions to be noticed on subpoena to | 27.50 |
| 168 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/13/2011 | 0.10 potential noteholders located in Chicago (0200) | 27.50 |
| 169 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/12/2011 | 0.20 Avoidance Action Litigation; draft follow up email to H. Cohen, counsel to Tom Depping re: T. Depping document | 55.00 |
| 170 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/12/2011 | 0.10 Avoidance Action Litigation; draft revisions to summary of T. Depping production (3900) | 27.50 |
| 171 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/12/2011 | 0.10 Avoidance Action Litigation; draft revisions to summary re: Iron Financial re: extension of time to respond to LBSF's subpoena (3900) | 27.50 |
| 172 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/12/2011 | 0.30 Avoidance Action Litigation; o/c w/AMB re: JP Morgan's corrupt CD invoking supplemental document production (0200) | 82.50 |
| 173 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/22/2011 | 0.30 Avoidance Action Litigation; review Travelers' document production (3900) | 82.50 |
| 174 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/22/2011 | 0.20 Avoidance Action Litigation; review entities named in DTC participant discovery not listed in memo of incoming defendants | 55.00 |
| 175 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/22/2011 | 0.10 Avoidance Action Litigation; review entities named in DTC participant discovery not listed in memo of incoming defendants | 27.50 |
| 176 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.70 Avoidance Action Litigation; review entities named in DTC participant discovery not listed in memo of incoming defendants | 192.50 |
| 177 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.70 Avoidance Action Litigation; review memoranda summarizing information received from Security Benefit Life Ins. Co. document production (3900) | 192.50 |
| 178 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.60 Avoidance Action Litigation; review RICN Financial's document production (3900) | 165.00 |
| 179 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.20 Avoidance Action Litigation; review Security Benefit Life Ins. Co. document production (3900) | 55.00 |
| 180 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 4.40 and write those entities were; per J. Birzuela from Lehman's request (3900) | 1210.00 |
| 181 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.40 Avoidance Action Litigation; update memoranda summarizing discovery received from potential noteholders w/newly received information in response to subpoenas (3900) | 110.00 |
| 182 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.60 Avoidance Action Litigation; revise memoranda of discovery received from potential noteholders with | 165.00 |
| 183 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.40 Avoidance Action Litigation; draft exhibit of additional transactions to be sent to Merrill Lynch in furtherance of LBSF's | 110.00 |
| 184 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.30 Avoidance Action Litigation; o/c w/AMB re: Bank of America's discovery response to LBSF's subpoena (3900) | 82.50 |
| 185 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.30 Avoidance Action Litigation; o/c w/AMB re: Merrill Lynch's discovery responses to LBSF's subpoena (3900) | 82.50 |
| 186 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.10 Avoidance Action Litigation; review Depping's document production (3900) | 27.50 |
| 187 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.40 Avoidance Action Litigation; review response from Chase re: Security Benefit Life Ins. Co. subpoena (3900) | 110.00 |
| 188 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/8/2011 | 0.10 Avoidance Action Litigation; review service of foreign subpoenas from Chase re: subpoena (0200) | 27.50 |
| 189 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/11/2011 | 0.70 Avoidance Action Litigation; o/c w/AMB re: Bass Capital and affidavits of service (0200) | 192.50 |
| 191 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.40 received information in response to subpoena (3900) | 110.00 |
| 192 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.60 Avoidance Action Litigation; revise memoranda of discovery received from potential noteholders with | 165.00 |
| 193 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.60 subpoena (3900) | 165.00 |
| 195 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.80 Avoidance Action Litigation; o/c w/AMB re: projects such as drafting memoranda summarizing potential noteholders | 185.00 |
| 196 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/8/2011 | 0.10 Avoidance Action Litigation; o/c w/RF re: confirming US Trustee's subpoena addresses for potential noteholders (0200) | 27.50 |
| 197 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.10 Avoidance Action Litigation; o/c w/RF re: determining which defendants have not been served with process (3900) | 27.50 |
| 199 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.10 transactions as a Trustee (0200) | 27.50 |
| 200 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.80 Avoidance Action Litigation; review JPMorgan supplemental document production (3900) | 220.00 |
| 201 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.20 Avoidance Action Litigation; draft and finalize subpoenas for service on potential noteholders (3900) | 55.00 |
| 202 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 Avoidance Action Litigation; review objections to subpoena (3900) | 55.00 |
| 203 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 Avoidance Action Litigation; draft w/Bank of China re: possible stipulation and tolling agreement (0200) | 55.00 |
| 204 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 Avoidance Action Litigation; JPM responses and objections to subpoena (3900) | 55.00 |
| 205 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 Avoidance Action Litigation; draft response to Morgan Stanley re: DTC participant (0200) | 55.00 |
| 206 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 production in response to LBSF's subpoena (3900) | 55.00 |
| 207 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.10 Avoidance Action Litigation; review and edit memoranda summarizing entities to be named in separate Pyxis litigation (3900) | 27.50 |
| 208 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/7/2011 | 0.10 Avoidance Action Litigation; email M. Drake re: subpoenas and o/c w/AMB re: same (3900) | 27.50 |
| 209 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/5/2011 | 0.20 Avoidance Action Litigation; call w/RBA Johnson, counsel for Merrill Lynch re: RBA's document | 55.00 |
| 210 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/5/2011 | 0.10 Avoidance Action Litigation; call w/R. Guttman, counsel for Rabobank re: follow up questions re: Rabobank's document | 27.50 |
| 211 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 0200 C11 | 7/5/2011 | 0.10 Avoidance Action Litigation; review document production for discovery letter to F. | 27.50 |
| 212 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.20 Togg regarding transactions to follow up on (3900) | 55.00 |
| 213 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.20 Avoidance Action Litigation; review document production for discovery letter to F. Togg, counsel for US Bank (3900) | 55.00 |
| 214 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.20 Avoidance Action Litigation; review document production and subpoena and creditors list re: US Bank (3900) | 55.00 |
| 215 | Alexis | Alexis | Associate | $275.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.10 information related to Peregrine (3900) | 27.50 |

| # | Last | First | Title | Rate | Code | Matter | Date | Description | Amount |
|---|------|-------|-------|------|------|--------|------|-------------|--------|
| 216 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.10 Avoidance Action Litigation; review correspondence fr A. Anderson at Legal Language Services re: additional information | 27.50 |
| 217 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.20 fo/ tter addresses for serving subpoenas on potential noteholders (3900) | 55.00 |
| 218 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.20 Avoidance Action Litigation; o/c w/AMB re: cases status and projects regarding discovery to be sent to foreign potential | 55.00 |
| 219 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.10 Avoidance Action Litigation; draft email to US Bank following up on document production (3900) | 27.50 |
| 220 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.30 Avoidance Action Litigation; email to A. Bowsher at Epiq re: affidavit of service for discovery sent to potential noteholders | 82.50 |
| 221 | Gianpolo | Alexis | Associate | $275.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.10 Avoidance Action Litigation; draft SCM hosting agreement and stipulation (3900) | 27.50 |
| 222 | Franciskovich | Robert | Associate | $275.00 | 4715-001 | 3600/C11 | 7/5/2011 | 0.10 Avoidance Action Litigation; review correspondence received from Goldman, Sachs regarding extension of discovery | 27.50 |
| 223 | Franciskovich | Robert | Associate | $275.00 | 4715-001 | 3600/C11 | 7/5/2011 | 0.80 Avoidance Action Litigation; review ADR letter to Creditors Committee (3900) | 92.00 |
| 224 | Franciskovich | Robert | Associate | $275.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.80 Avoidance Action Litigation; finish doc production pursuant to nonparty request (3900) | 69.00 |
| 225 | Franciskovich | Robert | Associate | $115.00 | 4715-001 | 3900/C11 | 7/27/2011 | 0.40 Avoidance Action Litigation; email to R. Franciskovich re: service for discovery production (0200) | 46.00 |
| 226 | Franciskovich | Robert | Associate | $115.00 | 4715-001 | 3900/C11 | 7/27/2011 | 0.40 Avoidance Action Litigation; Doc Production pursuant to request from party (3900) | 333.50 |
| 227 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/27/2011 | 2.90 Avoidance Action Litigation; Create letters to supplement foreign discovery letters (3900) | 333.50 |
| 228 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/28/2011 | 0.80 Avoidance Action Litigation; Create letters to supplement foreign discovery letters (3900) | 69.00 |
| 229 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 3.60 Avoidance Action Litigation; Redaction information from discovery productions pursuant to request of a party for such | 414.00 |
| 230 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 0200/C11 | 7/22/2011 | 2.90 partial; research: notice of appearance procedure in bankruptcy court (3900) | 333.50 |
| 231 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/18/2011 | 0.30 Avoidance Action Litigation; Mtg w/AHC re: redactions in discovery productions (0200) | 34.50 |
| 232 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3600/C11 | 7/18/2011 | 1.60 Avoidance Action Litigation; Create an updated service of process list (3900) | 184.00 |
| 233 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 0.60 Avoidance Action Litigation; research a specific general order for procedure for the bankruptcy court to ensure compliance | 69.00 |
| 234 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 2.50 Avoidance Action Litigation; Create service of process (3900) | 284.50 |
| 235 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 1.30 Avoidance Action Litigation; research: Create service of process (3900) | 149.50 |
| 236 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 0200/C11 | 7/22/2011 | 2.90 process (3900) | 333.50 |
| 237 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/25/2011 | 2.90 Avoidance Action Litigation; research "List of incoming Potential US defendants" to ensure correct address for service of | 333.50 |
| 238 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/25/2011 | 0.80 Avoidance Action Litigation; Update Service of Process status memo w/newly received signed affidavits (3900) | 92.00 |
| 239 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/22/2011 | 2.10 Avoidance Action Litigation; Revise draft of doc production chart (3900) | 241.50 |
| 240 | Franciskovich | Robert | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/19/2011 | 3.80 Avoidance Action Litigation; Draft all updates to memo re: status of all production of docs based on all new information to | 437.00 |
| 241 | Palhouses | Christopher | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.70 Avoidance Action Litigation; Finish checking service of process addresses for defendants such as Bank of China (3900) | 80.50 |
| 242 | Palhouses | Christopher | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/5/2011 | 1.90 Avoidance Action Litigation; Research Federal Rule on filing affidavits; organize exhibits for subpoenas re: Bank of America (3900) | 218.50 |
| 243 | Palhouses | Christopher | Paralegal | $115.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.60 Avoidance Action Litigation; Research "List of incoming Potential US defendants" to ensure correct address for service of | 79.00 |
| 244 | Anderson | Autumn | Associate | $395.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.30 Avoidance Action Litigation; Review and revise portion of appearance for Lehman Brothers Special Financing Inc. v. BCA | 34.50 |
| 245 | Gianpolo | John | Associate | $395.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.30 Avoidance Action Litigation; Multiple emails to and from JNL and AMB re: comments on notices of appearance for Lehman | 79.00 |
| 246 | Gianpolo | John | Associate | $395.00 | 4715-001 | 4600/C07 | 7/26/2011 | 0.20 BCA (3900) | 79.00 |
| 247 | Gianpolo | John | Associate | $395.00 | 4715-001 | 4600/C07 | 7/26/2011 | 2.20 Fee/Employment Applications; Review all insert events on Lehman ftp litigation case docket in order to determine and | 869.00 |
| 248 | Gianpolo | John | Associate | $395.00 | 4715-001 | 4600/C07 | 7/14/2011 | 0.10 Fee/Employment Applications; Email to JNL and GP re: preparation of 9th monthly fee application and narratives (4600) | 52.50 |
| 249 | Gianpolo | John | Associate | $395.00 | 4715-001 | 3900/C11 | 7/25/2011 | 0.10 Fee/Employment Applications; Email from C. Arthur of White re: procedures for 9th interim fee application (4600) | 158.00 |
| 250 | Gianpolo | John | Associate | $395.00 | 4715-001 | 4600/C07 | 7/14/2011 | 0.60 draft updates to 9th monthly fee statement narratives (4600) | 237.00 |
| 251 | Gianpolo | John | Associate | $395.00 | 4715-001 | 4600/C07 | 7/28/2011 | 0.10 Fee/Employment Applications; Review recent emails between WFD and McMurray re: discovery and service status and next | 15.50 |
| 252 | Gianpolo | John | Senior Counsel | $525.00 | 4715-001 | 4600/C07 | 7/27/2011 | 0.10 steps (0700) | 39.50 |
| 253 | Gianpolo | John | Senior | $550.00 | 4715-001 | 2200/C11 | 7/28/2011 | 0.10 Avoidance Action Litigation; Email exchange w/AMB, AHC re: Rudy settlement (0200) | 158.00 |
| 260 | Dumas | Kyle | Paralegal | $395.00 | 4715-001 | 1100(3900) | 7/14(2011) | 2.20 Fee/Employment Applications; Draft all narrative portions of the 9th monthly fee statement (4600) | 126.50 |
| 261 | Maher | William | Partner | $650.00 | 4715-001 | 0200/C11 | 7/29/2011 | 0.20 Avoidance Action Litigation; Review recent emails between WFD and McMurray re: discovery and service status and next | 65.00 |
| 282 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200/C11 | 7/29/2011 | 0.10 Avoidance Action Litigation; Review email from AMB re: draft settlement w/Ruby; settlement (0200) | 65.00 |
| 283 | Maher | William | Senior Partner | $550.00 | 4715-001 | 0700/C11 | 7/27/2011 | 0.10 steps (0700) | 65.00 |
| 284 | Maher | William | Partner | $650.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.10 Avoidance Action Litigation; Email re: recent Mayer Brown letter re: Pysis (0200) | 65.00 |
| 285 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200/C11 | 7/28/2011 | 0.20 Avoidance Action Litigation; O/c w/WFD re: discovery and status (0200) | 150.00 |

| # | Last | First | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | Maher | William | Senior Partner | $850.00 | 4715-001 | 0200 C11 | 7/24/2011 | 0.20 | Avoidance Action Litigation: Review recent emails from AMB and JNL from prior week re: motion to extend time to serve | 130.00 |
| 267 | Maher | William | Senior Partner | $850.00 | 4715-001 | 0200 C11 | 7/24/2011 | 0.10 | Avoidance Action Litigation: Review email update from WFD re: call w/Curtis Mallet on Pyxis (0200) | 85.00 |
| 268 | Maher | William | Senior Partner | $850.00 | 4715-001 | 0200 C11 | 7/24/2011 | 0.10 | Avoidance Action Litigation: O/c w/WFD re: current status of discovery with respect to seeking information concerning distributions to certain noteholders (0200) | 85.00 |
| 269 | Maher | William | Senior Partner | $850.00 | 4715-001 | 3900 C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation: Review docs re: distributions to noteholders (3900) | 85.00 |
| 270 | Maher | William | Senior Partner | $850.00 | 4715-001 | 0200 C11 | 7/14/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD re: subpoenas to Goldman, BNP & RBS (0200) | 85.00 |
| 271 | Maher | William | Partner | $850.00 | 4715-001 | 0200 C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD re: potential of Magnetar Capital in Pyxis and respond to same | 195.00 |
| 272 | Maher | William | Partner | $850.00 | 4715-001 | 0200 C11 | 7/11/2011 | 0.20 | Avoidance Action Litigation: Review recent emails concerning retention re: Curtis, WFD and JNL from prior week re: motion to extend time to serve | 130.00 |
| 273 | Maher | William | Partner | $850.00 | 4715-001 | 0700 C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: (adversary proceeding) (0700) | 195.00 |
| 274 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 7/8/2011 | 0.80 | Avoidance Action Litigation: Make AHC edits to subpoenas and finalize for delivery (3900) | 92.00 |
| 275 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 7/7/2011 | 2.90 | Avoidance Action Litigation: Draft list of ALL defendants re: affidavit of service (3900) | 333.50 |
| 277 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 C11 | 7/6/2011 | 2.90 | Avoidance Action Litigation: Draft numerous cover ltrs, notices of subpoena and subpoenas for new US noteholders such | 333.50 |
| 278 | Frederick | Martina | Paralegal | $595.00 | 4715-001 | 0200 C11 | 7/28/2011 | 1.60 | Avoidance Action Litigation: Complete review of US Bank production re: noteholders (0200) | 1320.50 |
| 279 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/28/2011 | 0.70 | Avoidance Action Litigation: Finalize summary memo re: review of US Bank production re: distributions to noteholders | 416.50 |
| 280 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/26/2011 | 1.80 | Avoidance Action Litigation: Review docs received from Bank of America, Citibank, Wells Fargo and Deutsche re: noteholders | 1071.00 |
| 281 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/22/2011 | 0.40 | Avoidance Action Litigation: Update summary memo re: review of US Bank production re: distributions to noteholders | 238.00 |
| 282 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/22/2011 | 0.90 | Avoidance Action Litigation: Commence review of US Bank production re: distributions to noteholders (3900) | 535.50 |
| 283 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/21/2011 | 0.70 | Avoidance Action Litigation: Draft summary memo re: review of US Bank production re: distributions to noteholders | 416.50 |
| 284 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/21/2011 | 2.70 | Avoidance Action Litigation: Continue review of US Bank production re: distributions to noteholders (3900) | 1606.50 |
| 285 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/20/2011 | 0.60 | Avoidance Action Litigation: ownership of notes (3900) | 357.00 |
| 286 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/20/2011 | 2.20 | Avoidance Action Litigation: Review screen shots and emails produced by Pyxis trustee re: beneficial ownership of notes (3900) | 1309.00 |
| 287 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/14/2011 | 0.30 | Avoidance Action Litigation: Conf w/AHC re: prep of exhibits for Bank of China third-party subpoena (0200) | 178.50 |
| 288 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: Conf w/WFD re: prep of exhibits for Bank of China third-party subpoena (0200) | 178.50 |
| 289 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.20 | Avoidance Action Litigation: Conf w/AHC re: Bank of China third-party subpoena (3900) | 119.00 |
| 290 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.20 | Avoidance Action Litigation: Review exhibit prototype for Bank of China third-party subpoena (3900) | 119.00 |
| 291 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 C11 | 7/5/2011 | 0.80 | Avoidance Action Litigation: Conf w/GM, WFD re: Bank of China third-party subpoena (0200) | 476.00 |
| 292 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: Conf w/GM, WFD re: Bank of China third-party subpoena (0200) | 178.50 |
| 293 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 C11 | 7/5/2011 | 1.30 | Avoidance Action Litigation: Prep third party subpoena template for reference details (0200) | 773.50 |
| 294 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 7/28/2011 | 0.40 | Avoidance Action Litigation: (Bank of China) (3900) | 180.00 |
| 295 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: Conf w/AM re: additional time in foreign service (3900) | 135.00 |
| 296 | Blank | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 7/28/2011 | 0.40 | Avoidance Action Litigation: Review correspondence between Bank of China and reference dealers re: market quotes for distributions (3900) | 180.00 |
| 297 | Blank | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 7/28/2011 | 0.70 | Avoidance Action Litigation: Draft further revisions and changes to Motion to Extend Time to Serve re: adding additional parties (3900) | 315.00 |
| 298 | Blank | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 7/20/2011 | 3.80 | Avoidance Action Litigation: Review notices of Appearances for WFD and AMB as filed on Pacer (3900) | 1710.00 |
| 299 | Blank | William | Partner | $850.00 | 4715-001 | 3900 C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: Review delivery letter to foreign noteholders (3900) | 180.00 |
| 300 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0700 C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: RTF and ADR re: serving process on Credit Peru (0200) | 135.00 |
| 301 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: Attn: time to respond to discovery demands seeking information re: | 135.00 |
| 302 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0110 C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Emails to/from F. Fallon from EPIQ re: service of process on Eliot Assoc (3900) | 90.00 |
| 303 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0100 C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: T/c w/H. Ricardo re: RBS's responses to discovery (0200) | 45.00 |
| 304 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0110 C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Review email from W/AM re: discovery (3900) | 90.00 |
| 305 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0020 C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Review email from RTF re: settlement of copy detail (0200) | 45.00 |
| 306 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0030 C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Review emails re: UK Fig clause decision (3900) | 45.00 |
| 307 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0040 C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Review email from WAM, RRR and AHC re: correction to Notice of Entry (0200) | 45.00 |
| 308 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0060 C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Emails to/from BCL and WFD re: dismissal re: Ruby deal (3900) | 45.00 |
| 309 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0070 C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL and WFD re: certificates of service re: suspense re | 45.00 |
| 310 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0080 C11 | 7/27/2011 | 0.30 | Avoidance Action Litigation: Review emails from SF and C. Fallon at EPIQ re: McMurray re: Motion to Extend Time to Serve (3900) | 135.00 |
| 311 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0010 C11 | 7/27/2011 | 0.30 | Avoidance Action Litigation: Review emails from VFD and J. McMurray re: Motion to Extend Time to Serve (3900) | 135.00 |
| 312 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0130 C11 | 7/26/2011 | 0.20 | Avoidance Action Litigation: revisions to Motion to Extend Time re: additional info re: entities to be served | 90.00 |
| 313 | Blank | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 7/25/2011 | 0.10 | Avoidance Action Litigation: O/c re: discovery to be conducted re: Gleastream (0200) | 45.00 |
| 314 | Blank | Adam | Counsel | $450.00 | 4715-001 | 3900 C11 | 7/25/2011 | 2.10 | Abroad (3900) | 945.00 |
| 315 | Blank | Adam | Counsel | $450.00 | 4715-001 | 0200 C11 | 7/25/2011 | 0.10 | Avoidance Action Litigation: Emails to/from JNL re: edits to Motion to Extend Time to Serve (0200) | 45.00 |

| # | Name | First | Role | Rate | Code | Task | Date | Hours | Description | Amount |
|---|------|-------|------|------|------|------|------|-------|-------------|--------|
| 316 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/28/2011 | 0.20 | Avoidance Action Litigation: Review emails from WFD and JNL re: comments on Motion to Extend Time to Serve (0200) | 90.00 |
| 317 | Blalek | Adam | Counsel | $450 | 4715-001 | 0700/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: T/c w/JNL and WFD re: comments on Motion to Extend Time to Serve re: edits | 45.00 |
| 318 | Blalek | Adam | Counsel | $450 | 4715-001 | 0700/C11 | 7/28/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD and JNL re: Motion to Extend Time to Serve (0700) | 45.00 |
| 319 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/25/2011 | 0.20 | Avoidance Action Litigation: Review emails from WFD re: dismissal of Store Tower (3900) | 90.00 |
| 320 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/25/2011 | 0.20 | Avoidance Action Litigation: Draft notice of dismissal of Store Tower (3900) | 90.00 |
| 321 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/26/2011 | 0.30 | Avoidance Action Litigation: Draft notices of Appearance re: WFD and AMB (3900) | 135.00 |
| 322 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/25/2011 | 0.70 | Avoidance Action Litigation: Rabobank's production (3900) | 315.00 |
| 323 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/25/2011 | 0.40 | Avoidance Action Litigation: emails to/from re: Motion to Extend Time to Serve (3900) | 180.00 |
| 324 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/25/2011 | 0.30 | Avoidance Action Litigation: Emails from WFD and JNL re: review of motion (3900) | 135.00 |
| 325 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/25/2011 | 0.10 | Avoidance Action Litigation: Ofc w/AC re: serving process re: Bank of Peru (0200) | 45.00 |
| 326 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 0.10 | Avoidance Action Litigation: T/c and emails w/B. Pfister re: Bank of Peru (3900) | 45.00 |
| 327 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: Review emails from WFD and AC Barley re: strategy re: Magretar (0700) | 90.00 |
| 328 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 2.60 | Avoidance Action Litigation: Draft revisions and additions to Motion to Extend Time to Serve (3900) | 1290.00 |
| 329 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: emails from re: dismissal of Store Tower (3900) | 90.00 |
| 330 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.10 | Avoidance Action Litigation: Review Rabobank's production (3900) | 45.00 |
| 331 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 0.70 | Avoidance Action Litigation: email to/from B. Pfister re: ACA Financial settlement and dismissal (3900) | 315.00 |
| 332 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: Email to AC re: A. Roome re: subpoenas (3900) | 90.00 |
| 333 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: email to M. Cotrone re: stip and tolling agmt (3900) | 90.00 |
| 334 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/22/2011 | 0.10 | Avoidance Action Litigation: emails to/from RTF re: Serving Banco Del Credito (0200) | 45.00 |
| 335 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/22/2011 | 1.90 | Avoidance Action Litigation: Draft Motion to Extend Time to Serve (3900) | 855.00 |
| 336 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/21/2011 | 0.20 | Avoidance Action Litigation: Review email re: additional potential nonfilers (0200) | 90.00 |
| 337 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/21/2011 | 0.60 | Avoidance Action Litigation: Review and edit Motion to Extend Time to Serve (0200) | 270.00 |
| 338 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/21/2011 | 0.40 | Avoidance Action Litigation: Review email from AHC re: prep Notice of Appearance re: WFD (0200) | 180.00 |
| 339 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.20 | Avoidance Action Litigation: T/c w/JNL re: strategy re: Motion Time to serve to Extend (3900) | 90.00 |
| 340 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.40 | Avoidance Action Litigation: Review emails from AHC and S. Cohen re: depositions in Chicago (3900) | 180.00 |
| 341 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.20 | Avoidance Action Litigation: Review Cezub Settlement (3900) | 90.00 |
| 342 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.30 | Avoidance Action Litigation: emails to/from LLS re: additional addresses for subpoenas (3900) | 135.00 |
| 343 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.30 | Avoidance Action Litigation: Ofcs w/AHC and RTF re: prep of foreign discovery letters (3900) | 135.00 |
| 344 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.30 | Avoidance Action Litigation: Email to M. Cotrone re: location in Scotion for Depositions in Chicago (3900) | 135.00 |
| 345 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.20 | Avoidance Action Litigation: review emails from AHC re: Magretar's inadequate production (3900) | 90.00 |
| 346 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.10 | Avoidance Action Litigation: T/c w/A. Roome re: EPCG re: service (3900) | 45.00 |
| 347 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/20/2011 | 0.20 | Avoidance Action Litigation: emails from AHC re: amending service (3900) | 90.00 |
| 348 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/20/2011 | 0.70 | Avoidance Action Litigation: review emails from AHC and P. Andresen re: updated instructions for service of subpoenas | 315.00 |
| 350 | Blalek | Adam | Counsel | $450 | 4715-001 | 0100/(0300) | 7/18/2011 | 0.10 | Avoidance Action Litigation: T/c w/ J Shields form AC Capital re: inadequate response to subpoena seeking information | 45.00 |
| 351 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation: about distributions (3900) | |
| 352 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.70 | Avoidance Action Litigation: T/c w/ order extending time to serve (3900) | 315.00 |
| 353 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.40 | Avoidance Action Litigation: Draft Notice of Entry of order extending time to share (3900) | 180.00 |
| 354 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.20 | Avoidance Action Litigation: Review emails from AHC re: P. Andresen re: information for service of subpoenas (3900) | 90.00 |
| 355 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.20 | Avoidance Action Litigation: Email to/form R. Guttman re: Rabobank's inadequate discovery (3900) | 90.00 |
| 356 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation: Emails to/from LLS re: additional addresses for subpoenas (3900) | 45.00 |
| 357 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation: review emails from AHC re: A. Roome re: subpoenas (3900) | 45.00 |
| 358 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.20 | Avoidance Action Litigation: T/c w/ AHC re: Motion to Extend time to Serve (3900) | 90.00 |
| 359 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/18/2011 | 0.20 | Avoidance Action Litigation: T/c w/ AHC re: Motion to Extend time to Serve (3900) | 90.00 |
| 360 | Blalek | Adam | Counsel | $450 | 4715-001 | 0200/C11 | 7/18/2011 | 0.10 | Avoidance Action Litigation: Email to/from and re: amending service and (0200) | 45.00 |
| 361 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.60 | Avoidance Action Litigation: Ofcs w/AHC and WFD re: discovery status update re: remaining | 270.00 |
| 362 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.70 | Avoidance Action Litigation: Draft Notice of Entry of order extending time to share (3900) | 315.00 |
| 363 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.40 | Avoidance Action Litigation: Review email from AHC re: P. Andresen re: information for service of subpoenas (3900) | 180.00 |
| 364 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.20 | Avoidance Action Litigation: T/c w/AHC and M. Groves re: JP Morgan's production (3900) | 90.00 |
| 365 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/15/2011 | 0.10 | Avoidance Action Litigation: Follow up re: stip re: discontinuance re: KDA Debtors (3900) | 45.00 |
| 366 | Blalek | Adam | Counsel | $450 | 4715-001 | 0700/C11 | 7/15/2011 | 0.30 | Avoidance Action Litigation: T/c w/ Goldberg re: Motion to extend time to serve (0700) | 135.00 |
| 367 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/14/2011 | 0.40 | Avoidance Action Litigation: draft memo re: potential defendants related to Padide Creek (3900) | 180.00 |
| 368 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD re: information regarding Pyxis Noteholders (3900) | 90.00 |
| 369 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation: Draft memo re: information about distributions to certain parties | 90.00 |
| 370 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/14/2011 | 0.20 | Avoidance Action Litigation: Review emails from AHC re: Charts re: Pyxis Noteholders (3900) | 90.00 |
| 371 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Review emails from WFD re: information about distributions (3900) | 45.00 |
| 372 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.20 | Avoidance Action Litigation: T/c w/AHC re: Charts re: Pyxis Noteholders (3900) | 90.00 |
| 373 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 1.10 | Avoidance Action Litigation: review notes re: potential defendants related to Padide Creek | 495.00 |
| 374 | Blalek | Adam | Counsel | $450 | 4715-001 | 0700/C11 | 7/13/2011 | 0.30 | Avoidance Action Litigation: T/c w/AHC re: Motion to extend time to serve (0700) | 135.00 |
| 375 | Blalek | Adam | Counsel | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.40 | Avoidance Action Litigation: T/c w/AHC re: service on Japanese entities (3900) | 180.00 |
| 376 | Blalek | Adam | Counsel | $450 | 4715-001 | 0100/(0300) | 7/13/2011 | 0.10 | Avoidance Action Litigation: T/c w/ M Barty re: P. Pyxis, Magretar and Padide Creek | 45.00 |
| 377 | Adam | Counsel | | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.60 | Avoidance Action Litigation: review memorandum of information concerning distributions and parties who received | 270.00 |
| 378 | Adam | Counsel | | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: distributions based on information from L. McMurray (3900) | |
| 379 | Adam | Counsel | | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Review emails from M. Drake and AHC re: information about distributions to certain parties | 45.00 |
| 380 | Adam | Counsel | | $450 | 4715-001 | 3900/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Review emails from M Groves re: replacement production for JP Morgan (3900) | 45.00 |

| # | Name | Title | Rate | Code | Matter | Date | Hours | Description | Amount |
|---|------|-------|------|------|--------|------|-------|-------------|--------|
| 381 | Blank | | | | | | | | |
| 382 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/13/2011 | 0.20 | Avoidance Action Litigation: Review emails to/from SF and LLS re: addresses for additional defendants (3900) | 90.00 |
| 383 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/12/2011 | 0.10 | Avoidance Action Litigation: Review information about distributions (3900) | 45.00 |
| 384 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/12/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and M Groves re: JP Morgan's supplemental response to subpoena | 45.00 |
| 385 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/12/2011 | 0.10 | Avoidance Action Litigation: Review emails to/from WFD re: status of Financial re: dismissal (0200) | 45.00 |
| 386 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/12/2011 | 0.40 | Avoidance Action Litigation: Emails to/from SF re: Morgan Stanley's failure to make full production (0200) | 180.00 |
| 387 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/11/2011 | 0.40 | Avoidance Action Litigation: Review email memo to M Smith from Financial LLC re: dismissal (0200) | 180.00 |
| 388 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.60 | Avoidance Action Litigation: Review email from MCL re: incoming producing defendants (3900) | 270.00 |
| 389 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/11/2011 | 0.10 | Avoidance Action Litigation: Review email re: standard potential noteholder defendants (0200) | 45.00 |
| 390 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/11/2011 | 0.30 | Avoidance Action Litigation: Conf w/AHC re: prep memo re: standard potential noteholder defendants parties (0200) | 135.00 |
| 391 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.20 | Avoidance Action Litigation: Emails to MoneyGram re: inadequate doc production (3900) | 90.00 |
| 392 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.30 | Avoidance Action Litigation: Review memo re: strategy re: discovery on Magellan (3900) | 135.00 |
| 393 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/11/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD, JNL and WAM re: status depo of Magellan (0200) | 45.00 |
| 394 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.20 | Avoidance Action Litigation: Review memo provided by Curtis Mallet re: Pyxis lawsuit (0700) | 90.00 |
| 395 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.60 | Avoidance Action Litigation: Email to M Johnson re: additional information re: Merrill Lynch (3900) | 270.00 |
| 396 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/11/2011 | 0.30 | Avoidance Action Litigation: Review email from LLS re: translation of Japanese entities (3900) | 135.00 |
| 397 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/8/2011 | 0.40 | Avoidance Action Litigation: Email to/from AHC re: service of process on Basis Capital (0200) | 180.00 |
| 398 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.30 | Avoidance Action Litigation: TC w/M Johnson and AHC re: Merrill Lynch inadequate response to subpoena seeking | 135.00 |
| 399 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.40 | Avoidance Action Litigation: TC w/counsel for Bank of China re: time to respond to subpoena seeking information about | 180.00 |
| 400 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.20 | Avoidance Action Litigation: Draft memo re: outstanding discovery issues such as foreign noteholder discovery (3900) | 90.00 |
| 401 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.20 | Avoidance Action Litigation: Review email re: status of subpoenas (3900) | 90.00 |
| 402 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD and JNL re: status and WAM re: status depo of Magellan (0200) | 45.00 |
| 403 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/8/2011 | 0.30 | Avoidance Action Litigation: Review email from AHC re: P. Bittner re: Modern Woodmen's depo and follow-up questions re | 135.00 |
| 404 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/7/2011 | 0.40 | Avoidance Action Litigation: Review email between WFD and M Bartley re: Pyxis regulation (3900) | 180.00 |
| 405 | Blank | Counsel | $450.00 | 4715-001 | 0700/C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: TC w/RE Guhrman re: Rabobank re: doc production (3900) | 90.00 |
| 406 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.10 | Avoidance Action Litigation: TC w/RE Guhrman re: Rabobank re: doc production (3900) | 45.00 |
| 407 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.60 | Avoidance Action Litigation: Review email between WFD and M Bartley re: Pyxis regulation (3900) | 270.00 |
| 408 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/7/2011 | 0.10 | Avoidance Action Litigation: Review production (0200) | 45.00 |
| 409 | Blank | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/7/2011 | 0.10 | Avoidance Action Litigation: TC re: service of process of Central Restaurant Corp (0200) | 45.00 |
| 410 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.10 | Avoidance Action Litigation: TC w/AHC re: prep re: additional discovery demands on subpoena (3900) | 45.00 |
| 411 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: TC w/RE Guhrman re: Rabobank re: doc production (3900) | 90.00 |
| 412 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.10 | Avoidance Action Litigation: Review email between WFD and AHC re: Merrill Lynch (3900) | 45.00 |
| 413 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.30 | Avoidance Action Litigation: TC w/AHC re: update re: discovery on potential defendants (0200) | 135.00 |
| 414 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.20 | Avoidance Action Litigation: Review email strategy (0700) | 90.00 |
| 415 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.90 | Avoidance Action Litigation: Draft email memo to M Johnson re: Bank of America's failure to respond to subpoena (3900) | 405.00 |
| 416 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.60 | Avoidance Action Litigation: TC w/counsel for Bank of America re: failure to produce docs (3900) | 270.00 |
| 417 | Blank | Counsel | $450.00 | 4715-001 | 0700/C11 | 7/6/2011 | 0.20 | Avoidance Action Litigation: TC w/AHC re: update re: discovery on potential noteholder defendants (0200) | 90.00 |
| 418 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.10 | Avoidance Action Litigation: TC w/Merrill re: Morgan Stanley's partial production to subpoena seeking information about | 45.00 |
| 419 | Blank | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: Email to/from R. Guhmann re: meet and confer re: Rabobank's inadequate production (3900) | 45.00 |
| 420 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/6/2011 | 0.10 | Avoidance Action Litigation: Review emails to/from MCL re: E. Weston re: discovery and Pyxis deal (0700) | 45.00 |
| 421 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: Office conf w/SF re: prep of subpoenas on foreign potential noteholder defendants (0200) | 45.00 |
| 422 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/6/2011 | 0.10 | Avoidance Action Litigation: Long tc w/AHC and M Groves re: JP Morgan's response to supplemental subpoena seeking | 45.00 |
| 423 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: Review information about distributions (3900) | 45.00 |
| 424 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.40 | Avoidance Action Litigation: Emails to/from MSF re: Bank of China affidavit of service (0200) | 180.00 |
| 425 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.70 | Avoidance Action Litigation: draft response to F. Top re: US Bank inadequate response to subpoena seeking information | 315.00 |
| 426 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: review of JPMorgan's response to subpoena seeking potential distributions re | 135.00 |
| 427 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: preparation for call w/M Groves (3900) | 135.00 |
| 428 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: Review emails to/from AHC and C. Fallon from EPIQ re: service of process upon Bank of | 45.00 |
| 429 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: review emails to/from MCL re: E. Weston re: discovery and Pyxis deal (0700) | 135.00 |
| 430 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: TC re: F. Top re: request for docs to be produced re: US Bank (3900) | 45.00 |
| 431 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: A. Rivera re: adjourning depo from Magellan (3900) | 135.00 |
| 432 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: TC re: service of foreign entities re LLS (0200) | 45.00 |
| 433 | Adam | Counsel | $450.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.30 | Avoidance Action Litigation: Execute Affidavit of Service re: RACESR deals (0200) | 135.00 |
| 434 | Adam | Counsel | $450.00 | 4715-001 | 7/5/2011 | 0.10 | | Avoidance Action Litigation: review (0200) | 45.00 |
| 435 | Adam | Counsel | $450.00 | 4715-001 | 7/4/2011 | 0.10 | | Avoidance Action Litigation: Email to/from WFD re: ZAIS Group re: not meeting a response from them re: dismissal (0200) | 45.00 |
| 436 | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.10 | Avoidance Action Litigation: Review email from BFA re: service of foreign entities re LLS (0200) | 45.00 |
| 437 | Blank | Counsel | $450.00 | 4715-001 | 0.10 | | | Avoidance Action Litigation: Review email from EPIQ re: service of docs demands on US Bank | 45.00 |

| No. | Last | First | Title | Rate | Matter | Task | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.10 | Avoidance Action Litigation: Email to/from A. Rivira re discovery copies of complaint re Magnetar (3900) | 45.00 |
| 439 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/1/2011 | 2.70 | Avoidance Action Litigation: Draft schedules summarizing relevant transactions, transfer dates and amounts received in potential U.S. noteholders Cannington Funding, City of Philadelphia and City of Sommerville (Retirement System)(3900) | 1147.50 |
| 440 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/1/2011 | 0.60 | Avoidance Action Litigation: Review and analysis of discovery produced by DTC participants, transfer dates and amounts received in connection w/order to identify relevant transactions involving service of subpoenas upon potential U.S. noteholders (3900) | 255.00 |
| 441 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/5/2011 | 2.60 | Avoidance Action Litigation: Review and analysis of discovery produced by DTC participants State Street and Stone Tower re connection w/subpoenas to potential U.S. noteholders ADAC Proprietary and Americas Annual Holding Co. (3900) | 1105.00 |
| 442 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/5/2011 | 0.40 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of subpoenas upon Pinnacle West Capital Services re to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 170.00 |
| 443 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/26/2011 | 0.20 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of subpoenas upon U.S. noteholder Tom Ongping and Shenandoah Life Insurance Company to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 85.00 |
| 444 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/26/2011 | 0.20 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of subpoenas upon Benefit Life Insurance Company to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 85.00 |
| 445 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/13/2011 | 0.20 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of process and discovery upon Gordon Raissier entities (3900) | 85.00 |
| 446 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C05 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Ofc w/AMB to explain and coordinate follow-up w/H U.S. noteholders and potential (0200) | 42.50 |
| 447 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/13/2011 | 0.20 | Avoidance Action Litigation: Point Funding to confirm that discovery was successfully served pursuant to the Federal Rules of Civil Procedure (3900) | 85.00 |
| 448 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200/C11 | 7/13/2011 | 0.60 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of subpoenas upon U.S. noteholders ADAC Proprietary and Americas Annual Holding Co. (3900) | 255.00 |
| 449 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/13/2011 | 0.10 | Avoidance Action Litigation: Ofc w/AMB re service upon Gordon Raissier entities (3900) | 42.50 |
| 450 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/13/2011 | 0.20 | Avoidance Action Litigation: Review and analyze affidavit of service in connection w/service of subpoenas upon Gordon Raissier entities (3900) | 85.00 |
| 451 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/13/2011 | 0.40 | Avoidance Action Litigation: Review and finalize cover letter transmitting First Amended Summons and Complaint for (3900) | 170.00 |
| 452 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: Prepare and finalize cover letter transmitting First Amended Summons and Complaint for (3900) | 85.00 |
| 453 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/7/2011 | 0.40 | Avoidance Action Litigation: Ofc w/AMB and PJD to coordinate service of process upon noteholders Tom Ongping and Gordon Raissier entities (3900) | 170.00 |
| 454 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200/C11 | 7/5/2011 | 0.20 | Avoidance Action Litigation: Ofc w/AMB re: status of service of process and discovery upon noteholders Banco Credito de (3900) | 85.00 |
| 455 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900/C11 | 7/15/2011 | 0.30 | Avoidance Action Litigation: Prep email to P. Anderson of Legal Language Services re: locating accurate addresses for service of Banco Credito de Peru and Jai Hokkaido Shinren (3900) | 127.50 |
| 456 | Lawlor | James | Partner | $595.00 | 4715-002 | 0200/C05 | 7/18/2011 | 0.10 | Claims Administration and Objections, Email from WAM re: confirmation of conclusion of Goldman Sachs matter (0200) | 59.50 |
| 457 | Maher | William | Partner | $650.00 | 4715-003 | 0700/C11 | 7/24/2011 | 0.20 | Avoidance Action Litigation: Review emails from RRR and I. Wolk re mediation submission and scheduling issues (0700) | 130.00 |
| 458 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700/C11 | 7/22/2011 | 0.20 | Avoidance Action Litigation: Review recent emails between RRR and Gruenberger of WM re: obtaining models for (0700) | 130.00 |
| 459 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200/C11 | 7/27/2011 | 0.10 | Avoidance Action Litigation: Review WAM re model forms (0200) | 65.00 |
| 460 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900/C11 | 7/15/2011 | 0.30 | Avoidance Action Litigation: Review RRR re: status, call w/I. Wolk, recent developments and next steps (0200) | 195.00 |
| 461 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700/C11 | 7/24/2011 | 0.30 | Avoidance Action Litigation: Review recent emails from RRR, MCL and I. Wolk from prior week re: conf call w/clients (0200) | 195.00 |
| 462 | Maher | William | Partner | $650.00 | 4715-003 | 0200/C11 | 7/5/2011 | 0.20 | Avoidance Action Litigation: Review recent email files of S. Reinhart re: negotiations w/Koch (3900) | 130.00 |
| 463 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/5/2011 | 0.70 | Avoidance Action Litigation: Review of client emails re: Koch (0200) | 367.50 |
| 464 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/7/2011 | 4.40 | Avoidance Action Litigation: Continue drafting mediation statement (3900) | 2295.00 |
| 465 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/29/2011 | 1.40 | drafting Koch mediation statement (3900) | 735.00 |
| 466 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/29/2011 | 0.30 | Avoidance Action Litigation: Performing further legal research in connection with Koch mediation statement (3900) | 157.50 |
| 467 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: Continue drafting Koch mediation statement (3900) | 157.50 |
| 468 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 2900/C11 | 7/28/2011 | 1.30 | ADR Avoidance Action Litigation: Performed legal research re: gros facto and other issues for mediation statement for Koch | 682.50 |
| 469 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/28/2011 | 3.10 | Avoidance Action Litigation: Begin drafting mediation statement (3900) | 1627.50 |
| 470 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/5/2011 | 2.10 | Avoidance Action Litigation: Review email files of S. Reinhart re: negotiations w/Koch (3900) | 1102.50 |
| 471 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200/C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: Ofc w/RRR re: review of client emails re: Koch (0200) | 105.00 |
| 472 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/7/2011 | 0.40 | Avoidance Action Litigation: Continue drafting mediation statement (3900) | 210.00 |
| 473 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/7/2011 | 0.20 | Avoidance Action Litigation: Review Reinhart emails, other materials for mediation statement (3900) | 105.00 |
| 474 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900/C11 | 7/26/2011 | 0.50 | Avoidance Action Litigation: Draft memo to WAM re: outline of legal issues in Koch mediation (3900) | 262.50 |
| 475 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200/C11 | 7/26/2011 | 0.20 | Avoidance Action Litigation: Ofc w/RRR re: prep for Koch mediation (0200) | 105.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476 | Rysinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900/C11 | 7/28/2011 | 4.60 | Avoidance Action Litigation: Review and organize some 316 emails in chronological order to assist in preparation of mediation statement for MCL (3900) | 529.00 |
| 477 | Ratner | Randall | Partner | $595.00 | 4715-003 | 2000/C11 | 7/28/2011 | 0.30 | Avoidance Action Litigation: Conf w/ MCL re: status of draft mediation statement (0200) | 178.50 |
| 478 | Ratner | Randall | Partner | $595.00 | 4715-003 | 3900/C11 | 7/28/2011 | 0.40 | Avoidance Action Litigation: Draft email to P Gruenberger of Weil re relevant precedent materials requested for VMD mediation statement (3900) | 238.00 |
| 479 | Ratner | Randall | Partner | $595.00 | 4715-003 | 7000/C11 | 7/22/2011 | 1.60 (0700) | Avoidance Action Litigation: Conf call w/ Weil, L Brandman, M Vaughn re open factual issues to address prior to mediation, strategy for anticipating Weil's assertions, next steps, scheduling for mediation submission and prep session | 952.00 |
| 480 | Ratner | Randall | Partner | $595.00 | 4715-003 | 3900/C11 | 7/22/2011 | 0.30 | Avoidance Action Litigation: Review recent notes and draft outline of open issues re: mediation to discuss w/client (3900) | 178.50 |
| 481 | Ratner | Randall | Partner | $595.00 | 4715-003 | 0200/C11 | 7/22/2011 | 0.10 | Avoidance Action Litigation: Emails to WAM, MCL re issues arising from status/strategy call w/clients (0200) | 59.50 |
| 482 | Ratner | Randall | Partner | $595.00 | 4715-003 | 3900/C11 | 7/8/2011 | 0.10 | Avoidance Action Litigation: Review memo received from mediator re: 8/27 conf call and logistical/timing issues (3900) | 59.50 |
| | | | | | | | | 237.80 | | $48,775.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 07/01/2011 - 07/31/2011**
**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 7/1/2011 | 4715-001 | Photocopy | | | Photocopy Expense 6 @ $0.06 | $32.50 |
| 2 | 7/1/2011 | 4715-001 | Postage Expense | | | Postage Expense 6 @ $0.06 | 3.96 |
| 3 | 7/1/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1462232 (06-08-11- AMB- 10:10 PM) | 100.00 |
| 4 | 7/1/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1462232 (6-15-11- AMB- 9:27 PM) | 100.00 |
| 5 | 7/1/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1461322 (6-09-11- AMB- 9:55 PM) | 100.00 |
| 6 | 7/1/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1464175 (6-27-11- AMB- 9:35 PM) | 95.88 |
| 7 | 7/8/2011 | 4715-003 | SMH Capita Advisors | | | Witness Fees - SMH Capita Advisors | 40.00 |
| 8 | 7/11/2011 | 4715-001 | Legal Language Services (LLS) | | | Other professionals - Translation Services (required services for service of process on numerous foreign entities) | 295.00 |
| 9 | 7/11/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 303999 | 94.00 |
| 10 | 7/11/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 304025 | 94.00 |
| 11 | 7/13/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 304063 | 31.58 |
| 12 | 7/15/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1465805 (06-23-11- AMB - 10:10 PM) | 100.00 |
| 13 | 7/15/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49427 | 27.66 |
| 14 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49427 | 24.60 |
| 15 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49427 | 24.50 |
| 16 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49427 | 20.53 |
| 17 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49427 | 46.63 |
| 18 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 31.42 |
| 19 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 59.05 |
| 20 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 32.72 |
| 21 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 23.28 |
| 22 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 31.34 |
| 23 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 57.82 |
| 24 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 45.54 |
| 25 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 26.57 |
| 26 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 25.17 |
| 27 | 7/18/2011 | 4715-001 | FedEx | | | Federal Express Inv # 7-564-49023 | 6.00 |
| 28 | 7/21/2011 | 4715-001 | EGI Fund 05-07 Investors LLC | | | Subpoena Fees - EGI Fund 05-07 Investor LLC | 167.00 |
| 29 | 7/21/2011 | 4715-001 | EGI Fund 05-07 Investors LLC | | | Witness Fees - EGI Fund 05-07 Investor LLC | 6.00 |
| 30 | 7/21/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 304253 | 277.45 |
| 31 | 7/21/2011 | 4715-001 | Armitage ABS CDO, Ltd | | | Subpoena Fees - Armitage ABS CDO, Ltd | 40.00 |
| 32 | 7/21/2011 | 4715-001 | Armitage ABS CDO, Ltd | | | Witness Fees - Armitage ABS CDO, Ltd | 40.00 |
| 33 | 7/21/2011 | 4715-001 | Armitage ABS CDO, Inc | | | Witness Fees - Mileage Fee - Armitage ABS CDO Inc | 6.00 |
| 34 | 7/21/2011 | 4715-001 | Armitage ABS CDO, Inc | | | Subpoena Fees - Mileage Fee - Armitage ABS CDO Inc | 40.00 |
| 35 | 7/25/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 304294 | 332.45 |
| 36 | 7/26/2011 | 4715-001 | FedEx | | | Federal Express Inv # 5-941-02659 | 304.75 |
| 37 | 7/29/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1467422 (07-21-11- AMB- 9:51 PM) | 100.00 |
| 38 | 7/29/2011 | 4715-001 | Elite - Car Service | Blalek | Adam | Elite (Car Service) Inv # 1467422 (07-29-11- AMB- 8:00 PM) | 100.00 |
| 39 | 7/29/2011 | 4715-001 | Alexa Castillo | Castillo | Alexa | Working Dinner - AHC    7-20-11 | 16.00 |
| 40 | 7/29/2011 | 4715-001 | Adam M. Blalek | Blalek | Adam | Working Dinner - AMB    6-29-11 | 20.00 |
| 41 | 7/29/2011 | 4715-001 | Adam M. Blalek | Blalek | Adam | Working Dinner - AMB    6-29-11 | 16.96 |
| 42 | 7/29/2011 | 4715-001 | Adam M. Blalek | Blalek | Adam | Working Dinner - AMB    6-01-11 | 20.00 |
| 43 | 7/29/2011 | 4715-001 | Alexa Castillo | Castillo | Alexa | Working Dinner - AHC    6-01-11 | 20.00 |
| 44 | 7/29/2011 | 4715-001 | Alexa Castillo | Castillo | Alexa | Working Dinner - AHC    6-06-11 | 11.00 |
| 45 | 7/29/2011 | 4715-001 | Lexis Nexis | | | Lexis Nexis Inv # 110701B720 | 20.00 |
| 46 | 7/31/2011 | 4715-001 | ALM Media Inc | | | ALM Invoice # MA00011766 | 11.17 |
| 47 | 7/31/2011 | 4715-001 | Michael Ledley | Ledley | Michael | Working Dinner - MCL | 12.60 |
| 48 | 7/27/2011 | 4715-003 | Elite - Car Service | Ledley | Michael | Elite (Car Service) Inv # 1467422 (07-28-11- MCL- 11:51 PM) | 10.25 |
| 49 | 7/31/2011 | 4715-003 | Lexis Nexis | | | Lexis Nexis Inv # 110701B720 | 244.37 |
| 50 | 7/31/2011 | 4715-003 | Copper Conferencing | | | Litigation support vendors - Copper Conferencing Inv # 547451 | 84.48 |
| Total | | | | | | | $3,559.17 |

**EXHIBIT D TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

Monthly Fee Statement Submitted for August 1, 2011 through August 31, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— x

In re:                         :

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

                Debtors.           :

———————————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

**ELEVENTH MONTHLY FEE APPLICATION OF WOLLMUTH**
**MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION**

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | August 1, 2011 to August 31, 2011 |
| Amount of Compensation Sought: | $118,170.00 |
| Amount of Expense Reimbursement Sought: | $4,006.04 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $94,536.00 |

This is a:                   X Monthly    ___ Interim    ___Final Application

This is Wollmuth Maher & Deutsch LLP's eleventh monthly fee application in this case.

### Timekeeper Summary

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 54.60 | $35,490.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 3.80 | 2,261.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 16.60 | 9,877.00 |
| James N. Lawlor | Partner | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (1993), New Jersey Bar (1992). Joined the firm in 2002. | 595.00 | 0.80 | 476.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 8.90 | 5,295.50 |

3

| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 30.80 | 13,860.00 |
|---|---|---|---|---|---|
| Michael C. Ledley | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2001). Joined the firm in 2010. | 525.00 | 65.00 | 34,125.00 |
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 3.80 | 1,615.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 16.00 | 6,320.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 25.30 | 6,957.50 |
| Rahil Kamran-Rad | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010), Massachusetts Bar (2009). Joined the firm in 2011. | 225.00 | 1.00 | 225.00 |

| | | | | | |
|---|---|---|---|---|---|
| Martina Frederick | Paralegal | | 115.00 | 6.20 | 713.00 |
| Hetty Kim | Paralegal | | 115.00 | 0.30 | 34.50 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 7.90 | 908.50 |
| Katia Sperduto | Paralegal | | 120.00 | 0.10 | 12.00 |
| | | | **Total** | **241.10** | **$118,170.00** |

## SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 15.90 | $6,280.50 |
| Avoidance Action Litigation | 225.20 | 111,889.50 |
| **Subtotal:** | **241.10** | **$118,170.00** |
| | | |
| **Less ½ Travel Time** | **0.00** | **(0.00)** |
| | | |
| **TOTAL SERVICES:** | **241.10** | **$118,170.00** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---|
| 1.  Legal Research (Lexis Nexis/Pacer) | $46.40 |
| 2.  Elite Car Service | 100.00 |
| 3.  ALM | 13.80 |
| 4.  Local Travel | 4.50 |
| 5.  Translation Services | 175.00 |
| 6.  Federal Express | 759.38 |
| 7.  Facsimiles | 18.00 |
| 8.  Photocopy Expense | 51.40 |
| 9.  Postage Expense | 54.34 |
| 10. Witness Fees | 280.00 |
| 11. Merrill Comm. 3rd Pty Exp. Binding Services | 48.99 |
| 12. Demovsky Lawyer Services | 2,176.15 |
| 13. Subpoena Fees | 165.00 |
| 14. Cooper Conferencing | 113.08 |
| **TOTAL DISBURSEMENTS:** | **$4,006.04** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| ——————————————————— x | | Chapter 11 |
| In re: | : | |
| | | Case No. 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : | |
| Debtors. | : | |
| ——————————————————— x | | |

### ELEVETH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth" or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of $118,170.00, together with reimbursement for actual and necessary expenses incurred in the amount of $4,006.04 for the period commencing August 1, 2011 through and including August 31, 2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing

Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $94,536.00, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $4,006.04, for the Compensation Period. In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.    Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.    On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate.

4.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.      On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.      On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.      On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.      Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors. In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $118,170.00 (80% of the actual compensation sought is

3

$94,536.00) and expense reimbursement of $4,006.04.  Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $118,170.00 in compensation for fees incurred during the Compensation Period.  Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $4,006.04 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules.  There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained.  These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

13.     All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered.  The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code.   In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.     The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A.  The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A.  Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.     **SPV Payment Priority Litigation - 001**

15.     The largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that

were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

16.    During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.    During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties.  Additionally, the Firm prepared, revised and negotiated confidentiality agreements with certain parties concerning discovery demands.

---

[1] The Firm filed an adversary encaptioned <u>Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A.</u>, Adv. Proc. No. 10-03547 (JMP).

18.     During the Compensation Period, the Firm provided considerable services (i) reviewing, analyzing and commenting on all objections and responses to the Debtors' motion and proposed order to extend stay of certain avoidance actions, (ii) drafting, reviewing, revising and commenting on the Debtors' notice of entry of order staying avoidance actions and granting certain related relief, and (iii) drafting, reviewing, revising, researching and commenting on the Debtors' motion and proposed order pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rule 7004(a)(1), for an extension of the deadline for service to December 31, 2011.

19.     During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

20.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period, including, without limitation, jurisdictional issues concerning foreign defendants and certain potential or future defendants.

21.     The Firm also provided considerable services preparing, revising and commenting on tolling agreements, settlement agreements, and stipulations for dismissal as to certain parties.

22.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigations.

**B.    Derivative Close Out Claims - 002**

23.     Shortly after the Firm began preparing the adversary complaint discussed above, as a result of yet another conflict, the Firm was asked to render services related to disputed unsecured claims of approximately $2.5 billion filed by three (3) Goldman Sachs entities. The unsecured claims arose from the termination and close out of approximately 57,000 derivative transactions under certain ISDA Master Agreements. The Firm continues to support the

Debtors' efforts to resolve the claims in a structured, but informal process.

## C.    Koch Avoidance Litigation - 003

24.    The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities.  While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities.  Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

25.    In addition, the Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same.  Accordingly, members of the Firm worked closely with the Debtor's management and other counsel to coordinate both a potential amendment of the tolling agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding.  The Firm also worked to address potential discovery and damages issues raised by the Koch entities.  In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

26.    During the Compensation Period, the Firm reviewed, analyzed, and commented on various documents received from the Koch entities and the mediator regarding the ADR proceeding.  The Firm also prepared responses to all submissions received from the Koch entities and engaged in conference calls and other communications with the Koch entities, the mediator and the Debtor's management and other counsel regarding the ADR proceeding and other issues surrounding this matter.

27.    Also, during the Compensation Period, the Firm provided considerable services drafting, reviewing, revising, researching and commenting on mediation statements on behalf of

the Debtors. Additionally, the Firm engaged in certain potential settlement communications regarding this matter.

**C.    CEAGO Avoidance Litigation - 004**

28.    In addition to the foregoing, the Firm has also provided services in connection the filing and service of an adversary proceeding to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of LBSF to priority of payment of more than approximately $150 million in collateral in connection with a collateralized debt obligation transaction called Ceago ABS CDO 2007-1 ("Ceago Transaction" or the "Ceago Note").[2] The Debtors previously had entered into a tolling agreement with the potential defendants as to the Ceago Transaction. However, the tolling agreement had been terminated by the non-Debtor parties and was to expire on or about November 30, 2010. The Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

29.    The Debtors advised the Firm that it was critical that the complaint in the above matter be filed no later than November 29, 2010, after which the two-year statute of limitations under 11 U.S.C. § 546 may expire for any Chapter 5 avoidance actions needing to be brought in the Chapter 11 proceedings (which limitations period had been extended by the tolling agreement referenced above). Accordingly, the Firm filed a timely complaint.

30.    In addition to the filing of the Ceago Transaction complaint, the Firm was also asked to simultaneously prepare and file a motion to extend the current stay of discovery that already applied to similar litigations to the Ceago litigation. In order to accomplish the obtaining of a stay, the Firm communicated with counsel for Ceago and the Ad Hoc Creditor Group on the ADR procedures.

---

[2] The Firm filed an adversary encaptioned <u>Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A.</u>, Adv. Proc. No. 10-04331 (JMP).

31.    The Firm engaged in various communications with counsel for Ceago and the Ad Hoc Creditor Group and with the Debtor's management and other counsel regarding settlement and prepared, revised and commented on settlement agreements and stipulations of dismissal. The Firm continues to support the Debtors' efforts to consummate this settlement.

## COMPENSATION REQUESTED

32.    For the Compensation Period, Wollmuth seeks compensation in the amount of $118,170.00 (80% of the total fees incurred during the Compensation period is $94,536.00) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $4,006.04 as detailed in Exhibit B.

33.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

34.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

(e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

10

    (f)      meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

35.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

36.     The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum of $118,170.00 representing the total compensation for professional services rendered, 80% or $94,536.00, of which is to be currently paid, and the sum of $4,006.04 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from August 1, 2011 through August 31, 2011.

Respectfully submitted,

By: /s/ James N. Lawlor
    William A. Maher
    Paul R DeFilippo
    James N. Lawlor
    WOLLMUTH MAHER & DEUTSCH LLP
    500 Fifth Avenue
    New York, New York 10110
    Telephone: (212) 382-3300
    Facsimile: (212) 382-0050

    Special Counsel for the
    Debtors and Debtors-in-Possession

Dated:    New York, New York
          October 17, 2011

# EXHIBIT A

# Wollmuth Maher & Deutsch

| | |
|---|---|
| 500 Fifth Avenue, Suite 1200<br>New York, New York 10110 | One Gateway Center, 9th Fl.<br>Newark, New Jersey 07102 |
| T:  212-382-3300 | T:  973-733-9200 |
| F:  212-382-0050 | F:  973-733-9292 |

Lehman Estate

October 17, 2011

File #:       4715-001

Inv #:         21455

**Attention:**

**RE:**      SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|---|---|---|---|
| C07 | Fee/Employment Applications | 15.90 | 6,280.50 |
| C11 | Avoidance Action Litigation | 225.20 | 111,889.50 |
| | **Total** | **241.10** | **$118,170.00** |
| | **Grand Total** | **241.10** | **$118,170.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice<br>Hours | Amount |
|---|---|---|---|---|
| William A. Maher | Senior Partner | 650.00 | 54.60 | 35,490.00 |
| Sandip Bhattacharji | Partner | 595.00 | 3.80 | 2,261.00 |
| Randall R.Rainer | Partner | 595.00 | 16.60 | 9,877.00 |
| James N. Lawlor | Partner | 595.00 | 0.80 | 476.00 |
| William F. Dahill | Partner | 595.00 | 8.90 | 5,295.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 30.80 | 13,860.00 |
| Michael C. Ledley | Junior Partner | 525.00 | 65.00 | 34,125.00 |
| Serena Parker | Associate | 425.00 | 3.80 | 1,615.00 |
| John D. Giampolo | Associate | 395.00 | 16.00 | 6,320.00 |
| Alexis Castillo | Associate | 275.00 | 25.30 | 6,957.50 |
| Rahil Kamran-Rad | Associate | 225.00 | 1.00 | 225.00 |
| Martina Frederick | Paralegal | 115.00 | 6.20 | 713.00 |
| Hetty Kim | Paralegal | 115.00 | 0.30 | 34.50 |

Invoice #:      21455                                   Page      2

| Agatha D. Rysinski | Paralegal | 115.00 | 7.90 | 908.50 |
| Katia Sperduto | Paralegal | 120.00 | 0.10 | 12.00 |

**Total**                                  241.10   **$118,170.00**

## DISBURSEMENT SUMMARY

| ALM | ALM Invoice # | 13.80 |
|---|---|---|
| dem | Demovsky Lawyer Service Inv.# | 2,176.15 |
| E105 | Telephone | 113.08 |
| E113 | Subpoena Fees | 165.00 |
| E114 | Witness Fees | 280.00 |
| E125 | Translation | 175.00 |
| Elit | Elite (Car Service) Inv. # | 100.00 |
| FDX | Federal Express Inv # | 759.38 |
| fx | Facsimiles | 18.00 |
| lex | Lexis Nexis Inv. # | 46.40 |
| lo | Local Travel | 4.50 |
| mcll | Merrill Communications LLC Inv. # | 48.99 |
| phx | Photocopy Expense | 51.40 |
| psx | Postage Expense | 54.34 |

Total Disbursements                           $4,006.04

| Date | Description | Hours | Amount | Lawyer |
|------|-------------|-------|--------|--------|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| Aug-01-11 | Avoidance Action Litigation: Revise letters re: foreign discovery seeking info about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from ADR re: service of process and discovery on Credito de Peru (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from WFD re: completion of service re: Motion to Extend Time to serve (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review emails re: Ruby Settlement (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from C. Fallon from EPIQ and AHC re: service of Motion to Extend time to serve on service list and filing w/court (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to H.Ricardo re: RBS's production in response to subpoena seeking info about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; emails to/from M. Hauser from EGI-fund (05-07) investors LLC re: inadequate response to subpoena (3900) | 0.70 | 315.00 | AMB |
| | Avoidance Action Litigation; Email exchange w/AHC re: Ruby settlement stip (0200) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; draft stipulation and tolling agreement for Ruby Series 2005-1 transaction (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; emails w/AMB re: service of foreign discovery letters to Australian entities (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review and edit draft foreign discovery letter to Australian entities (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; finalize service of motion to extend deadline for service (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Travelers Express discovery objections and responses (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft email response re: discovery to H. Ricardo, counsel for RBS Global Banking (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review Bank of America subpoena response and production (3900) | 0.40 | 110.00 | AHC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Avoidance Action Litigation; o/c w/AMB re: Bank of America document production (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation - Prep letter w/exhs to be resent to foreign entities (3900) | 2.10 | 241.50 | MSF |
| Aug-02-11 | Avoidance Action Litigation; Prep summary of noteholder distributions from US Bank doc Production (3900) | 2.50 | 1,487.50 | SCB |
|  | Avoidance Action Litigation: Emails to/from S. Ha, MCL and AHC re: finalizing Ruby settlement (0700) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation: emails to/from C.Houpt re: Societe General re: depo adjournment (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review email from SP to DLS re: service of subpoenas (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: Emails to/from M. Hauser from EGI-fund (05-07) Investors LLC re: clarification of subpoena seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation: T/c w/ Hollice re: T.Depping response to subpoena seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/H. Goldman (DLS) re: obtaining addresses service of subpoenas (3900) | 0.10 | 42.50 | SMP |
|  | Avoidance Action Litigation; O/c w/AHC re: correct procedure for service of subpoenas (0200) | 0.20 | 85.00 | SMP |
|  | Avoidance Action Litigation; Prep schedules summarizing transactions in connection w/subpoenas to incoming U.S. Noteholder defendants Ameritas Acacia Mutual Holding Company, Cannington Funding, City of Philadelphia and City of Somerville Retirement system (3900) | 1.80 | 765.00 | SMP |
|  | Avoidance Action Litigation; o/c w/SMP re: drafting schedules and subpoenas for potential noteholders (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation;  o/c w/AMB re: correspondence w/H. Cohen, counsel for Tom Depping (0200) | 0.10 | 27.50 | AHC |
|  | Avoidance Action Litigation; Draft cover letter and document request re: Banco del Credito del Peru for AMB (3900) | 0.40 | 46.00 | ADR |
|  | Avoidance Action Litigation; Review and organize materials re: Banco del Credito del Peru for service by Demovsky Lawyer Service (3900) | 0.40 | 46.00 | ADR |
| Aug-03-11 | Avoidance Action Litigation; Finalize summaries of noteholder distributions derived | 0.70 | 416.50 | SCB |

| | | | | |
|---|---|---|---|---|
| from discovery received from Bank of America, Citibank and US Bank (3900) | | | | |
| Fee/Employment Applications; Drafting narratives for latest monthly fee statement (4600) | 0.80 | 316.00 | JDG | |
| Fee/Employment Applications; Review and analysis of fee committee's 8-3-11 report and exhibits regarding Wollmuth's first interim fee application (4600) | 1.20 | 474.00 | JDG | |
| Fee/Employment Applications; Draft cursory summary email of fee committee's 8-3-11 report regarding Wollmuth's first interim fee application to JNL (0200) | 0.40 | 158.00 | JDG | |
| Fee/Employment Applications; Emails to and from JNL re issues with fee committee's 8-3-11 report regarding Wollmuth's first interim fee application to JNL (0200) | 0.10 | 39.50 | JDG | |
| Fee/Employment Applications; Review and analysis of several recently filed stipulations resolving Fee Committee's issues with sixth interim fee applications re looking for fee committee's issues with fee applications (4600) | 0.30 | 118.50 | JDG | |
| Avoidance Action Litigation; review and revise Ruby Series 2005-1 stipulation (3900) | 0.20 | 55.00 | AHC | |
| Avoidance Action Litigation; review and revise schedule for subpoena to be served upon Cannington Funding (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; o/c w/SMP re: drafting schedule for subpoena to Cannington Funding (0200) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation - Draft numerous cover ltrs, notices and subpoenas for various defendant entities (3900) | 1.20 | 138.00 | MSF | |
| Aug-04-11 | Avoidance Action Litigation; Prep of Ruby settlement doc (3900) | 0.80 | 360.00 | AMB |
| | Avoidance Action Litigation; Email to/from P. Anderson from LLS re: Shinhan Bank from Korean entity affidavit of service (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from A. Roura from Magnatar re: doc production in response to subpoena (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/C. Houbt re: Societe General's production in response to subpoena seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications; Further review and analysis of fee committee's 8-3-11 report and exhibits regarding Wollmuth's first interim fee application in preparation for call with M. Santa Maria from Fee Committee counsel re seeking clarification of Fee Committee's | 0.90 | 355.50 | JDG |

instructions and requests for further details regarding WMD's interim fee application (4600)

| | | |
|---|---|---|
| Fee/Employment Applications; Call with M. Santa Maria from Fee Committee counsel re seeking clarification of Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 0.60 | 237.00 | JDG |
| Fee/Employment Applications; Confer with JNL re my call with M. Santa Maria from Fee Committee counsel re issues clarified reagrding Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Review and analysis of interim fee application in light of information provided from call with regarding Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 0.40 | 158.00 | JDG |
| Fee/Employment Applications; Review and analysis of uniform billing code chart provided by M. Santa Maria from Fee Committee counsel (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Email to M. Santa Maria from Fee Committee counsel re questions regarding proper use of 3900 task codes for non-derivative avoidance actions (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Email from M. Santa Maria from Fee Committee counsel re in response to questions regarding proper use of 3900 task codes for non-derivative avoidance actions (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Draft omnibus memo and demonstrative exhibits to internal time keepers re all additional information and detail requested by the Fee Committee in its 8/3/11 report regarding WMD's first interim fee application and how to provide same and how to draft and code time entries in the future to comply with issues raised by the Fee Committee in its 8/3/11 report and explained by the Fee Committee via recent conference call (4600) | 3.40 | 1,343.00 | JDG |
| Fee/Employment Applications; Email to and from JNL re my draft omnibus memo and demonstrative exhibits to internal time keepers re all additional information and detail | 0.20 | 79.00 | JDG |

| | | | | |
|---|---|---|---|---|
| | requested by the Fee Committee in its 8/3/11 report and further notes on compliance with Fee Committee directions going forward (0200) | | | |
| | Fee/Employment Applications; Confer with JNL re latest information from fee committee counsel re proper dual coding and proper way to present backup for expenses to be reimbursed pursuant to fee committee rules (0200) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Emails to all WMD litigators re latest information from fee committee counsel re proper dual coding and proper way to present backup for expenses to be reimbursed pursuant to fee committee rules (4600) | 0.10 | 39.50 | JDG |
| Aug-05-11 | Avoidance Action Litigation:  Review recent decision by English House of Lords in Belmont Park v. BNY Corporate Trustee re: ipso facto issues  (3900) | 1.20 | 780.00 | WAM |
| | Avoidance Action Litigation; Review email from ADR re: coordination of payment and execution of contract w/LLS re: service of Shinhan Bank in Korea (0200) | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications;  Confer with JNL re how best to respond to recent inquiries from fee committee counsel (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Prepare detailed email memo to all WMD litigators explaining to everyone on how to revise their time entries to provide sufficient detail and proper coding to comply with all Fee Committee rules set forth in 8/3/11 report (4600) | 1.60 | 632.00 | JDG |
| | Avoidance Action Litigation; review AMB correspondence re: comments to Ruby Series 2005 stipulation (0200) | 0.10 | 27.50 | AHC |
| Aug-08-11 | Avoidance Action Litigation; O/c w/ AMB re: motion to extend time to serve filing/opposition and argument (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Emails to/from AHC re: whether Bank of China's production is complete (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from A. Kennedy re: ANZ Nominees Ltd and ANZ Nominees Ltd - AC F - ANZIB's response to foreign discovery request (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: prep of memo re: timing of Pyxis distributions (0200) | 0.10 | 45.00 | AMB |

Invoice #:    21455                                Page    8                                          O

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; O/c w/SCB re: timing of Pyxis distributions (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/cs w/E. Winston re: update re: Pyxis transaction (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; review responses and objections and document production produced by Magnetar Capital Inc. (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; review Bank of China's discovery responses and document production (3900) | 0.40 | 110.00 | AHC |
| Aug-09-11 | Avoidance Action Litigation; Conf w/AMB re: timing of delivery of swap agmt early termination notices in response to Quinn Emmanuel question (0200) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation: O/c w/AMB re: response to subpoena by Magnatar and Citi/next steps with regard to both (0200). | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Review email from AHC re: sufficiency of Magnetar's production in response to subpoena seeking info re: distribution (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; T/c w/D.Thatcher re: CitiCorp Nominees re: producing information pursuant to foreign discovery letter (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Briefly review Armitrage's discovery responses and objections to subpoena seeking confirmation of whether and when they received a distribution (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Brizuela and WFD re: setting up call to discuss update re: status of discovery in Avoidance Action proceedings (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/D. Shapiro re: his questions about the subpoena on City of Summerville (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Prep of long email to A. Rivera re: follow up questions for Magnetar's production and adjourning depo (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation; Email to/from M. Cordone re: tolling agmt and stip of dismissal for Delaware Management and Delaware advisers (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Revise stipulation of dismissal w/r/t Delaware Advisors (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Revise tolling agmt w/r/t Delaware Advisors (3900) | 0.30 | 135.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Revise stipulation of dismissal w/r/t Delaware Advisers  (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Revise tolling agmt w/r/t Delaware Management (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; review correspondence from A. Kennedy, counsel for Australian potential foreign noteholder, Citigroup Nominees - Australia, served with discovery letter seeking additional information regarding status as potential noteholder (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review WFD response re: correspondence from A. Kennedy, counsel for potential foreign noteholder, Citigroup Nominees - Australia, served with discovery (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review AMB response to A. Rovira, counsel for Magnetar Capital Inc. (0200) | 0.10 | 27.50 | AHC |
| Aug-10-11 | Avoidance Action Litigation; O/c w/AMB re: opposition/reply and argument on motion to extend time to serve (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Email to/from WFD re: Citicorp Nominees response to discovery letter (0200) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications;  email to WAM re how time entries for internal communications should be described according to the latest communications with the Fee Committee (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; email to WFD re how to provide sufficient description of material reviewed and/or drafted and how to provide sufficient description of the intended final work product for time entries according to the latest communications with the Fee Committee (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; conference call with AHC re explaining how to properly use Uniform Lehman Task Codes and to sufficiently describe activities, documents reviewed and internal communication pursuant to the Fee Committee's recent instructions and communications (4600) | 0.30 | 118.50 | JDG |
| Aug-11-11 | Avoidance Action Litigation:  Review AMB email re: lack of objections on motion for extension of service deadline  (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review objections to Lehman D/S to determine if any impact to LBSF litigation (3900) | 0.70 | 416.50 | JNL |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: t/c w/ Crt re: procedure w/r/t unopposed Motion to Extend Time to Serve (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Draft Certificate of No Opposition to Motion to Extend Time to Serve (3900) | 1.70 | 765.00 | AMB |
| Avoidance Action Litigation: revise Certificate of No Opposition to Motion to Extend Time to Serve (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation: emails to/from WFD and JNL re: review of Motion to Extend Time to Serve (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: t/cs w/ L.Goldberg and S.Sing re: procedure w/r/t unopposed Motion to Extend Time to Serve (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review email from SP and C. Fallon from EPIQ re: reserving Amitage w/ Subpoena seeking information about moneys distributed to it (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review City of Sommerville's response to Subpoena seeking clarification of whether it received distribution (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from SP re: service of subpoena on Ameritas seeking confirmation of the amount of distribution received (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email to L.McMurray and WFD re: update regarding no opposition to Motion to Extend Time to Serve (0700) | 0.60 | 270.00 | AMB |
| Fee/Employment Applications; Emails to MCL re explaining how to properly describe review of documents in preparation for final intended work product pursuant to the Fee Committee's recent instructions and communications (4600) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Email to KJM re explaining how to properly describe work performed to address multiple issues for the same documents pursuant to the Fee Committee's recent instructions and communications (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Email to WAM re explaining how to properly describe final intended work product for certain tasks pursuant to the Fee Committee's recent instructions and communications (4600) | 0.10 | 39.50 | JDG |

Invoice #:        21455                          Page      11                                              O

| Date | Description | | | |
|------|-------------|---|---|---|
| | Avoidance Action Litigation; review and revise certification of no objection on motion for extension of service deadline (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation - Re-draft subpoena to Ameritas (3900) | 0.60 | 69.00 | MSF |
| Aug-12-11 | Avoidance Action Litigation:  Review emails between AMB and McMurray re: extension of time for service of process in Distributed Deals (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  O/c w/WFD re: status of Pyxis matter, recent developments and need to contact client  (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; T/c w/AMB and Justin B and Helen at LAMCO re: previously requested update on status of discovery and service (0700) | 0.50 | 297.50 | WFD |
| | Avoidance Action Litigation; T/c w/H. Jun J. Brizuela and WFD re: update re: discovery (0700) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Briefly review Societe General's Doc Production and Responses and Objections to Doc Demands seeking information w/r/t distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/B. Henerfeld re: response to subpoena seeking confirmation that City of Philadelphia Pension Fund received a distribution (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of letter to Court containing Certification of No Objection to Motion to Extend Time to Serve (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; Coordinate filing and serving Certification of No Objection to Motion to Extend Time to Serve (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Finalize Certification of No Objection to Motion to Extend Time to Serve (3900) | 0.70 | 315.00 | AMB |
| | Fee/Employment Applications; Review and analysis of recent pleadings in order to draft the updated narratives for the 9th monthly fee statement (4600) | 0.60 | 237.00 | JDG |
| | Fee/Employment Applications; Draft narratives for the 9th monthly fee statement (4600) | 1.20 | 474.00 | JDG |
| | Fee/Employment Applications; Revise narratives for the 9th monthly fee statement (4600) | 0.40 | 158.00 | JDG |
| | Fee/Employment Applications; Draft letter to service parties for the 9th monthly fee statement (4600) | 0.10 | 39.50 | JDG |
| Aug-15-11 | Avoidance Action Litigation: Prep of email to J.Brizuela, H.Jun and WFD re: forwarding | 0.20 | 90.00 | AMB |

| Description | | | |
|---|---|---|---|
| Amended Complaint and providing status update re: discovery (0700) | | | |
| Avoidance Action Litigation: Prep of email to J.Brizuela, H.Jun and WFD re: explaining status of various defendants and potential noteholder defendants (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: o/c w/ MSF re: assignment to draft memo summarizing what deals DTC participants were part of and what deals each Trustee defendant was a trustee for at J.Brizuela's request (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Revise MSF's memo summarizing what deals DTC Participants were part of and what deals each Trustee Defendant was trustee for at J.Brizuela's request (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Review email from C. Fallon from EPIQ re: affidavit of service of Subpoena on Philadelphia (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: email to B. Hinerfeld re: City of Philadelphia Pensions' response to Subpoena re: distribution of moneis (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review Proof of Service of Shinan Bank from Korean Central Authority (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to/from C. Fallon from EPIQ re: completion of service of Certification of No Objection to motion to extend time to serve and completion of affidavit of service re: same (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: t/c w/ S.Sing re: taking Motion to Extend Time to Serve off Crt Agenda (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: t/c w/ Crt Clerk Lynda re: taking Motion to Extend Time to Serve off Crt Agenda (3900) | 0.20 | 90.00 | AMB |
| Fee/Employment Applications; Draft letter to service parties for the 9th monthly fee statement re enclosing additional CD format of same (4600) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Review Notice of No Objection Regarding Lehman Brothers Special Financing Inc.'s Motion for an Extension of Deadline for Service to December 30, 2011 (3900) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; review City of Somerville document production (3900) | 0.30 | 82.50 | AHC |

| | | | | |
|---|---|---:|---:|---|
| | Avoidance Action Litigation; draft memoranda summarizing City of Somerville document production (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; review responses and objections from Societe Generale (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing Societe Generale's document production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review and revise memoranda summarizing defendants to be dropped from litigation (3900) | 0.20 | 55.00 | AHC |
| Aug-16-11 | Avoidance Action Litigation : Review agenda to Crt re: hearing schedule for 8/17 (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: t/c and email w/ L.Goldberg re: service of process abroad (0700) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: Revise stipulation of Dismissal for Swiss Life re: Ruby deal (3900) | 1.30 | 585.00 | AMB |
| | Avoidance Action Litigation: prep of email to L.Shansall re: comments re: stip of dismissal for Swiss Life re: Ruby deal (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep schedule of potential transactions for DB Corp Trust + Agency Services, DBTCA Trust + Securities Services in connection w/subpoena (3900) | 1.20 | 510.00 | SMP |
| | Fee/Employment Applications; Emails to and from RT and other staff at WMD re explaining how to use/enter the Uniform Task Codes for Lehman matters pursuant to the Fee Committee's recent instructions (4600) | 0.20 | 79.00 | JDG |
| Aug-17-11 | Avoidance Action Litigation:  Review emails between MCL and J. Pomper of Bryan Cave re: RGA stipulation and tolling agmt  (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review email from MCL re: status of RGA stipulation and tolling agmt, and next steps  (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review and edit subpoena for Coast Asset Management, LLC re: amount distributed (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review and edit subpoena for Continential Life Ins. Co. re: amount distributed (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: t/c w/ D.Thacker re: Citicorp Nominees Pty Limited refusal to respond to letter request (3900) | 0.50 | 225.00 | AMB |
| | Avoidance Action Litigation: review Court's Order extending LBSF's time to serve until December 30, 2011 (0200) | 0.10 | 45.00 | AMB |

Invoice #:        21455                                    Page      14

| Description | | | |
|---|---|---|---|
| Avoidance Action Litigation: email to L.McMurray, WFD and WAM re: Order extending LBSF's time to serve until December 30, 2011 (0700) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review email from SP to DLS re: service of subpoenas for Coastal Asset Management, LLC and Continental Life Ins. Co. re: amounts distributed (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Internal email exchange w/WAM, PRD, JNL, WFD, AMB re: RGA request to be dismissed (0200) | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; T/ c w/AMB re: RGA request to be dismissed (0200) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation; Review email from J. Popper re: RGA request to be dismissed (3900) | 0.10 | 52.50 | MCL |
| Avoidance Action Litigation; Prep email to H. Goldman (DLS) re: subpoena addresses needed to serve Coast Asset Management, LLC and Continental Life Insurance Company of Brentwood, Tennessee (3900) | 0.30 | 127.50 | SMP |
| Fee/Employment Applications; Multiple emails to and from Robin Teel and other staff explaining how to use the Uniform Lehman Task Codes and how they should appear in invoices as per latest communications with the Fee Committee (4600) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Drafting email memo to all WMD attorneys explaining how to revise existing time and properly record time in the future using the Uniform Lehman Task Codes and when and how to separate different activities for the same intended final work product as per latest communications with the Fee Committee (4600) | 0.20 | 79.00 | JDG |
| Avoidance Action Litigation; review and revise affidavit of service for certification of no objection on motion for extension of service deadline (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation - Draft subpoenas as per SMP (3900) | 0.90 | 103.50 | MSF |
| Aug-18-11 | Avoidance Action Litigation:  Review court order approving extension of time for service, emails w/WFD and AMB re: same, and review AMB email to McMurray re: same  (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; O/c w/AMB re: dismissals of Delaware Investigation Advisor/complete review of documentation and execute (0200) | 0.70 | 416.50 | WFD |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Analyze strategy options for discovery of Australian investors (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation: Revise Stip of dismissal and tolling agreement for Stone Tower (3900) | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation: t/c w/ M.Breen re: stipulation of dismissal and tolling agreement for Stone Tower (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: Revise Stipulation of dismissal and tolling agreement for RGA LLC (3900) | 0.80 | 360.00 | AMB |
| Avoidance Action Litigation: email to/from J. Pomper re: stipulation of dismissal and tolling agreement for RGA LLC (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: Revise Stip of Dismissal and Tolling Agmt for Delaware Advisors (3900) | 0.60 | 270.00 | AMB |
| Avoidance Action Litigation: email to M.Cordone re: stipulation of dismissal and tolling agmt for Delaware Advisors (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: o/c w/ WFD re: analyze whether to serve Hague Request for Evidence for Trial on Citigroup entities (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: Review email from SP to DLS re: confirming whether subpoena to Ameritas Acacia in Nebraska has been served (0200) | 0.20 | 90.00 | AMB |
| Fee/Employment Applications; Draft lengthy email memo to all WMD litigators re explaining how to use the Uniform Lehman Task Codes and how to sufficiently identify documents reviewed or drafted and party communications as applicable to the most frequently used kinds of time entries - as per latest communications with the Fee Committee (4600) | 0.60 | 237.00 | JDG |
| Avoidance Action Litigation - Finalize subpoenas for Coast Asset Management, LLC and Continental Life Insurance Company (3900) | 0.60 | 69.00 | MSF |
| Avoidance Action Litigation - Draft additional subpoena for DB Corp Trust + Agency Services (3900) | 0.40 | 46.00 | MSF |

| | | | | |
|---|---|---|---|---|
| Aug-19-11 | Avoidance Action Litigation; Review original affidavit of service from EPIQ re: Certification of No Objection re: Motion to Extend Time to Serve and confirm it was done pursuant to FRCP (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review numerous emails from SP and EPIQ re: service | 0.10 | 45.00 | AMB |

Invoice #:         21455                    Page      16

| | | | | |
|---|---|---|---|---|
| | of subpoenas on potential noteholders defendants (0200) | | | |
| | Avoidance Action Litigation; Email to/from D. Shapiro from City of Summerville re: follow-up questions re: subpoena response (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to/from J. Unger re: exhibits not attached to Subpoena re: distributions and reserving same (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from SP to EPIQ re: serving Notice of Subpoena on Ameritas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to M. Cordone re: stipulations of dismissal and tolling agmts re: Delaware Advisors and Delaware Trust (3900) | 0.30 | 135.00 | AMB |
| Aug-22-11 | Avoidance Action Litigation; O/c w/AMB re: status of foreign discovery and domestic service (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/RKR re: introduction to case (0200) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; Emails to/from J. Unger re: his objections to Subpoena served on SHM Capital (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Emails to/from MCL and AHC re: whether Rothschild's stipulation of dismissal was filed w/the Court (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; review and edit subpoena and cover letter to SMH Capital (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review docket filings to confirm filing of Rothschild stipulation (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Review and analyze amended complaint in In re: Lehman Brothers Holdings, Inc. for information to assist AMB with tasks for discovery (3900) | 1.00 | 225.00 | RKR |
| | Avoidance Action Litigation; Re-draft SMH subpoena docs (3900) | 0.40 | 46.00 | MSF |
| Aug-23-11 | Avoidance Action Litigation: Review additional docs provided by State Street and Bank of America re: distribution to note holders (3900) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation; Review, mark updated list of note holders required discovery therefrom (3900) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Update strategy for parties seeking dismissal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Update fact investigation on Pyxis claims (3900) | 0.60 | 357.00 | WFD |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/AMB re: analysis of discovery received form subpoenas (0200) | 0.20 | 119.00 | WFD |
| Avoidance Action Litigation; Review email from M. Cordone re: executed stipulations of dismissals for Delaware Advisors and Delaware Trust Management (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to J. Goutman re: Credit Suisse's failure to provide information re: Crown City transaction in response to Subpoena seeking, among other things, such information (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to M. Johnston re: Bank of America's failure to provide information with respect to Alta 2007-2 securities in response to Subpoena seeking such information (3900) | 0.40 | 180.00 | AMB |
| Avoidance Action Litigation; Email to J. Unger containing Subopena seeking information re: distributions to/from SMH Capital (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Email to M. Johnston re: request for additional information re: Armitage's sale of Pyxis securities (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Draft letter to Deseret Trust Company re: request for information re: Blue Point transaction (3900) | 0.50 | 225.00 | AMB |
| Avoidance Action Litigation; Email to/from AHC re: update on status of dismissing noteholder defendant Iron Financial (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and M.Grovak re: JP Morgan's response to subplemental subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review memoranda summarizing discovery to determine which deals US Bank NA was a Trustee for (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review City of Somerville production for follow up questions (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: City of Somerville production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft follow up email to M. Grovak, counsel to JPMorgan re: JPMorgan's additional document production (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review JPMorgan's document production for | 1.10 | 302.50 | AHC |

| | | | | |
|---|---|---|---|---|
| | additional follow up questions and outstanding issues (3900) | | | |
| | Avoidance Action Litigation; call to M. Grovak at Wachtell, counsel for JP Morgan re: outstanding issues (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review Bank of America's document productions and responses and objections to determine whether there are outstanding issues to follow up on for Bank of America as a trustee, DTC participant or potential beneficial owner (3900) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; review documents and responses and objections produced by Credit Agricole to determine whether there are outstanding issues to follow up on for Credit Agricole as a DTC participant (3900) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; review documents and responses and objections and other correspondence produced by Credit Suisse to determine whether there are outstanding issues to follow up on for Credit Suisse as a DTC participant (3900) | 0.90 | 247.50 | AHC |
| | Avoidance Action Litigation; Review memoranda summarizing DTC production and productions by various DTC participants including Wells Fargo and productions by Trustees including Bank of America to determine whether there are follow up issues and outstanding concerns (3900) | 0.90 | 247.50 | AHC |
| Aug-24-11 | Avoidance Action Litigation:  Review email and letter from F. Top of Chapman & Cutler, counsel to US Bank, re: obtaining docs (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Analysis of progress on foreign service compared to year end service deadline (3900) | 0.70 | 416.50 | WFD |
| | Avoidance Action Litigation; Update potential claim v. Pyxis in prep for client call re: options (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Begin review of new subpoena responses (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from AHC re: memo re: outstanding discovery issues (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Email to/from M. Johnston re: Merrill Lynch's failure to respond to Subpoena re: Alta deals (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Andresen re: cost of local counsel in | 0.10 | 45.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Australia to serve Hague Convention requests on Citi (3900) | | | |
| | Fee/Employment Applications; Email from M. Santa Maria of the Fee Committee counsel re their questions regarding re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (4600) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; review and edit letter to T. Burnett, counsel for Deseret Trust Company re: additional security (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review DTC production for outstanding issues to be followed up on with DTC's counsel (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; draft email to L. Elbaum, counsel for DTC re: transactions/issuers omitted from DTC's production (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Barclays, Brown Brothers', Goldman Sachs' and Northern Trust's production and compare to DTC and Trustees productions for outstanding issues and potential follow up questions (3900) | 1.20 | 330.00 | AHC |
| | Avoidance Action Litigation; draft follow up letter to M. Dietz, counsel for Northern Trust re: outstanding discovery issues (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Goldman International as a foreign DTC participant and potentially seeking information from Cleary (Goldman Sachs & Co.'s counsel) (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: status of sending subpoenas to US based potential Noteholders (0200) | 0.20 | 55.00 | AHC |
| Aug-25-11 | Avoidance Action Litigation; Further review of discovery responses (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Respond to requests by trustee for copies of docs received in discovery (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation: Email to M.Johnston re: Merrill Lynch's failure to respond to subpoena (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: revise letter to M.Deitz re: Nothern Trust's failure to respond to follow-up questions re: Subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review email from J.Goutman re: Credit Suisse's supplemental response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| | Avoidance Action Litigation: review affidavit of service of discovery seeking information re: distributions on Ameritas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to F.Top re: US Bank and DTC Participant's failure to respond to Subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation: email to K. Biron re: Wells Fargo as DTC Participant's failure to respond to subpoena seeking information re: Pyxis (3900) | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications; Email to M. Santa Maria of the Fee Committee counsel re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Confer with JNL re our response to the Fee Committee counsel's questions regarding re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (0200) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Review and compare document productions from DTC, Trustees, and DTC participants such as State Street, BNYM, US Bank, NA and Wells Fargo to determine if there are outstanding deals that the participants did not follow up on or provide information about (3900) | 2.20 | 605.00 | AHC |
| | Avoidance Action Litigation; draft follow up email to K. Biron, counsel for Wells Fargo (3900) | 0.30 | 82.50 | AHC |
| Aug-26-11 | Avoidance Action Litigation: Review additional background for Pyxis claims (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation: Review email from AHC re: status of Rothschild's dismissal (0200) | 0.10 | 45.00 | AMB |
| | Fee/Employment Applications; Email from M. Santa Maria of fee committee counsel re extension of deadline to respond to fee committee report and negotiation period and timing of 2nd interim fee app (4600) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; emails w/MCL re: stipulation w/Iron Financial (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review Rothschild stipulation of dismissal (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; briefly review and revise memoranda summarizing deals for each Trustee (3900) | 0.30 | 82.50 | AHC |

|  | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review and revise letter to Creditors Committee (3900) | 0.20 | 55.00 | AHC |
| Aug-29-11 | Avoidance Action Litigation; Review docs produced re: Blue Point 2005-1 distributions to note holders (3900) | 0.20 | 119.00 | SCB |
| | Avoidance Action Litigation: Emails to/from F.Top re: his claim that US bank responded to subpoena as DTC Participant seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: Review emails from SP and C. falloon from EPIQ re: service of Notices of Subopenas re: Continential Life Ins. Co. and Coast Asset Mgmt (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to M.Cardone confirming filing stipulation of dismissal against Delaware Investments and Delaware Management Trust (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Forward notices of subpoenas issued to SMH Capital Advisors, Continental Life Insurance Company and Coast Asset Management, LLC to C. Fallon (Epiq) for service upon all parties (3900) | 0.20 | 85.00 | SMP |
| | Avoidance Action Litigation; review and revise affidavit of service for attempted service upon Banco Credito del Peru (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: subpoena served on Banco Credito del Peru (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; briefly review document productions produced by Noteholders such as Magnetar, Bank of China, Societe Generale (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; review, revise and finalize foreign affidavit of service for service of process upon Shinan Bank (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review, revise and finalize foreign affidavit of service for service of process upon Far Glory (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review, revise and finalize foreign affidavit of service for service of process upon Int'l Bank of Taipei (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review Deseret document production (3900) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; draft follow up email to T. Burnett, counsel for Deseret Trust re: Deseret document production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review JPMorgan supplemental document production (3900) | 0.20 | 55.00 | AHC |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review Societe Generale production and compare with Bank of America production for discrepancies in information provided (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; finalize stipulations of dismissal w/DMBT and Delaware Investment Advisers (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: Magnetar document production and status of Magnetar as defendant (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Draft and revise letter to creditors committee for AMB re: discovery (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; Review and organize discovery material to be sent to creditors committee (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Review and revise chart of discovery material sent to creditors' committee (3900) | 0.30 | 34.50 | ADR |
| | Avoidance Action Litigation; Organize discovery material received from noteholders, such as Bank of China, for AHC review (3900) | 0.10 | 11.50 | ADR |
| Aug-30-11 | Avoidance Action Litigation:  Review email from A. Tenzer of Shearman re: Banco Credito Del Peru discovery issue (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Investigate facts in response to request by Bank Credito DelPeru for dismissal (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/K. Dzeleski, Ameritas's counsel, re: request to extend time to respond to subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; o/c w/ AHC re: providing Ameritas's counsel re: additional information re: background re: case (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from WFD, and AHC re: Credito de Peru's request for claim to be dismissed (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to J.Brizuela and H.Ju re: providing them with a memorandum showing each trustee defendant and corresponding deal (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from AHC to C. Boccuzzi re: subpoena on Goldman International (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to F.Top re: US Bank's failure to produce documents regarding Lakeview CDO SPC Segregated Portfolio Series 2007-3, and Securitized Product of Restructured Collateral Limited SPC, for the account of the Series 2007-1 | 0.20 | 90.00 | AMB |

| | | | |
|---|---|---|---|
| Tabxspoke (07-140-100) Segregated Portfolio in response to a subpoena (3900) | | | |
| Avoidance Action Litigation: review emails from AHC and P.Andresen re: additional addresses for potential noteholder defendants (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; O/c w/AMB re: Ameritas schedule (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review State Street production re: Ameritas and information related to distribution date (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; revise list of trustees and their deals, specifically Tabxspoke (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; draft email to C. Bocuzzi at Cleary re: counsel for Goldman International (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review Pyxis distribution dates to determine whether Magnetar received a distribution (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review US Bank's production re: RACERs to determine beneficial owner of RACERs 2005-19C (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: RACERs production and beneficial owner (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft email to L. Elbaum, counsel for DTC to follow up on transactions omitted from DTC's document production (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft email to F. Top, counsel for US Bank to follow up on missing deals (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review and revise LLS' list of potential noteholders which require confirmed address for service of process and discovery (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; draft revised list of entities (potential noteholders) to be put on LLS' list of entities to find addresses for (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: verifying information on LLS list of noteholders to obtain addresses for and streamlining list of entities (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; email to P. Anderson at LLS re: list of additional entities (potential noteholders) to find addresses for (3900) | 0.10 | 27.50 | AHC |

Invoice #:        21455                                            Page        24

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Revise chart of potential noteholder entities for Legal Language Services for AHC (3900) | 1.20 | 138.00 | ADR |
| Aug-31-11 | Avoidance Action Litigation: Review and respond to J. Jacobs of Coast Asset Management re: subpoena re: Pebble Creek CDO, and emails w/WFD and AMB re: same (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Prep strategy for upcoming discovery, review follow up requests (3900) | 0.60 | 357.00 | WFD |
| | Avoidance Action Litigation; Prep response to counsel for Banco Del Peru re: dismissal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AMB re: issues on service on Goldman International (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; T/c w/D. Shick re: Asteri group's inability to locate information about distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Prep of email to L. Elbaum re: request for supplemental production from DTC re: certain transactions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: requesting for her to respond to P. Andresen's letter re: locating addresses for potential noteholders (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from P. Andresen re: addresses for potential noteholders (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review emails from WAM and WFD re: Coast Asset Management's request to discuss subpoena seeking information about distributions (0200) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from C. Bocuzzi re: whether he could accept service of process for Goldman International (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review affidavit of service from EPIQ re: serving Subpoena re: seeking information about distributions to Continental Life Ins (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD to A. Tenzer re: information re: Credito Del Peru re: why LBSF commenced action against them (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Revise stipulation of dismissal re: Swiss Life (3900) | 0.40 | 180.00 | AMB |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Prep of case budget for September as requested by T. Hommel of Lehman (0700) | 0.20 | 90.00 | AMB |
| | Fee/Employment Applications; Confer with FS who will not be working on Lehman matters re explaining how to enter their time in compliance with the Fee Committee guidelines (4600) | 0.10 | 39.50 | JDG |
| | Fee/Employment Applications; Review and analysis of response to T. Hommel's request for a budget and proposed revised budget (4600) | 0.30 | 118.50 | JDG |
| | Avoidance Action Litigation; Draft memoranda summarizing CUSIPs/ISINs for each deal to be followed up with DTC (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review deal documents for transactions like Fullerton missing CUSIPs (3900) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: missing CUSIPs (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review and revise chart of CUSIPs to be sent as follow up to L. Elbaum, counsel for DTC (3900) | 0.10 | 27.50 | AHC |
| | **MATTER TOTALS:** | 102.70 | $39,960.00 | |
| MATTER: | 4715-003 | | | |
| RE: | Koch Avoidance Litigation | | | |
| Aug-01-11 | Avoidance Action Litigation: Begin reviewing/editing MCL's draft of Lehman mediation statement (3900) | 3.30 | 1,963.50 | RRR |
| Aug-02-11 | Avoidance Action Litigation: Review recent emails between RRR and Wolk re: Koch draft submission (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Continue reviewing editing draft of mediation statement (3900) | 3.30 | 1,963.50 | RRR |
| | Avoidance Action Litigation; Email exchange w/B. Dave re: background info on Koch dispute (0700) | 0.30 | 157.50 | MCL |
| Aug-03-11 | Avoidance Action Litigation: Review and comment on draft mediation statement (3900) | 1.60 | 1,040.00 | WAM |
| | Avoidance Action Litigation: O/cs w/RRR re: comments on draft mediation statement, required revisions to same, and overall issues for mediation (0200) | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation: Emails between RRR and client re: draft mediation statement and preparation for mediation session (3900) | 0.30 | 195.00 | WAM |

|  | | | | |
|---|---|---|---|---|
|  | Avoidance Action Litigation; Finish reviewing/revising draft of Mediation Statement, including review of ISDA docs related to same (3900) | 3.40 | 2,023.00 | RRR |
|  | Avoidance Action Litigation; T/cs w/I. Wolk re: draft Mediation Statement (0700) | 0.40 | 238.00 | RRR |
|  | Avoidance Action Litigation;  T/cs w/MCL re: draft Mediation Statement (0200) | 0.30 | 178.50 | RRR |
|  | Avoidance Action Litigation; Review email from RRR re: request for availability and need to be involved in mediation (0200) | 0.10 | 59.50 | JNL |
|  | Avoidance Action Litigation; Email exchange w/B. Dave re: background to Koch dispute (0700) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; T/c w/B. Dave re: background to Koch dispute (0700) | 0.60 | 315.00 | MCL |
|  | Avoidance Action Litigation; Email exchange w/RRR re: Koch mediation statement (0200) | 0.20 | 105.00 | MCL |
| Aug-04-11 | Avoidance Action Litigation:  Review emails from RRR and client re: requests for information from client (3900) | 0.10 | 65.00 | WAM |
|  | Avoidance Action Litigation; Draft/send email to clients requesting market activity data re: 9/15/08 (0700) | 0.10 | 59.50 | RRR |
|  | Avoidance Action Litigation; T/c w/I. Wolk, M. Vaughn re: potential revision to mediation statement (0700) | 0.40 | 238.00 | RRR |
|  | Avoidance Action Litigation; Draft/send email to WAM, MCL re: issues raised by I. Wolk, M. Vaughn  (0200) | 0.30 | 178.50 | RRR |
|  | Avoidance Action Litigation; T/c w/B. Dave re: comments on mediation statement (0700) | 0.40 | 210.00 | MCL |
|  | Avoidance Action Litigation:  Email from WAM re: latest draft mediation statement (3900) | 0.10 | 12.00 | KLS |
| Aug-05-11 | Avoidance Action Litigation:  Review recent emails from clients re: draft mediation submission and issues relating thereto, including mark-up of same and additional materials for inclusion (3900) | 0.40 | 260.00 | WAM |
|  | Avoidance Action Litigation; Finish email to WAM, MCL re: new issue re: valuation argument under Net Settlement Agmt  (0200) | 0.30 | 178.50 | RRR |
|  | Avoidance Action Litigation; Email exchange w/B. Dave re: draft mediation statement (0700) | 0.20 | 105.00 | MCL |
|  | Avoidance Action Litigation; Reviewed M. Vaughn email re: WII futures volume on 9/15/08 (0700) | 0.10 | 52.50 | MCL |

Invoice #:        21455

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|--|
| Aug-06-11 | Avoidance Action Litigation: Review MCL email re: issues on client comments on draft mediation statement (0200) | 0.10 | 65.00 | WAM |
| Aug-08-11 | Avoidance Action Litigation: Conf call w/clients, RRR and MCL re: comments on draft mediation statement, and next steps (0700) | 0.60 | 390.00 | WAM |
| | Avoidance Action Litigation: Emails from RRR and Brandman re: coordinating w/Milbank for UCC (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review emails among RRR, MCL and clients re: additional comments on draft mediation statement, and follow-up (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; Conf call w/clients, WAM, MCL re: client comments on draft mediation statement, next steps (0700) | 0.70 | 416.50 | RRR |
| | Avoidance Action Litigation; Revise Koch mediation statement (3900) | 2.80 | 1,470.00 | MCL |
| | Avoidance Action Litigation; T/c w/L. Brandman, I. Wolk, M. Vaughn, WAM, RRR re: Koch mediation statement (0700) | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; T/c w/B. Dave re: Koch mediation statement (0700) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Email exchange w/A. Azer, L. Brandman re: scheduling prep call for Koch mediation (0700) | 0.20 | 105.00 | MCL |
| Aug-09-11 | Avoidance Action Litigation: Review email from MCL re: arranging call w/Milbank for Unsecured Creditors Committee (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review emails from MCL re: revised version of mediation statement (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review/markup MCL's revised draft of Lehman mediation statement (3900) | 1.30 | 773.50 | RRR |
| | Avoidance Action Litigation; Revise Koch mediation statement (3900) | 1.90 | 997.50 | MCL |
| | Avoidance Action Litigation; T/c w/B. Dave re: Koch mediation statement (0700) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Email exchanges w/A. Azer, L. Brandman re: scheduling prep for Koch mediation (0700) | 0.30 | 157.50 | MCL |
| Aug-10-11 | Avoidance Action Litigation: Review emails from clients re: comments on draft mediation statement (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; Draft further revisions and additions to Koch mediation statement based on lateset comments from clients (3900) | 4.40 | 2,310.00 | MCL |

| Date | Description | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; T/cs w/I. Wolk, B. Dave re: Koch mediation statement (0700) | 0.70 | 367.50 | MCL |
| | Avoidance Action Litigation; O/c w/RRR re: Koch mediation statement (0200) | 0.30 | 157.50 | MCL |
| Aug-11-11 | Avoidance Action Litigation:  Review additional emails from clients re: further comments on draft mediation statement (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation:  T/c w/RRR re: required list of mediation attendees due today (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  Review and sign materials to be submitted for mediation (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation; Revise/finalize latest draft of Mediation Statement and letter transmitting same  (3900) | 1.20 | 714.00 | RRR |
| | Avoidance Action Litigation; Revise and finalize mediation statement for Koch mediation per latest comments received (3900) | 3.60 | 1,890.00 | MCL |
| | Avoidance Action Litigation; T/cs and email exchanges w/I. Wolk, B. Dave re: revisions to mediation statement for Koch mediation (0700) | 0.80 | 420.00 | MCL |
| | Avoidance Action Litigation; O/cs w/RRR re: finalizing mediation statement for Koch mediation (0200) | 0.80 | 420.00 | MCL |
| | Avoidance Action Litigation; Email exchange w/M. Solinger re: procedure for Koch mediation (0700) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; O/c w/ADR re: preparing mediation statement for Koch mediation (0200) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Review latest revised Koch mediation statement (3900) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Compile and review documents from case docket on Pacer to be used as mediation exhibits (3900) | 0.40 | 46.00 | ADR |
| | Avoidance Action Litigation; Review and organize 7 sets of Lehman mediation statement and corresponding exhibits for MCL (3900) | 1.10 | 126.50 | ADR |
| | Avoidance Action Litigation; Review and organize 2 copy sets of Lehman mediation statement and exhibits for mailing to J. Guy and mediator for MCL (3900) | 0.40 | 46.00 | ADR |
| Aug-12-11 | Avoidance Action Litigation:  Review email from mediator's office w/list of attendees for mediation and email from mediator confirming receipt of submissions (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation:  O/c w/MCL re: timing of preparation of slides for mediation (0200) | 0.20 | 130.00 | WAM |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review and analysis of Koch's mediation statement (3900) | 1.30 | 682.50 | MCL |
| | Avoidance Action Litigation; Exchange v/ms w/B. Dave re: Koch mediations statement (0700) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; O/cs w/RRR, WAM, ADR re: Koch mediation statement (0200) | 0.40 | 210.00 | MCL |
| Aug-14-11 | Avoidance Action Litigation; Litigation Email exchange w/E. Gilbane, M. Parenti re: model slide presentations for Koch mediation (0700) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; Review model slide presentations for Koch mediation (3900) | 1.20 | 630.00 | MCL |
| | Avoidance Action Litigation; Draft slide presentation for Koch mediation (3900) | 2.40 | 1,260.00 | MCL |
| Aug-15-11 | Avoidance Action Litigation; Draft slides for Koch mediation (3900) | 1.40 | 735.00 | MCL |
| | Avoidance Action Litigation; Case research and legislative history research re: Koch mediation (3900) | 2.80 | 1,470.00 | MCL |
| | Avoidance Action Litigation; T/cs w/I. Wolk, B. Dave re: responses to Koch arguments (0700) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation Send email to M. Vaughn re: valuation issues for Koch mediation (0700) | 0.10 | 52.50 | MCL |
| Aug-16-11 | Avoidance Action Litigation:  Review Lehman mediation submission and its exhibits in preparation for mediation next week (3900) | 2.40 | 1,560.00 | WAM |
| | Avoidance Action Litigation: O/cs w/RRR and MCL re: mediation issues and draft of slide presentation for mediation (0200) | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation; Review and revise MCL's latest draft of mediation slides (3900) | 0.90 | 535.50 | RRR |
| | Avoidance Action Litigation; O/c w/MCL re: my comments on draft mediation slides, next steps  (0200) | 0.20 | 119.00 | RRR |
| | Avoidance Action Litigation; Revise slides for Koch mediation (3900) | 5.60 | 2,940.00 | MCL |
| | Avoidance Action Litigation; O/c w/RRR re: Koch mediation slides (0200) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Case research re: Koch mediation slides (3900) | 0.60 | 315.00 | MCL |
| | Avoidance Action Litigation; T/c w/M. Vaughn re: valuation issues for Koch mediation (0700) | 0.80 | 420.00 | MCL |
| | Avoidance Action Litigation; Review Giblin article in Columbia Business Law Review re: | 0.40 | 210.00 | MCL |

Invoice #:      21455                              Page      30                                      Oc

| Date | Description | | | |
|------|-------------|---|---|---|
| | timing of valuation for terminated derivative transactions (3900) | | | |
| Aug-17-11 | Avoidance Action Litigation: Review Koch's mediation statement and its exhibits in preparation for mediation next week (3900) | 2.20 | 1,430.00 | WAM |
| | Avoidance Action Litigation: O/c w/MCL re: draft slide presentation and mediation issues (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Prepare for mediation next week by reviewing prior emails and correspondence w/Orrick for Koch on disputed issues in case, communications w/clients re: same, tolling agmt and amendment, communications w/mediator and his office and related materials (3900) | 1.10 | 715.00 | WAM |
| | Avoidance Action Litigation; Review and organize case citation binder for WAM (3900) | 0.30 | 34.50 | HK |
| | Avoidance Action Litigation; Legal research re: cases cited in Lehman and Koch's mediation statements from Lexis for MCL (3900) | 0.90 | 103.50 | ADR |
| | Avoidance Action Litigation; Review and organize cases cited in mediation statements for WAM and MCL review (3900) | 0.90 | 103.50 | ADR |
| Aug-18-11 | Avoidance Action Litigation: Emails to/from MCL re: client inquiries re: slides for mediation presentation and timing of same (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review draft slide presentation for next week's mediation and make comments thereon (3900) | 1.80 | 1,170.00 | WAM |
| | Avoidance Action Litigation: O/c w/MCL re: comments on draft slide presentation for next week's mediation and required revisions thereto (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review email from MCL to clients forwarding draft of mediation slides (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Email from MCL re: clients' desire for Raj Thapar to attend mediation and t/c w/MCL re: same and next steps (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review MCL email to J. Guy of Orrick supplementing list of Lehman attendees at mediation by adding Raj Thapar, and J. Guy email response to same (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review emails between Brandman and MCL re: arranging call | 0.20 | 130.00 | WAM |

Invoice #:          21455                    Page    31                                      O

| | | | | |
|---|---|---|---|---|
| | w/Brandman re: mediation, and t/c w/MCL re: same (3900) | | | |
| | Avoidance Action Litigation: Brief call w/Brandman and MCL re: status and arranging call for discussion of merits of issues being mediated (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review ISDA Master and Schedules for LBCS/Koch S&T LP, LBCS/Koch S&T SARL and LBSF/Koch Financial (3900) | 1.60 | 1,040.00 | WAM |
| | Avoidance Action Litigation; O/c w/WAM re: Koch mediation slides (0200) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Draft further revisions to latest revised Koch mediation slides (3900) | 2.30 | 1,207.50 | MCL |
| | Avoidance Action Litigation; T/c w/B. Dave, I. Wolk re: revisions to Koch mediation slides (0700) | 0.40 | 210.00 | MCL |
| | Avoidance Action Litigation; Email exchange w/B. Dave re: disclosing Raj Thapar in Koch ADR proceeding (0700) | 0.30 | 157.50 | MCL |
| | Avoidance Action Litigation; Email exchange w/S. Collings re: disclosing Raj Thapar in ADR proceedings (0700) | 0.20 | 105.00 | MCL |
| | Avoidance Action Litigation; T/c w/L. Brandman, WAM re: settlement authority (3900) | 0.30 | 157.50 | MCL |
| Aug-19-11 | Avoidance Action Litigation: Review emails between M. Vaughn of Lehman and MCL re: Vaughn comments on draft slides for mediation presentation (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review email from Brandman re: comments on slides (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review MCL email w/clients response to client comments on draft slides for mediation (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Briefly review revised version of slides for mediation prepared by MCL reflecting changes suggested by clients (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Email from mediator re: arranging call to discuss mediation statement (3900) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: T/c w/MCL re: inquiry from mediator and proposed response to same, and timing of same (0200) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review MCL email to mediator responding to inquiry re proposed call and mediator response to same (3900) | 0.10 | 65.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation:  Emails to/from MCL re: Milbank's request to reschedule call on Creditors Committee settlement authority, review emails between Brandman and MCL re: same, and t/c w/MCL re: same  (0200) | 0.30 | 195.00 | WAM |
| Avoidance Action Litigation:  Review cases and authorities cited in Koch mediation submission  (3900) | 2.40 | 1,560.00 | WAM |
| Avoidance Action Litigation:  Review cases and authorities cited in Lehman mediation submission  (3900) | 2.10 | 1,365.00 | WAM |
| Avoidance Action Litigation: Review provisions of ISDA Master Agreement and ISDA schedule and Bankruptcy Code referenced in Koch mediation submission (3900) | 1.20 | 780.00 | WAM |
| Avoidance Action Litigation:  Review provisions of ISDA Master Agreement and ISDA schedule and Bankruptcy Code referenced in Lehman mediation submission (3900) | 1.10 | 715.00 | WAM |
| Avoidance Action Litigation:  T/c w/MCL re: inquiry from mediator and proposed response to same, and timing of same  (0200) | 0.20 | 130.00 | WAM |
| Avoidance Action Litigation; T/c w/B. Dave, I. Wolk re: revisions to Koch mediation slides (0700) | 0.90 | 472.50 | MCL |
| Avoidance Action Litigation; Multiple emails w/B. Dave, I. Wolk re: comments on Koch mediation slides (0700) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Email exchange w/L. Brandman, I. Wolk, B. Dave, WAM re: Brandman comments on Koch mediation slides (0700) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Email exchange w/M. Vaughn re: calculations for Koch mediation slides (0700) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Revise Koch mediation slides per client comments (3900) | 1.60 | 840.00 | MCL |
| Avoidance Action Litigation; T/c and email exchange w/N. Bassett re: rescheduling call to discuss settlement authority for Koch mediation (3900) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; Email exchange w/L. Brandman, WAM re: Unsecured Creditors Committee request to reschedule call to discuss settlement authority for Koch mediation (0700) | 0.20 | 105.00 | MCL |
| Avoidance Action Litigation;  Email exchange w/J. Esher, WAM re: scheduling call on 8/22 re: Koch mediation (0700) | 0.20 | 105.00 | MCL |

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation - Review and organize one additional binder for WAM of cases cited in Lehman and Koch's mediation statements (3900) | 0.90 | 103.50 | ADR |
| Aug-21-11 | Avoidance Action Litigation:  Review Koch mediation submission and Lehman mediation submission in order to prepare multi-page outline of the parties' positions on the various issues raised in preparation for call w/mediator tomorrow (3900) | 1.30 | 845.00 | WAM |
| | Avoidance Action Litigation:  Prepare outline of introductory remarks and overview of claims for mediation presentation (3900) | 2.40 | 1,560.00 | WAM |
| | Avoidance Action Litigation:  Emails to/from R. Thapar and forward Koch mediation submission to him (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation; Draft multipage outline of parties' positions on various issues raised in prep for call w/mediator (3900) | 2.10 | 1,365.00 | WAM |
| Aug-22-11 | Avoidance Action Litigation:  Review outline of issues in advance of call w/Brandman re: merits of claim and settlement values (3900) | 0.60 | 390.00 | WAM |
| | Avoidance Action Litigation:  Conf call w/Brandman, Vaughn and MCL re: merits of claim and settlement values (3900) | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation: O/c w/MCL re: comments on mediation slides and revisions required, and issues raised from Brandman call and upcoming call w/mediator (0200) | 0.90 | 585.00 | WAM |
| | Avoidance Action Litigation:  Conf call w/mediator and MCL re: mediation issues and questions from mediator on submissions (3900) | 0.90 | 585.00 | WAM |
| | Avoidance Action Litigation:  Conf call w/Brandman and Milbank lawyers re: merits of claim, settlement values and settlement authority (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation:  Review new version of mediation slides in preparation for meeting w/clients today re: same (3900) | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation:  Meeting w/Brandman, Vaughn, Wolk, Dave, Thapar and MCL re: mediation slides, mock mediation presentation and preparing for mediation tomorrow (0700) | 1.90 | 1,235.00 | WAM |
| | Avoidance Action Litigation:  Review and finalize outline of introductory remarks and overview of claims for mediation, incorporating comments from clients at meeting today (3900) | 0.80 | 520.00 | WAM |

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: Review MCL revisions to mediation slides, incorporating comments from clients at meeting today (3900) | 0.30 | 195.00 | WAM |
| Avoidance Action Litigation: Review new version of mediation slides, and annotate for issues to emphasize during presentation at mediation (3900) | 1.30 | 845.00 | WAM |
| Avoidance Action Litigation: Rehearse mediation presentation, including both introductory remarks and overview of claims for mediation, as well as mediation slides (3900) | 1.40 | 910.00 | WAM |
| Avoidance Action Litigation; T/c w/L. Brandman, WAM re: settlement authority for Koch mediation (0700) | 0.70 | 367.50 | MCL |
| Avoidance Action Litigation; T/c w/B. Dave re: slides for Koch mediation (0700) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; T/c w/J. Esher, WAM re: Koch mediation (3900) | 0.80 | 420.00 | MCL |
| Avoidance Action Litigation; T/c w/L. Brandman, D. Cohen, N. Bassett, WAM re: settlement authority for Koch mediation (0700) | 0.40 | 210.00 | MCL |
| Avoidance Action Litigation; O/c w/L. Brandman, I. Wolk, R. Thapar, B. Dave, M. Vaughn, WAM re: prep for Koch mediation (0700) | 1.80 | 945.00 | MCL |
| Avoidance Action Litigation; Revise and finalize slides for Koch mediation (3900) | 2.20 | 1,155.00 | MCL |
| Avoidance Action Litigation; Email exchange w/L. Brandman, I. Wolk, B. Dave, M. Vaughn, WAM re: final Koch mediation slides (0700) | 0.30 | 157.50 | MCL |
| Avoidance Action Litigation; Research re: requirements for valid assignment under NY law (3900) | 1.60 | 840.00 | MCL |
| Avoidance Action Litigation; Research docket for October 23, 2009 hearing transcript from PACER for MCL (3900) | 0.20 | 23.00 | ADR |
| Aug-23-11 | Avoidance Action Litigation: Review email from MCL re: assignment issue (0200) | 0.10 | 65.00 | WAM |
| Avoidance Action Litigation: Participate in all-day mediation session at JAMS' offices w/clients (L. Brandman, I. Wolk, B. Dave, M. Vaughn), consultant R. Thapar, Milbank attorneys D. Cohen, N. Bassett, MCL, Koch employees and Koch outside counsel and mediator Jack Esher (3900) | 9.80 | 6,370.00 | WAM |

Invoice #:       21455                          Page    35                                    O

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Avoidance Action Litigation: Emails to/from RRR and MCL re: mediation status, issues and next steps (0200) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Draft and send email to Solinger summarizing the key points and highlights of the Koch mediation today (0700) | 0.40 | 260.00 | WAM |
| | Avoidance Action Litigation; Participate in Koch mediation w/L. Brandman, I. Wolk, M. Vaugh, R. Thapar, D. Cohen (Milbank), N. Bassett (Milbank), J. Esher (mediator), J. Guy (Orrick, for Koch) and Koch client representatives (3900) | 9.80 | 5,145.00 | MCL |
| | Avoidance Action Litigation; Review and organize parties' mediation statements and exhibits and relevant case law in prep for Koch mediation (3900) | 0.40 | 210.00 | MCL |
| Aug-24-11 | Avoidance Action Litigation: Draft and send email to Brandman re: Koch SARL offset issue and Koch's change of position in mediation (0700) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Review emails between RRR and MCL re: mediation yesterday (0200) | 0.10 | 65.00 | WAM |
| Aug-26-11 | Avoidance Action Litigation: Review email from J. Guy withdrawing Koch settlement offer, respond to same and forward to clients (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: Review emails from Brandman, Wolk and Thapar responding to Guy email and suggesting next steps (3900) | 0.30 | 195.00 | WAM |
| | Avoidance Action Litigation: Send email to clients responding to clients' emails and response to Guy email (0700) | 0.20 | 130.00 | WAM |
| Aug-29-11 | Avoidance Action Litigation: o/c w/MCL re: brief recap of mediation (0200) | 0.20 | 119.00 | RRR |
| Aug-30-11 | Avoidance Action Litigation; O/c w/WAM re: mediation, next steps (0200) | 0.30 | 178.50 | RRR |

MATTER TOTALS:                        138.40   $78,210.00

Totals                                241.10   $118,170.00

# EXHIBIT B

## DISBURSEMENTS                          **Disbursements**

MATTER:  **4715-001**
RE:      SPV Avoidance Litigation

| | | |
|---|---|---:|
| | Federal Express Inv # | 723.27 |
| | Photocopy Expense | 51.40 |
| | Postage Expense | 54.34 |
| Aug-03-11 | Subpoena Fees  - AGAIC Proprietary - AIG Global Investment Corp. (Mileage Fee) | 14.00 |
| | Subpoena Fees  - Ameritas Acacia Mutual Hldg Co. (Mileage Fee) | 55.00 |
| | Subpoena Fees  - Cannington Funding (Mileage Fee) | 46.00 |
| | Subpoena Fees - City of Philadelphia Pers (Mileage Fee) | 6.00 |
| | Subpoena Fees - City of Somerville Retirement System (Mileage Fee) | 11.00 |
| | Witness Fees  - AGAIC Proprietary - AIG Global Investment Corp. (Witness Fee) | 40.00 |
| | Witness Fees  - Ameritas Acacia Mutual Hldg Co. (Witness Fee) | 40.00 |
| | Witness Fees  - Cannington Funding (Witness Fee) | 40.00 |
| | Witness Fees  - City of Philadelphia Pers (Witness Fee) | 40.00 |
| | Witness Fees  - City of Somerville Retirement System (Witness Fee) | 40.00 |
| | Translation Legal Language Services | 175.00 |
| Aug-16-11 | Demovsky Lawyer Service Inv.# 304868 | 506.45 |
| Aug-18-11 | Subpoena Fees  - Coast Asset Management, LLC (Mileage Fee) | 20.00 |
| | Subpoena Fees -  Continental Life Insurance Company - Mileage Fee | 13.00 |
| | Witness Fees  - Coast Asset Management, LLC (Witness Fee) | 40.00 |
| | Witness Fees  - Continental Life Insurance Company - Witness Fee | 40.00 |
| Aug-24-11 | Demovsky Lawyer Service Inv.# 305088 | 277.45 |
| Aug-25-11 | Local Travel - MSF | 4.50 |
| Aug-29-11 | Demovsky Lawyer Service Inv.# 305200 | 277.45 |
| Aug-31-11 | Facsimiles  18 @ 1.00 | 18.00 |
| | Demovsky Lawyer Service Inv.# 305464 | 282.45 |
| | Demovsky Lawyer Service Inv.# 305465 | 282.45 |
| | Demovsky Lawyer Service Inv.# 305466 | 267.45 |
| | Demovsky Lawyer Service Inv.# 305428 | 282.45 |
| | **MATTER TOTALS:** | **$3,647.66** |

MATTER:   **4715-003**
RE:       Koch Avoidance Litigation

|           |                                                                 |         |
|-----------|-----------------------------------------------------------------|---------|
|           | Federal Express Inv #                                           | 36.11   |
| Aug-05-11 | Elite (Car Service) Inv. # 1468485                              | 100.00  |
|           | 7-30-11-  MCL-   3:27AM                                         |         |
| Aug-24-11 | Merrill Communications LLC Inv. # 1242003                       | 48.99   |
|           | (3rd Party costs for 15 spiral binding mediation materials)     |         |
| Aug-31-11 | Lexis Nexis Inv. # 1108018665                                   | 46.40   |
|           | Telephone  - Copper Conferencing Inv. # 561787                  | 36.74   |
|           | Telephone  - Copper Conferencing Inv. # 561787                  | 76.34   |
|           | MATTER TOTALS:                                                  | $344.58 |

MATTER:   **4715-004**
RE:       CEAGO Avoidance Action

|           |                                  |         |
|-----------|----------------------------------|---------|
| Aug-31-11 | ALM Invoice # MA00011877         | 13.80   |
|           | MATTER TOTALS:                   | $13.80  |

|       |            |
|-------|------------|
| Totals| $4,006.04  |

**Firm Name: Wollmuth Maher & Deutsch LLP**

**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/8/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: motion to extend time to serve filing/opposition and argument (0200) | 178.50 |
| 2 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: response to subpoena by Magnetar and Chinext steps with regard to both (0200) | 178.50 |
| 3 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/10/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: opposition/reply and argument on motion to extend time to serve (0200) | 119.00 |
| 4 | Dahli | William | Partner | $595.00 | 4715-001 | 0700 | C11 | 8/12/2011 | 0.50 | Avoidance Action Litigation: Tc w/AMB and Justin B and Helen at LAMCO re: previously requested update on status of discovery and service (0700) | 297.50 |
| 5 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/18/2011 | 0.70 | Avoidance Action Litigation: O/c w/AMB re Advisor/complete review of documentation and execute investigation (0200) | 416.50 |
| 6 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.40 | Avoidance Action Litigation: Analyze strategy options for discovery of Australian investors (3900) | 238.00 |
| 7 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: status of foreign discovery and domestic service (0200) | 178.50 |
| 8 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.70 | Avoidance Action Litigation: Review, mark updated list of note holders required discovery therefrom (3900) | 416.50 |
| 9 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.30 | Avoidance Action Litigation: Update strategy for parties seeking dismissal (3900) | 178.50 |
| 10 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.60 | Avoidance Action Litigation: Update fact investigation on Pyxis claims (3900) | 357.00 |
| 11 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/23/2011 | 0.20 | Avoidance Action Litigation: O/c w/AMB re: analysis of discovery received form subpoenas (0200) | 119.00 |
| 12 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.70 | Avoidance Action Litigation: Analysis of progress on foreign service compared to year end service deadline (3900) | 416.50 |
| 13 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.40 | Avoidance Action Litigation: Begin review of new subpoena responses (3900) | 238.00 |
| 14 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.60 | Avoidance Action Litigation: Update potential claim v. Pyxis in prep for client call re: options (3900) | 357.00 |
| 15 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.30 | Avoidance Action Litigation: Further review of discovery responses (3900) | 178.50 |
| 16 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.20 | Avoidance Action Litigation: Respond to requests by trustee for copies of docs received in discovery (3900) | 119.00 |
| 17 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/26/2011 | 0.60 | Avoidance Action Litigation: Review additional background for Pyxis claims (3900) | 357.00 |
| 18 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.40 | Avoidance Action Litigation: Investigate facts in response to request by Bank Credito DePeru for dismissal (3900) | 238.00 |
| 19 | Dahli | William | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/31/2011 | 0.30 | Avoidance Action Litigation: O/c w/AMB re: issues on service on Goldman International (0200) | 178.50 |
| 20 | Dahli | William | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.60 | Avoidance Action Litigation: Prep strategy for upcoming discovery, review follow up requests (3900) | 357.00 |
| 21 | Lawlor | James | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.70 | Avoidance Action Litigation: Review objections to Lehman D/S to determine if any impact to LBSF litigation (3900) | 416.50 |
| 22 | Kamran-Rad | Rahil | Associate | $225.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 1.00 | Avoidance Action Litigation: Brothers Holdings Inc for information to assist AMB with tasks for discovery (3900) | 225.00 |
| 23 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 0.40 | Avoidance Action Litigation: Draft cover letter and document request re: Banco del Credito del Peru for AMB (3900) | 46.00 |
| 24 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/27/2011 | 0.40 | Avoidance Action Litigation: O/c for service by Demovsky Lawyer Service (3900) | 46.00 |
| 25 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.30 | Avoidance Action Litigation: Review and organize materials re: Banco del Credito del Peru (3900) | 34.50 |
| 26 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.30 | Avoidance Action Litigation: Organize discovery material received from noteholders, such committee (3900) | 34.50 |
| 27 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation: as Bank of China for AHC review committee (3900) | 11.50 |
| 28 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.40 | Avoidance Action Litigation: Review and organize discovery material to be sent to creditors committee (3900) | 46.00 |
| 29 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 1.20 | Avoidance Action Litigation: Revise chart of potential noteholder entities for Legal Language Services for AHC (3900) | 138.00 |
| 30 | Rysinksi | Agatha | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.30 | Avoidance Action Litigation: draft stipulation and tolling agreement for Ruby Series 2005-1 transaction (3900) | 34.50 |
| 31 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/31/2011 | 0.30 | Avoidance Action Litigation: emails w/AMB re: service of foreign discovery letters to | 82.50 |
| 32 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/31/2011 | 0.10 | Australian entities (0200) | 27.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.20 | Avoidance Action Litigation, review and edit draft foreign discovery letter to Austrian entities (3900) | 55.00 |
| 34 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.20 | Avoidance Action Litigation, finalize service of motion to extend deadline for service (3900) | 55.00 |
| 35 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.10 | Avoidance Action Litigation, review Travelers Express discovery objections and responses | 27.50 |
| 36 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.10 | Avoidance Action Litigation, draft email response re: discovery to H. Ricardo, counsel for RBS (Global Banking) (3900) | 27.50 |
| 37 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.40 | Avoidance Action Litigation, review and edit draft Bank of America subpoena response and production (3900) | 110.00 |
| 38 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation, o/c w/SMF re: drafting schedule for subpoena to Cannington Funding (3900) | 27.50 |
| 39 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation, o/c w/AMB re: drafting schedules and subpoenas for potential noteholders (0200) | 27.50 |
| 40 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation, o/c w/AMB re: correspondence w/H. Cohen, counsel for Tom Depping (0200) | 27.50 |
| 41 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/3/2011 | 0.10 | Avoidance Action Litigation, review and revise Ruby Series 2005-1 stipulation (3900) | 27.50 |
| 42 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/3/2011 | 0.10 | Avoidance Action Litigation, review Bank of China's discovery responses and document production (3900) | 27.50 |
| 43 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/3/2011 | 0.10 | Avoidance Action Litigation, review correspondence from A. Kennedy, counsel for Capital Inc. (0200) | 27.50 |
| 44 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/5/2011 | 0.10 | Avoidance Action Litigation, o/c w/SMF re: comments to Ruby Series 2005 stipulation (0200) | 27.50 |
| 45 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/5/2011 | 0.70 | Avoidance Action Litigation, review and revise schedule of documents produced by Magnetar Capital Inc. (3900) | 192.50 |
| 46 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/8/2011 | 0.40 | Avoidance Action Litigation, review AMB response to A. Rovira, counsel for Magnetar production (3900) | 110.00 |
| 47 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/9/2011 | 0.10 | Avoidance Action Litigation, review correspondence from A. Kennedy, counsel for Capital Inc. (0200) | 27.50 |
| 48 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/9/2011 | 0.10 | Avoidance Action Litigation, review correspondence from A. Kennedy, counsel for potential foreign noteholder, Citigroup Nominees - Australia, served with discovery (0200) | 27.50 |
| 49 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/9/2011 | 0.10 | Avoidance Action Litigation, review WFD response re: correspondence from A. Kennedy, counsel for potential foreign noteholder, Citigroup Nominees - Australia, served with discovery letter seeking additional information regarding status as potential noteholder | 27.50 |
| 50 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/11/2011 | 0.30 | Avoidance Action Litigation, review and revise certification of no objection for motion for service (0200) | 82.50 |
| 51 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.30 | Avoidance Action Litigation, review and revise affidavit of service for certification of no objection for motion for extension of service deadline (3900) | 82.50 |
| 52 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.40 | Avoidance Action Litigation, review and revise docket filings to confirm filing of Rothschild stipulation (3900) | 110.00 |
| 53 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation, review responses and objections from Societe Generale (3900) | 55.00 |
| 54 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.30 | Avoidance Action Litigation, draft memoranda summarizing Societe Generale's document production (3900) | 82.50 |
| 55 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.20 | Avoidance Action Litigation, draft memorandum summarizing defendants to be dropped from litigation (3900) | 55.00 |
| 56 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation, review and edit memoranda summarizing potential defendants to be dropped from litigation (3900) | 55.00 |
| 57 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 0.10 | Avoidance Action Litigation, review and edit subpoena and cover letter to SMH Capital (3900) | 27.50 |
| 58 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation, review City of Somerville production for follow up questions (3900) | 27.50 |
| 59 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.20 | Avoidance Action Litigation, draft follow up email to M. Grovak, counsel to JPMorgan re: questions (3900) | 55.00 |
| 60 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation, review JPMorgans additional document production (3900) | 27.50 |
| 61 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 1.10 | Avoidance Action Litigation, review JPMorgans document production for additional follow up questions and outstanding issues (3900) | 302.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**

**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.80 | Avoidance Action Litigation; review Bank of Americas document productions and responses and objections to determine whether there are outstanding issues to follow up on for Bank | 220.00 |
| 64 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/23/2011 | 0.70 | Avoidance Action Litigation; review documents and responses and objections produced by Credit Agricole to determine whether there are outstanding issues to follow up on for Credit Agricole as a trustee, DTC participant or potential beneficial owner (0200) | 192.50 |
| 63 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation; o/c w/SC re City of Somerville production (0200) | 27.50 |
| 65 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.90 | Avoidance Action Litigation; review documents and correspondence produced by Credit Suisse as a DTC participant to determine whether there are outstanding issues to follow up on for Credit Suisse as a DTC participant (3900) | 247.50 |
| 66 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation; call to M Grovak at Wachtell, counsel for JP Morgan re outstanding issues (3900) | 27.50 |
| 67 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.40 | Avoidance Action Litigation; Review memoranda summarizing discovery to determine which deals US Bank NA was a Trustee for (3900) | 110.00 |
| 68 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.90 | Avoidance Action Litigation; Review memoranda summarizing Wells Fargo production and compare to DTC and Trustees productions for outstanding issues and potential follow up questions (3900) | 247.50 |
| 69 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.40 | Avoidance Action Litigation; review Barclays, Brown Brothers, Goldman Sachs & Co.s productions and compare to DTC production and Trustees productions for outstanding issues (3900) | 110.00 |
| 70 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 1.20 | Avoidance Action Litigation; review Northern Trusts production and compare to DTC and Trustees productions for outstanding issues and potential follow up questions (3900) | 330.00 |
| 71 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.20 | Avoidance Action Litigation; o/c w/SMP re status of sending subpoenas to US based Credit/Noteholders (3900) | 55.00 |
| 72 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/24/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Goldman International as a foreign DTC participant and potentially serving information from Cleary (Goldman Sachs & Co.s counsel) (0200) | 27.50 |
| 73 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.20 | Avoidance Action Litigation; review Rothschild stipulation of transactions/issuers omitted from DTC's production (3900) | 55.00 |
| 74 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.30 | Avoidance Action Litigation; review and edit letter to T Burnett, counsel for Deseret Trust Company re additional security (3900) | 82.50 |
| 75 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.30 | Avoidance Action Litigation; draft follow up letter to M. Dietz, counsel for Northern Trust re outstanding discovery issues (3900) | 82.50 |
| 76 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 2.20 | Avoidance Action Litigation; Review and compare document productions from DTC, Trustees, and DTC participants such as State Street, BNYM, US Bank, NA and Wells Fargo to determine if there are outstanding deals that the participants did not follow up on or provide information about (3900) | 605.00 |
| 77 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.30 | Avoidance Action Litigation; draft email to L. Elbaum, counsel for DTC re transactions/issuers omitted from DTC's production (3900) | 82.50 |
| 78 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/26/2011 | 0.10 | Avoidance Action Litigation; review and revise letter to Creditors Committee (3900) | 27.50 |
| 79 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/26/2011 | 0.20 | Avoidance Action Litigation; emails w/MO re stipulation w/Iron Financial (3900) | 55.00 |
| 80 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/26/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re subpoena served on Banco Credito del Peru (0200) | 27.50 |
| 81 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/26/2011 | 0.30 | Avoidance Action Litigation; Review and compare document productions from DTC, Trustees, and DTC participants to determine outstanding deals for each Trustee (3900) | 82.50 |
| 82 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation; briefly review document productions produced by Noteholders (3900) | 27.50 |
| 83 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.60 | Avoidance Action Litigation; o/c w/AMB re: Magnetar, Bank of China, Societe Generale (3900) | 165.00 |
| 84 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.80 | Avoidance Action Litigation; review Societe Generale production and compare with Bank of (3900) | 220.00 |
| 85 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.60 | Avoidance Action Litigation; review Deseret document production (3900) | 165.00 |
| 86 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation; finalize stipulation of dismissal w/DMBT and Delaware Investment Advisers (3900) | 55.00 |
| 87 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation; o/c w/AMB re: Magnetar document production and status of Magnetar as defendant (0200) | 27.50 |
| 88 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation; review, revise and finalize foreign affidavit of service for service of process upon Bank of Taipei (3900) | 55.00 |

Firm Name: Wolmuth Maher & Deutsch LLP
Billing Period: 08/01/2011 - 08/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TimeKeeper Detail | | | | | | | Billing Detail | | |
| 89 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.30 | Avoidance Action Litigation: review, revise and finalize foreign affidavit of service for service of process upon Far Glory (3900) | 82.50 |
| 90 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.30 | Avoidance Action Litigation: review, revise affidavit of service for attempted service | 82.50 |
| 91 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation: upon Banco Credito del Peru (3900) | 55.00 |
| 92 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation: review JPMorgan supplemental document production (3900) | 55.00 |
| 93 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation: draft follow up email to T. Burnett, counsel for Deseret Trust re Deseret document production (3900) | 27.50 |
| 94 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: o/c w/AMB re: Ameritas schedule (3900) | 27.50 |
| 95 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: review State Street production re Ameritas and information | 27.50 |
| 96 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.30 | Avoidance Action Litigation: related to distribution date (3900) | 82.50 |
| 97 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: review list of trustees and their deals, specifically Tabxspoke to C. Bocuzzi at Cleary re: counsel for Goldman | 27.50 |
| 98 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: International (3900) | 27.50 |
| 99 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.90 | Avoidance Action Litigation: review Pyxis distribution dates to determine whether Magnetar beneficial owner of RACERS 2005-15C (3900) | 247.50 |
| 100 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/30/2011 | 0.20 | Avoidance Action Litigation: o/c w/SCB re RACERS production and beneficial owner (0200) | 55.00 |
| 101 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.20 | Avoidance Action Litigation: missing deals (3900) | 55.00 |
| 102 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.40 | Avoidance Action Litigation: draft revised list of entities (potential noteholders) to be put on LLS list of entities to find addresses for (3900) | 110.00 |
| 103 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: o/c w/ACR re: verifying information on LLS list of noteholders addresses for and streamlining list of entities (0200) | 27.50 |
| 104 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.70 | Avoidance Action Litigation: review and revise LLS list of potential noteholders which require confirmed address for service of process and discovery (3900) | 192.50 |
| 105 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: draft email to L. Elbaum, counsel for DTC to follow up on transactions omitted from DTC's document production (3900) | 27.50 |
| 106 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.20 | Avoidance Action Litigation: email to P. Anderson at LLS re: list of additional entities (potential noteholders) to find addresses for (3900) | 55.00 |
| 107 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.60 | Avoidance Action Litigation: review deal documents for transactions like Fullerton missing CUSIPs (3900) | 165.00 |
| 108 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 0200 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: o/c w/SCB re: missing CUSIPs (0200) | 27.50 |
| 109 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: Elbaum at DTC re: list of process of of to be sent as follow up to L. follow up with DTC (3900) | 27.50 |
| 110 | Castillo | Alexis | Associate | $275.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.20 | Avoidance Action Litigation: Draft memoranda summarizing CUSIPs/ISINs for each deal to be followed up with DTC (3900) | 55.00 |
| 111 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/3/2011 | 0.80 | Fee/Employment Applications: Drafting narratives for latest monthly fee statement (4600) | 316.00 |
| 112 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/3/2011 | 1.20 | Fee/Employment Applications: Review and analysis of fee committee's 8-3-11 report and exhibits regarding Wolmuth's first interim fee application (4600) | 474.00 |
| 113 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 | C07 | 8/3/2011 | 0.40 | Fee/Employment Applications: Draft cursory summary email of fee committee's 8-3-11 report regarding Wolmuth's first interim fee application to JNL (0200) | 158.00 |
| 114 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 | C07 | 8/3/2011 | 0.10 | Fee/Employment Applications: Emails to and from JNL re issues with fee committee's 8-3-11 report regarding Wolmuth's first interim fee application to JNL (0200) | 39.50 |
| 115 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.30 | Fee/Employment Applications: Emails to all WMD litigators to assist information from fee committee re resolving Fee Committee's issues with sixth interim fee applications (4600) | 118.50 |
| 116 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.10 | Fee/Employment Applications: Email to M. Santa Maria from Fee Committee counsel re committee re proper dual coding and proper way to present backup for expenses to be reimbursed pursuant to fee committee rules (4600) | 39.50 |
| 117 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.10 | Fee/Employment Applications: questions regarding proper use of 3900 task codes for non-derivative avoidance actions (4600) | 39.50 |

**Firm Name: Wolmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.90 | Fee/Employment Applications, Further review and analysis of fee committee's 8-3-11 report and exhibits regarding Wolmuth's first interim fee application in preparation for call with M. Santa Maria from Fee Committee counsel re seeking clarification of Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 355.50 |
| 119 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.60 | Fee/Employment Applications, Call with M. Santa Maria from Fee Committee counsel re seeking clarification of Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 237.00 |
| 120 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.10 | Fee/Employment Applications, Confer with JNL re my call with M. Santa Maria from Fee Committee counsel re further details regarding WMD's interim fee application (4600) | 39.50 |
| 121 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.40 | Fee/Employment Applications, Review and analysis of interim fee application in light of information provided from call with regarding Fee Committee's instructions and requests for further details regarding WMD's interim fee application (4600) | 158.00 |
| 122 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.10 | Fee/Employment Applications, Email from M. Santa Maria from Fee Committee counsel re in response to questions regarding proper use of 3900 task codes for non-derivative avoidance actions (4600) | 39.50 |
| 123 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 0.10 | Fee/Employment Applications, Review and analysis of uniform billing code chart provided by M. Santa Maria from Fee Committee counsel (4600) | 39.50 |
| 124 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/4/2011 | 3.40 | Fee/Employment Applications, Email to and JNL re my draft omnibus memo and demonstrative exhibits to internal time keepers re all additional information and detail requested by the Fee Committee in its 8/3/11 report and further notes on compliance with time keepers re all additional information and detail requested by the Fee Committee in its 8/3/11 report and explained by the Fee Committee via recent conference call (4600) | 1343.00 |
| 125 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 | C07 | 8/4/2011 | 0.20 | Fee/Employment Applications, Confer with JNL re latest information from fee committee counsel re proper dual coding and proper way to present backup for expenses to be reimbursed pursuant to fee committee rules (0200) | 79.00 |
| 126 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 | C07 | 8/5/2011 | 0.10 | Fee/Employment Applications, Confer with JNL re how best to respond to recent inquiries from the fee committee counsel (4600) | 39.50 |
| 127 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/5/2011 | 0.10 | Fee/Employment Applications, email to WAM re how time entries for internal communications should be described according to the latest communications with the Fee Committee (4600) | 39.50 |
| 128 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/5/2011 | 1.60 | Fee/Employment Applications, Prepare detailed email memo to all WMD litigators explaining to everyone on how to revise their time entries to provide sufficient detail and proper coding to comply with all Fee Committee rules set forth in its 8/3/11 report (4600) | 632.00 |
| 129 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/10/2011 | 0.10 | Fee/Employment Applications, conference call with AHC re explaining how to properly use Uniform Lehman Task Codes and to sufficiently describe activities, documents reviewed and internal communication pursuant to the Fee Committee's recent instructions (4600) | 39.50 |
| 130 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/10/2011 | 0.30 | Fee/Employment Applications, Email to WAM re explaining how to properly describe final intended work product for certain tasks pursuant to the Fee Committee's recent instructions and how to provide sufficient description of the intended final work product for time entries according to the latest communications with the Fee Committee (4600) | 118.50 |
| 131 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/11/2011 | 0.10 | Fee/Employment Applications, Email to KJM re explaining how to properly describe work performed to address multiple issues for the same documents pursuant to the Fee Committee's recent instructions and communications (4600) | 39.50 |
| 132 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/11/2011 | 0.10 | Fee/Employment Applications, Email to MOL re explaining how to properly describe review of documents in preparation for final intended work product pursuant to the Fee Committee's recent instructions and communications (4600) | 39.50 |
| 133 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/11/2011 | 0.10 | Fee/Employment Applications, Emails to MOL re explaining how to properly describe review of documents in preparation for final intended work product pursuant to the Fee Committee's recent instructions and communications (4600) | 39.50 |
| 134 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/12/2011 | 0.20 | Fee/Employment Applications, Emails to MOL re explaining how to properly describe review of documents in preparation for final intended work product pursuant to the Fee Committee's recent instructions and communications (4600) | 79.00 |
| 135 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/12/2011 | 1.20 | Fee/Employment Applications, Draft narratives for the 9th monthly fee statement (4600) | 474.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

TimeKeeper Detail / Billing Detail

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/12/2011 | 0.40 | Fee/Employment Applications: Revise narratives for the 9th monthly fee statement. (4600) | 158.00 |
| 137 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/12/2011 | 0.10 | Fee/Employment Applications: Draft letter to service parties for the 9th monthly fee statement. (4600) | 39.50 |
| 138 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/12/2011 | 0.60 | Fee/Employment Applications: Review and analysis of recent pleadings in order to draft the updated narratives for the 9th monthly fee statement (4600) | 237.00 |
| 139 | Giampolo | John | Associate | $395.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.10 | Avoidance Action Litigation: Review Notice of No Objection Regarding Lehman Brothers Special Financing Inc.'s Motion for an Extension of Deadline for Service to December 30, 2011. (3900) | 39.50 |
| 140 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/15/2011 | 0.10 | Fee/Employment Applications: Emails to and from Robin T for the 9th monthly fee statement re enclosing additional CD format of same (4600) | 39.50 |
| 141 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/16/2011 | 0.20 | Fee/Employment Applications: Emails to and from RT and other staff at WMD re explaining how to use/enter the Uniform Task Codes for Lehman matters pursuant to the Fee Committee's recent instructions (4600) | 79.00 |
| 142 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/17/2011 | 0.20 | Fee/Employment Applications: Multiple emails to and from Robin Tien and other staff explaining how to use the Uniform Lehman Task Codes for invoices as per latest communications with the Fee Committee (4600) | 79.00 |
| 143 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/17/2011 | 0.20 | Fee/Employment Applications: Drafting email explaining how to use the Uniform Task Codes and how they should appear in work product as per latest communications with the Fee Committee. (4600) | 79.00 |
| 144 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/18/2011 | 0.60 | Fee/Employment Applications: Email from M. Santa Maria of the Fee Committee counsel re kinds of time entries - as per latest communications with the Fee Committee (4600), Drafting email memo to all WMD litigators re explaining how to revise existing time and party communications as applicable to the most frequently used Task Codes and when and how to separate different activities for the same intended final work product as per latest communications with the Fee Committee. (4600) | 237.00 |
| 145 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/24/2011 | 0.10 | Fee/Employment Applications: Email to M. Santa Maria of the Fee Committee re their questions regarding re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (4600) | 39.50 |
| 146 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/25/2011 | 0.10 | Fee/Employment Applications: Email to M. Santa Maria of the Fee Committee counsel re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (4600) | 39.50 |
| 147 | Giampolo | John | Associate | $395.00 | 4715-001 | 0200 | C07 | 8/25/2011 | 0.10 | Fee/Employment Applications: Confer with JNL re our response to the Fee Committee counsel's questions regarding re extension of deadline for response to Fee Committee report and anticipated filing date for 2nd interim fee app (0200) | 39.50 |
| 148 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/26/2011 | 0.10 | Fee/Employment Applications: Email from M. Santa Maria of Fee Committee counsel re extension of deadline to respond to fee committee report and negotiation period and timing re explaining how to enter their time in compliance with the Fee Committee guidelines | 39.50 |
| 149 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/31/2011 | 0.10 | Fee/Employment Applications: Review and analysis of response to T. Hommel's request for extension of deadline to respond to fee committee report (4600) | 39.50 |
| 150 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 8/31/2011 | 0.30 | Fee/Employment Applications: Draft and proposed revised budget (4600) | 118.50 |
| 151 | Lediey | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 8/11/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/AHC re: Ruby settlement stip. (0200) | 105.00 |
| 152 | Lediey | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 8/11/2011 | 0.20 | Avoidance Action Litigation: T/c w/AMB re: RGA request to be dismissed (0200) | 105.00 |
| 153 | Lediey | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 8/17/2011 | 0.20 | Avoidance Action Litigation: Review email from J. Popper re: RGA request to be dismissed | 105.00 |
| 154 | Lediey | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: internal email exchange w/WAM re RGA request to be dismissed (0200) | 52.50 |
| 155 | Lediey | Michael | Counsel | $525.00 | 4715-001 | 0200 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: Review email from J. Popper re: RGA request to be dismissed | 52.50 |
| 156 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/5/2011 | 1.20 | Avoidance Action Litigation: Review recent decision by English House of Lords in Belmont Park v. BNY Corporate Trustee re: ipso facto issues (3900) | 780.00 |
| 157 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.10 | Avoidance Action Litigation: Review AMB email re: lack of objections on motion for extension of service deadline (0200) | 65.00 |
| 158 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/12/2011 | 0.10 | Avoidance Action Litigation: Review emails between AMB and McMurray re: extension of time for service of process in Distributed Deals (3900) | 65.00 |
| 159 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation: O/c w/WFD re: status of Pyxis matter; recent developments and need to contact client (0200) | 130.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: Review emails between MCL and J. Pomper of Bryan Cave re RGA stipulation and tolling agmt (3900) | 65.00 |
| 161 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL re: status of RGA stipulation and tolling agmt; and next steps (0200) | 65.00 |
| 162 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation: Review court order approving extension of time for service; emails w/WFD and AMB re: same, and review AMB email to McMurray re: same (3900) | 195.00 |
| 163 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.10 | Avoidance Action Litigation: Review email and letter from F. Top of Chapman & Cutler, re: obtaining docs (3900) | 65.00 |
| 164 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: Review email from A. Tenzer of Shearman re: Banco Credito Del Peru discovery issue (3900) | 65.00 |
| 165 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.20 | Avoidance Action Litigation: Review and respond to J. Jacobs of Coast Asset Management (3900) | 130.00 |
| 166 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 2.10 | Avoidance Action Litigation - Draft numerous cover ltrs, notices and subpoenas for various defendant entities (3900) | 241.50 |
| 167 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/3/2011 | 1.20 | Avoidance Action Litigation: Prep summary of noteholder distributions from US Bank doc distributions (3900) | 138.00 |
| 168 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.60 | Avoidance Action Litigation - Re-draft subpoena to Americas (3900) | 69.00 |
| 169 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.90 | Avoidance Action Litigation - Finalize subpoenas for SMF (3900) | 103.50 |
| 170 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.60 | Avoidance Action Litigation: America re: distribution to note holders; Continental Life Insurance Company (3900) | 69.00 |
| 171 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.40 | Avoidance Action Litigation: Re-draft SMH subpoena docs (3900) | 46.00 |
| 172 | Frederick | Martina | Paralegal | $115.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 0.40 | Avoidance Action Litigation: Services (3900) | 46.00 |
| 173 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/3/2011 | 2.50 | Avoidance Action Litigation: Finalize summaries of noteholder distributions derived from discovery received from Bank of America, Citibank and US Bank (3900) | 1487.50 |
| 174 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/3/2011 | 0.70 | Avoidance Action Litigation: review emails re: timing of delivery of swap agmt early; RBS's production in response to (3900) | 416.50 |
| 175 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 8/9/2011 | 0.20 | Avoidance Action Litigation: Review additional docs provided by State Street and Bank of America; notices in response to Quinn Emmanuel question (0200) | 119.00 |
| 176 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.20 | Avoidance Action Litigation - Finalize subpoenas for Coast Asset Management, LLC and | 119.00 |
| 177 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation - Draft additional subpoena for DB Corp Trust + Agency | 119.00 |
| 178 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.20 | Avoidance Action Litigation: Revise letters re: foreign discovery seeking info about | 90.00 |
| 179 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/1/2011 | 0.10 | Avoidance Action Litigation: Email to/from ADR re: service of process and discovery on | 45.00 |
| 180 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.10 | Avoidance Action Litigation: review emails re: Ruby Settlement (3900) | 45.00 |
| 181 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.20 | Avoidance Action Litigation: subpoena seeking info about distributions (3900) | 90.00 |
| 182 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/1/2011 | 0.70 | Avoidance Action Litigation: re: Inadequate response to subpoena (3900) | 315.00 |
| 183 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/1/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: completion of service re: Motion to Extend Time to serve (0200) | 45.00 |
| 184 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/1/2011 | 0.20 | Avoidance Action Litigation: Email to/from C. Fallon from EPIQ and AHC re: service of Motion to Extend time to serve on service list and filing w/court (3900) | 90.00 |
| 185 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 0.20 | Avoidance Action Litigation: T/c w/ Hollice re: T. Depping response to subpoena seeking | 90.00 |
| 186 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation: info re: distributions (3900) | 45.00 |
| 187 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/2/2011 | 0.20 | Avoidance Action Litigation: Emails to/from S. Ha, MCL and AHC re: finalizing Ruby settlement (0700) | 90.00 |
| 188 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation: Emails to/from S. Ha re: subpoenas seeking | 45.00 |
| 189 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation: re: clarification of subpoena seeking info re: distributions (3900) | 45.00 |
| 190 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation: T/c w/C. Houdt re: Societe Generale's production in response to | 45.00 |
| 191 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/4/2011 | 0.80 | Avoidance Action Litigation: Prep of Ruby settlement doc (3900) | 360.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation: Review email from A. Roura from Magnatar re: doc production in response to subpoena (3900) | 45.00 |
| 193 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation: Email to/from P. Anderson from LLS re: Shinhan Bank from Korean entity affidavit of service (3900) | 45.00 |
| 194 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/5/2011 | 0.20 | Avoidance Action Litigation: Review email from ADR re: coordination of payment and execution of contract w/LLS re: service of Shinhan Bank in Korea (0200) | 90.00 |
| 195 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/8/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC re: whether Bank of China's production is complete (0200) | 45.00 |
| 196 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/8/2011 | 0.30 | Avoidance Action Litigation: Review email from A. Kennedy re: ANZ Nominees Ltd and A-C F - ANZ/B's response to foreign discovery request (3900) | 135.00 |
| 197 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/8/2011 | 0.10 | Avoidance Action Litigation: O/c w/SCB re: timing of Pyxis distributions (3900) | 45.00 |
| 198 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/8/2011 | 0.10 | Avoidance Action Litigation: O/c w/AHC re: timing of Pyxis distributions (0200) | 45.00 |
| 199 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/8/2011 | 0.10 | Avoidance Action Litigation: (0200) | 45.00 |
| 200 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/8/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re: timing of Pyxis distributions information pursuant to foreign discovery letter (3900) | 90.00 |
| 201 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.40 | Avoidance Action Litigation: Briefly review Armitage's discovery responses and objections re: subpoena seeking confirmation of whether and when they received a distribution (3900) | 180.00 |
| 202 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.20 | Avoidance Action Litigation: Email to/from J. Birzunas and VFD re: setting up call to discuss update re: status of discovery in Avoidance action proceedings (0700) | 90.00 |
| 203 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation: Tic w/D. Shapiro re: his questions about the subpoena on City of Summerville (3900) | 135.00 |
| 204 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation: Prep of long email to A. Rivera re: follow up questions for Magnetar's production and adjourning depo (3900) | 135.00 |
| 205 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.50 | Avoidance Action Litigation: Review email from AHC re: sufficiency of Magnetar's response and info re: Delaware advisers (0200) | 225.00 |
| 206 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.20 | Avoidance Action Litigation: Email to/from M. Cordone re: tolling agent and slip of dismissal for Delaware Management and Delaware advisers (3900) | 90.00 |
| 207 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation: Revise tolling agmt w/th Delaware Advisors (3900) | 135.00 |
| 208 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation: Revise tolling agmt w/f Delaware Management (3900) | 135.00 |
| 209 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.20 | Avoidance Action Litigation: Revise stipulation of dismissal w/h Delaware Advisers (3900) | 90.00 |
| 210 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/9/2011 | 0.20 | Avoidance Action Litigation: Revise stipulation of dismissal w/h Delaware Advisers (3900) | 90.00 |
| 211 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/10/2011 | 0.10 | Avoidance Action Litigation: Email to/from VFD re: Citicorp Nominees response to letter (0200) | 45.00 |
| 212 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/11/2011 | 0.30 | Avoidance Action Litigation: t/c w/ Cit re: procedure w/rt unopposed Motion to Extend Time | 135.00 |
| 213 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.60 | Avoidance Action Litigation: revise Certificate of No Opposition to Motion to Extend Time | 270.00 |
| 214 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.20 | Avoidance Action Litigation: emails to/from WFD and JNL re: review of Motion to Extend Time to Serve (3900) | 90.00 |
| 215 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/11/2011 | 0.10 | Avoidance Action Litigation: tics w L Goldberg and S Sing re: procedure w/rt unopposed Motion to Extend Time to Serve (0700) | 45.00 |
| 216 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.20 | Avoidance Action Litigation: review City of Sommerville's response to Subpoena seeking clarification of whether it received distribution (3900) | 90.00 |
| 217 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 1.70 | Avoidance Action Litigation: Draft Certificate of No Opposition to Motion to Extend Time to Serve (3900) | 765.00 |
| 218 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/11/2011 | 0.10 | Avoidance Action Litigation: Review email from SP re: service of subpoena on Ameritas re: the amount of distribution received (0200) | 45.00 |
| 219 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/11/2011 | 0.10 | Avoidance Action Litigation: Review email from SP and C. Falion from EPIQ re: reserving update w/ Subpoena seeking information about moneys distributed to it (3900) | 45.00 |
| 220 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/11/2011 | 0.60 | Avoidance Action Litigation: Armitage w/ Subpoena seeking information about no update to McMurray and WFD re: update regarding no response to Motion to Extend Time to Serve (0700) | 270.00 |
| 221 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation: Briefly review Societe General's Doc Production and Responses and Objections to Doc Demands seeking information w/rt distributions (3900) | 90.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

TimeKeeper Detail / Billing Detail

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation: T/c w/B. Hinerfeld re: response to subpoena seeking confirmation that City of Philadelphia Pension Fund received a distribution (3900) | 90.00 |
| 223 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/12/2011 | 0.40 | Avoidance Action Litigation: Prep of letter to Court containing Certification of No Objection to Motion to Extend Time to Serve (3900) | 180.00 |
| 224 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/12/2011 | 0.30 | Avoidance Action Litigation: Coordinate filing and serving Certification of No Objection to Motion to Extend Time | 135.00 |
| 225 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/12/2011 | 0.70 | Avoidance Action Litigation: Finalize Certification of No Objection to Motion to Extend Time to Serve (3900) | 315.00 |
| 226 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/12/2011 | 0.60 | Avoidance Action Litigation: T/c w/H. Jun, J. Brizuela and WFD re: update re: discovery | 270.00 |
| 227 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation: Prep of email to J. Brizuela, H. Jun and WFD re: forwarding Amended Complaint and providing status update re: discovery (0700) | 90.00 |
| 228 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation: Prep of email to J. Brizuela, H. Jun and WFD re: explaining status of various defendants and potential noteholder defendants (0700) | 90.00 |
| 229 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation: review Proof of Service of Shinan Bank from Korean Central Authority (3900) | 90.00 |
| 230 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/15/2011 | 0.10 | Avoidance Action Litigation: t/c w/ S.Sing re: taking Motion to Extend Time to Serve off Crt Agenda (0700) | 45.00 |
| 231 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation: t/c w/ Crt Clerk, Lynda re: taking Motion to Extend Time to Serve off Crt Agenda (3900) | 90.00 |
| 232 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/15/2011 | 0.30 | Avoidance Action Litigation: t/c w/ MSF re: assignment to draft memo summarizing what deals DTC participants were part of and what deals each Trustee Defendant was a trustee for at J.Brizuela's request (0200) | 135.00 |
| 233 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.40 | Avoidance Action Litigation: Revise MSF's memo summarizing what deals DTC Participants were part of and what deals each Trustee Defendant was trustee for at J.Brizuela's request | 180.00 |
| 234 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation: Email to/from C. Failon from EPIQ re: completion of service of Certification of No Objection to motion to serve and completion of affidavit of service re: same (3900) | 90.00 |
| 235 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.30 | Avoidance Action Litigation: email to B. Hinerfeld re: City of Philadelphia Pensions (0700) t/c w/ Subpoena re: distribution of monies (3900) | 135.00 |
| 236 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/15/2011 | 0.10 | Avoidance Action Litigation: review and edit subpoena for Continental Life Ins Co. re: deals (3900) | 45.00 |
| 237 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/16/2011 | 0.10 | Avoidance Action Litigation: Review agenda to Crt re: hearing schedule for 8/17 (3900) | 45.00 |
| 238 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/16/2011 | 0.30 | Avoidance Action Litigation: t/c and email w/ L.Goldberg re: service of process abroad | 135.00 |
| 239 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/16/2011 | 1.30 | Avoidance Action Litigation: Revise stipulation of Dismissal for Swiss Life (3900) | 585.00 |
| 240 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/16/2011 | 0.20 | Avoidance Action Litigation: prep of email to L.Shansale re: comments re: stip of dismissal for Ruby deal (0700) | 90.00 |
| 241 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.20 | Avoidance Action Litigation: Review and edit supoenas for Coast Asset Management, LLC re: amount distributed (3900) | 90.00 |
| 242 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.20 | Avoidance Action Litigation: review and edit subpoena for Continental Life Ins Co. re: amount distributed (3900) | 90.00 |
| 243 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.50 | Avoidance Action Litigation: t/c w/ D.Thacker re: Citicorp Nominees Pty Limited refusal to respond to letter request (3900) | 225.00 |
| 244 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: review email from SP to DLS re: service of subpoenas for Coastal Asset Management, LLC and Continental Life Ins. Co. re: amounts distributed | 45.00 |
| 245 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/17/2011 | 0.20 | Avoidance Action Litigation: email to I. McMurray, WFD and WAM re: Order extending LBSF's time to serve until December 30, 2011 (0700) | 90.00 |
| 246 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/17/2011 | 0.10 | Avoidance Action Litigation: review Court's Order extending LBSF's time to serve until December 30, 2011 (0200) | 45.00 |
| 247 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.70 | Avoidance Action Litigation: Revise Stip of dismissal and tolling agreement for Stone Tower (3900) | 315.00 |
| 248 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation: t/c w/ M.Breen re: stipulation of dismissal and tolling agreement for Stone Tower (3900) | 135.00 |

Firm Name: Wollmuth Maher & Deutsch LLP
Billing Period: 08/01/2011 - 08/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.80 | Avoidance Action Litigation: Revise Stipulation of dismissal and tolling agreement for RGA LLC (3900) | 360.00 |
| 250 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation: email to/from J. Pomper re: stipulation of dismissal and tolling for RGA (3900) | 135.00 |
| 251 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/18/2011 | 0.60 | Avoidance Action Litigation: Revise Stip of Dismissal and Tolling Agmt for Delaware Advisors (3900) | 270.00 |
| 252 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/18/2011 | 0.20 | Avoidance Action Litigation: email to M.Cordone re: stipulation of dismissal and tolling agmt for Delaware Advisors (3900) | 90.00 |
| 253 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/18/2011 | 0.10 | Avoidance Action Litigation: email to/from J. Unger re: analyze whether to serve Hague Request for Evidence for Trial on Citigroup entities (0200) | 45.00 |
| 254 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/18/2011 | 0.20 | Avoidance Action Litigation: Review email from SP to DLS re: confirming whether subpoena to Ameritas Acacia in Nebraska has been served (0200) | 90.00 |
| 255 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation: Email to/from J. Unger re: exhibits not attached to Subpoena re: distributions and reserving same (3900) | 90.00 |
| 256 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Review original affidavit of service from EPIQ re: Certification of No Objection re: Motion to Extend Time to Serve and confirm it was done pursuant to FRCP (3900) | 45.00 |
| 257 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Email to/from D. Shapiro from City of Summerville re: subpoena response (3900) | 45.00 |
| 258 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Review email from SP to EPIQ re: serving Notice of Subpoena on Ameritas (3900) | 45.00 |
| 259 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation: Email to M. Cordone re: stipulations of dismissal and tolling agmts re: Delaware Advisors and Delaware Trust (3900) | 135.00 |
| 260 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Review numerous emails from SP and EPIQ re: service of subpoenas on potential noteholders defendants (0200) | 45.00 |
| 261 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/22/2011 | 0.60 | Avoidance Action Litigation: O/c w/RKR re: introduction to case (0200) | 270.00 |
| 262 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MCI, and AHC re: whether Rothschilds (3900) | 45.00 |
| 263 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 0.20 | Avoidance Action Litigation: Review email from M.Cordone re: stipulations of dismissal and tolling for SHM Capital (3900) | 90.00 |
| 264 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/22/2011 | 0.20 | Avoidance Action Litigation: Emails to/from J. Unger re: his objections to Subpoena served (3900) | 90.00 |
| 265 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.40 | Avoidance Action Litigation: Review email from M. Johnston re: Bank of Americas failure to provide information with respect to Alta 2007-2 securities in response to Subpoena seeking such information (3900) | 180.00 |
| 266 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.20 | Avoidance Action Litigation: Email to/from SMH Capital (3900) | 90.00 |
| 267 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation: Email to J. Unger containing Subpoena seeking information re: distributions (0200) | 45.00 |
| 268 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation: email from AHC re: update on status of dismissing Aurora Bank (3900) | 45.00 |
| 269 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation: Emails to/from AHC and M Grovak re: JPMorgans Motion to serve Hague Convention requests on Citi (3900) | 45.00 |
| 270 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation: Email to J. Gourman re: Credit Suisses failure to provide information re: Crown City transaction in response to Subpoena seeking among other things, such information (3900) | 45.00 |
| 271 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/23/2011 | 0.50 | Avoidance Action Litigation: Draft letter to Deseret Trust Company re: request for information re: Blue Point transaction (3900) | 225.00 |
| 272 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/24/2011 | 0.10 | Avoidance Action Litigation: email to/from P. Andresen re: cost of local counsel in Australia to serve Hague Convention requests on Citi (3900) | 45.00 |
| 273 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/24/2011 | 0.30 | Avoidance Action Litigation: Email to/from M. Johnston re: Merrill Lynchs failure to respond to Subpoena re: Alta deals (3900) | 135.00 |
| 274 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/24/2011 | 0.20 | Avoidance Action Litigation: Review email from AHC re: memo re: outstanding discovery issues (0200) | 90.00 |
| 275 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.20 | Avoidance Action Litigation: Email to M.Johnston re: Merrill Lynchs failure to respond to subpoena (3900) | 90.00 |
| 276 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.20 | Avoidance Action Litigation: revise letter to M.Deitz re: Nothern Trusts failure to respond to follow-up questions re: Subpoena seeking information about distributions (3900) | 90.00 |

Firm Name: Wollmuth Maher & Deutsch LLP
Billing Period: 08/01/2011 - 08/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/25/2011 | 0.10 | Avoidance Action Litigation: review email from J Gouman re: Credit Suisse supplemental | 45.00 |
| 278 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.10 | Avoidance Action Litigation: response to subpoena seeking information about distributions (3900) | 45.00 |
| 279 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.10 | Avoidance Action Litigation: review affidavit of service of discovery seeking information re: | 45.00 |
| 280 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/25/2011 | 0.30 | Avoidance Action Litigation: email to F Top re: US Bank and DTC Participants failure to | 135.00 |
| 281 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/26/2011 | 0.20 | Avoidance Action Litigation: email to K. Biron re: Wells Fargo as DTC Participant's failure to | 90.00 |
| 282 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/28/2011 | 0.10 | Avoidance Action Litigation: Review email from AHC re: status of Rothschilds dismissal | 45.00 |
| 283 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation: emails to M Cardone confirming filing stipulation of dismissal | 45.00 |
| 284 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/29/2011 | 0.10 | Avoidance Action Litigation: emails to Delaware Investments and Delaware Management Trust (3900) | 45.00 |
| 285 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: Notices of Subpoenas re: Continental Life ins. Co. and Coast Asset Mgmt (0200) | 45.00 |
| 286 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: information re: background on providing Ameritas counsel re: additional | 45.00 |
| 287 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: email to J Birzuela and H Ju re: providing them with a | 45.00 |
| 288 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0100 | C11 | 8/30/2011 | 0.20 | Avoidance Action Litigation: emails to/from F Top re: his claim that US bank responded to subpoena as DTC Participant seeking information about distributions (3900) regarding Lakeview CDO SPC Segregated Portfolio Series 2007-3, and Securitized Product of Restructured Collateral Limited SPC, for the account of the Series 2007-1 Tabxspoke (07 140-190) Segregated Portfolio in response to a subpoena (3900) | 90.00 |
| 289 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: addresses for potential noteholder defendants (3900) | 45.00 |
| 290 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/30/2011 | 0.20 | Avoidance Action Litigation: emails to/from WFC and AHC re: Credito de Peru's request for | 90.00 |
| 291 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/30/2011 | 0.10 | Avoidance Action Litigation: can be dismissed (0200) | 45.00 |
| 292 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/30/2011 | 0.30 | Avoidance Action Litigation: time to respond to subpoena seeking information (0200) | 135.00 |
| 293 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: production from DTC re: certain transactions (3900) | 45.00 |
| 294 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: O/c w/AHC re: requesting for her to respond to P. Andressers | 45.00 |
| 295 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: letter re: locating addresses for potential noteholders (0200) | 45.00 |
| 296 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: Review email from P. Andressen re: addresses for potential | 45.00 |
| 297 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.10 | Avoidance Action Litigation: service of process for Goldman International (3900) | 45.00 |
| 298 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.40 | Avoidance Action Litigation: emails to/from C. Brocuzzi re: whether he could accept service of process from EPIQ re: serving Subpoena re: Continental Life ins (3900) | 180.00 |
| 299 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 8/31/2011 | 0.20 | Avoidance Action Litigation: Review email from WFD to A. Terzer re: stipulation of dismissal re: Swiss Life (3900) | 90.00 |
| 300 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 8/31/2011 | 0.20 | Avoidance Action Litigation: T/c w/D. Shick re: Asteri groups inability to locate information | 90.00 |
| 301 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0200 | C11 | 8/31/2011 | 0.20 | Avoidance Action Litigation: Management's request to discuss subpoena seeking information about distributions (0200) | 90.00 |
| 302 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation: T/c w/H. Goldman (DLS) re: obtaining addresses service of subpoenas (3900) | 42.50 |
| 303 | Parker | Serena | Associate | $425.00 | 4715-001 | 0200 | C11 | 8/2/2011 | 0.20 | Avoidance Action Litigation: O/c w/AHC re: correct procedure for service of subpoenas (0200) | 85.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 8/2/2011 | 1.80 | Avoidance Action Litigation: Prep schedules summarizing transactions in connection w/subpoenas to incoming U.S. Noteholder defendants Ameritas Acacia Mutual Holding Company, Cannington Funding, City of Philadelphia and City of Somerville Retirement system (3900) | 765.00 |
| 305 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 8/16/2011 | 1.20 | Avoidance Action Litigation: Prep email to H. Goldman (DLS) re subpoena addresses needed to serve Coast Asset Management, LLC and Continental Life Insurance Company (3900) | 510.00 |
| 306 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 8/17/2011 | 0.30 | Avoidance Action Litigation: Forward notices of subpoenas issued to SMH Capital Advisors, LLC re service upon all parties (3900) | 127.50 |
| 307 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation: Forward notices of subpoenas issued to Continental Life Insurance Company and Coast Asset Management, LLC to C. Fallon (Epiq) | 85.00 |
| 308 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/2/2011 | 0.10 | Avoidance Action Litigation: Review recent emails between RRR and Wolk re Koch draft | 65.00 |
| 309 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/3/2011 | 1.60 | Avoidance Action Litigation: Review and comment on draft mediation statement (3900) | 1040.00 |
| 310 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/3/2011 | 0.40 | Avoidance Action Litigation: O/cs w/RRR re comments on draft mediation statement (0200) | 260.00 |
| 311 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/3/2011 | 0.30 | Avoidance Action Litigation: Emails between RRR and client re draft mediation statement (3900) | 195.00 |
| 312 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation: Review recent emails from RRR and client re requests for information from client (3900) | 65.00 |
| 313 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/5/2011 | 0.40 | Avoidance Action Litigation: Review recent emails from clients re draft mediation submission and issues relating thereto, including mark-up of same and additional materials for inclusion (3900) | 260.00 |
| 314 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/6/2011 | 0.10 | Avoidance Action Litigation: Review MCL email re issues on client comments on draft mediation statement (0200) | 65.00 |
| 315 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/8/2011 | 0.20 | Avoidance Action Litigation: Emails from RRR and Brandman re coordinating w/Milbank re UCC (3900) | 130.00 |
| 316 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/8/2011 | 0.60 | Avoidance Action Litigation: Conf call w/clients, RRR and MCL re comments on draft mediation statement, and next steps (0700) | 390.00 |
| 317 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/8/2011 | 0.30 | Avoidance Action Litigation: Review emails among RRR, MCL and clients re additional comments on draft mediation statement, and follow-up (0700) | 195.00 |
| 318 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/9/2011 | 0.10 | Avoidance Action Litigation: Review emails from MCL re revised version of mediation statement (0200) | 65.00 |
| 319 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/9/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL re: arranging call w/Milbank re Unsecured Creditors Committee (0200) | 65.00 |
| 320 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/10/2011 | 0.30 | Avoidance Action Litigation: Review emails from clients re comments on draft mediation statement (0700) | 195.00 |
| 321 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/11/2011 | 0.10 | Avoidance Action Litigation: Review email T/c w/RRR re: required list of mediation attendees due today (0200) | 65.00 |
| 322 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 0.30 | Avoidance Action Litigation: Review additional emails from clients re: further comments on draft mediation statement (0700) | 195.00 |
| 323 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/11/2011 | 0.30 | Avoidance Action Litigation: Review email from mediators office w/list of attendees for mediation and email from mediator confirming receipt of submissions (3900) | 195.00 |
| 324 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/12/2011 | 0.10 | Avoidance Action Litigation: O/c w/MCL re: timing of preparation of slides for mediation (0200) | 65.00 |
| 325 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation: O/c w/MCL re draft slide presentation for mediation (0200) | 130.00 |
| 326 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/16/2011 | 0.40 | Avoidance Action Litigation: Review Lehman mediation submission and draft of slide presentation for mediation (0200) | 260.00 |
| 327 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/16/2011 | 2.40 | Avoidance Action Litigation: Review Lehman mediation issues and draft of slide presentation next week (3900) | 1560.00 |
| 328 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/17/2011 | 0.30 | Avoidance Action Litigation: O/c w/MCL re draft slide presentation and mediation issues (0200) | 195.00 |
| 329 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/17/2011 | 2.20 | Avoidance Action Litigation: Review Koch's mediation statement and its exhibits in preparation for mediation next week (3900) | 1430.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/17/2011 | 1.10 | Avoidance Action Litigation: Prepare for mediation next week by reviewing prior emails and correspondence w/Orrick for Koch on disputed issues in case, communications w/clients re same, tolling agent and amendment, communications w/mediator and his office and related materials (3900) | 715.00 |
| 331 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/18/2011 | 0.20 | Avoidance Action Litigation: Emails to/from MCL re: client inquiries re slides for mediation and timing of same (0200) | 130.00 |
| 332 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 1.80 | Avoidance Action Litigation: Review draft slide presentation for next weeks mediation and make comments thereon (3900) | 1170.00 |
| 333 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation: O/c w/MCL re comments on draft slide presentation for next weeks mediation and required revisions thereto (0200) | 195.00 |
| 334 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 0.10 | Avoidance Action Litigation: Review email from MCL to clients forwarding draft of mediation slides (3900) | 65.00 |
| 335 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation: Email from MCL re clients desire for Raj Thapar to attend mediation and t/c w/MCL re same and next steps (0200) | 195.00 |
| 336 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 0.10 | Avoidance Action Litigation: Review email from Brandman re: comments on slides (3900) | 65.00 |
| 337 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Review MCL email to J Guy of Orrick supplementing list of Lehman attendees at mediation by adding Raj Thapar, and J Guy email response to same (0200) | 65.00 |
| 338 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation: Review MCL email to clients response to client comments on draft slides for mediation (3900) | 195.00 |
| 339 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 1.60 | Avoidance Action Litigation: Review ISDA Master and Schedules for LBCS/Kcoh S&T LP, LBCS/Kcoh S&T SARL and LBSF/Kcoh Financial (3900) | 1040.00 |
| 340 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 0.20 | Avoidance Action Litigation: Review email between M Vaughn of Lehman and MCL re Vaughn comments on draft slides for mediation presentation (3900) | 130.00 |
| 341 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Email from MCL re: inquiry from mediator and proposed response to same, and timing of same (0200) | 65.00 |
| 342 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Review MCL email to mediator responding to inquiry re proposed call and mediator response to same (3900) | 65.00 |
| 343 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation: Briefly review revised version of ISDA Master and arranging call by MCL reflecting changes suggested by clients (3900) | 195.00 |
| 344 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.10 | Avoidance Action Litigation: Email from mediator re: arranging call to discuss mediation statement. (3900) | 65.00 |
| 345 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation: Review cases and authorities cited in Koch mediation | 130.00 |
| 346 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 2.40 | Avoidance Action Litigation: Review cases and authorities cited in Lehman mediation submission. (3900) | 1560.00 |
| 347 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation: Emails to/from R. Thapar and forward Koch mediation submission to him (3900) | 130.00 |
| 348 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 2.10 | Avoidance Action Litigation: Review cases and authorities cited in Koch mediation submission (3900) | 1365.00 |
| 349 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 1.20 | Avoidance Action Litigation: Review provisions of ISDA Master Agreement and ISDA schedule and Bankruptcy Code referenced in Koch mediation submission. (3900) | 780.00 |
| 350 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 1.10 | Avoidance Action Litigation: Review provisions of ISDA Master Agreement and ISDA schedule and Bankruptcy Code referenced in Lehman mediation submission. (3900) | 715.00 |
| 351 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation: T/c w/MCL re: inquiry from mediator and proposed response to same, and timing of same (0200) | 130.00 |
| 352 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation: Emails to/from MCL re Milbank's request to reschedule call on Creditors Committee settlement authority, review emails between Brandman and MCL re: same (0200) | 195.00 |
| 353 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/21/2011 | 0.20 | Avoidance Action Litigation: Emails to/from R. Thapar and forward Koch mediation submission to him (3900) | 130.00 |
| 354 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/21/2011 | 1.30 | Avoidance Action Litigation: Review Koch mediation submission and Lehman mediation submission in order to prepare multi-page outline of the parties positions on the various issues raised in preparation for call w/mediator tomorrow (3900) | 845.00 |
| 355 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/21/2011 | 2.40 | Avoidance Action Litigation: Prepare outline of introductory remarks and overview of claims for mediation presentation (3900) | 1560.00 |
| 356 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/21/2011 | 2.10 | Avoidance Action Litigation: Draft multipage outline of parties positions on various issues raised in prep for call w/mediator (3900) | 1365.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.40 | Avoidance Action Litigation: Conf call w/Brandman, Vaughn and MCL re: merits of claim | 260.00 |
| 358 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/22/2011 | 0.90 | Avoidance Action Litigation: O/c w/MCL re: comments on mediation slides and revisions required, and issues raised from Brandman call and upcoming call w/mediator (0200) | 585.00 |
| 359 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation: Conf call w/Brandman and William lawyers re: merits of claim, settlement values and settlement authority (3900) | 195.00 |
| 360 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.80 | Avoidance Action Litigation: Review MCL revisions to mediation slides, incorporating overview of claims for mediation, incorporating comments from clients at meeting today (3900) | 520.00 |
| 361 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation: Review MCL revisions to mediation slides, and annotate for comments from clients at meeting today | 195.00 |
| 362 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 1.30 | Avoidance Action Litigation: Review new version of mediation slides, and annotate for issues to emphasize during presentation at mediation (3900) | 845.00 |
| 363 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 1.40 | Avoidance Action Litigation: Rehearse mediation presentation, including both introductory remarks and overview of claims for mediation presentation (3900) | 910.00 |
| 364 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.60 | Avoidance Action Litigation: Review outline of issues in advance of call w/Brandman re: settlement values (3900) | 390.00 |
| 365 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/22/2011 | 0.90 | Avoidance Action Litigation: Conf call w/mediator and MCL re: mediation issues and questions from mediator on submissions (0200) | 585.00 |
| 366 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MCL re: mediation status, issues and next steps (0200) | 65.00 |
| 367 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.40 | Avoidance Action Litigation: Meeting w/Brandman, Vaughn, Wolk, Dave, Thapar and MCL re: mediation slides, mock mediation presentation and preparing for mediation tomorrow (3900) | 260.00 |
| 368 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/23/2011 | 1.90 | Avoidance Action Litigation: Review new version of mediation slides re: same (3900) | 1235.00 |
| 369 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/23/2011 | 0.10 | Avoidance Action Litigation: Emails to/from MCL re: assignment issue (0200) | 65.00 |
| 370 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/23/2011 | 0.30 | Avoidance Action Litigation: Review email from MCL re: mediation today (0700) | 195.00 |
| 371 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/23/2011 | 9.80 | Avoidance Action Litigation: Participate in all-day mediation session at JAMS' offices w/clients (L. Brandman, I. Wolk, B. Dave, M. Vaughn), consultant R. Thapar, Milbank attorneys D. Cohen, N. Bassett, MCL, Koch employees and Koch outside counsel and attorneys Jack Esher (3900) | 6370.00 |
| 372 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 8/24/2011 | 0.20 | Avoidance Action Litigation: Draft and send email to Brandman re: Koch SARL offset issue yesterday (0200) | 130.00 |
| 373 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/24/2011 | 0.30 | Avoidance Action Litigation: Exchange of position in mediation. Review email from L. Guy withdrawing Koch settlement offer, and forward to clients (3900) | 195.00 |
| 374 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/26/2011 | 0.20 | Avoidance Action Litigation: Review emails from Brandman, Wolk and Thapar responding to same and forward to clients (3900) | 130.00 |
| 375 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 8/26/2011 | 0.30 | Avoidance Action Litigation: T/c w/Guy email and suggesting next steps (3900) | 195.00 |
| 376 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0700 | C11 | 8/26/2011 | 0.20 | Avoidance Action Litigation: Send email to clients responding to clients' emails and response to Guy email (0700) | 130.00 |
| 377 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/3/2011 | 0.30 | Avoidance Action Litigation: Email exchange w/B. Dave re: background info on Koch | 157.50 |
| 378 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/3/2011 | 0.60 | Avoidance Action Litigation: Email exchange w/B. Dave re: background to Koch dispute (0700) | 315.00 |
| 379 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/3/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/RRR re: Koch mediation statement (0200) | 105.00 |
| 380 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/3/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/B. Dave re: background to Koch dispute | 105.00 |
| 381 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/4/2011 | 0.40 | Avoidance Action Litigation: T/c w/B. Dave re: comments on mediation statement (0700) | 210.00 |
| 382 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/5/2011 | 0.20 | Avoidance Action Litigation: Email exchange w/B. Dave re: draft mediation statement | 105.00 |
| 383 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/5/2011 | 0.10 | Avoidance Action Litigation: Reviewed M. Vaughn email re: WII futures volume on 9/15/08 (3900) | 52.50 |
| 384 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/8/2011 | 2.80 | Avoidance Action Litigation: Revise Koch mediation statement (3900) | 1470.00 |

Firm Name: Wollmuth Maher & Deutsch LLP
Billing Period: 08/01/2011 - 08/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/8/2011 | 0.20 | Avoidance Action Litigation, Email exchange w/A. Azer, L. Brandman re scheduling prep call for Koch mediation (0700) | 105.00 |
| 386 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/8/2011 | 0.60 | Avoidance Action Litigation, Koch mediation statement (0700) | 315.00 |
| 387 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/9/2011 | 0.30 | Avoidance Action Litigation, T/c w/L. Brandman, I. Wolk, M. Vaughn, WAM, RRR re Koch mediation statement (0700) | 157.50 |
| 388 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/9/2011 | 0.40 | Avoidance Action Litigation, Email exchanges w/A. Azer, L. Brandman re scheduling prep | 210.00 |
| 389 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/9/2011 | 0.30 | for Koch mediation (0700) | 157.50 |
| 390 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/9/2011 | 1.90 | Avoidance Action, Revise Koch mediation statement (0700) | 997.50 |
| 391 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/10/2011 | 0.70 | Avoidance Action Litigation, T/cs w/I. Wolk, B. Dave re Koch mediation statement (0700) | 367.50 |
| 392 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/10/2011 | 0.30 | Avoidance Action Litigation, O/c w/RRR re Koch mediation statement (0200) | 157.50 |
| 393 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/10/2011 | 4.40 | Avoidance Action Litigation, Draft further revisions and additions to Koch mediation statement based on latest comments from clients (3900) | 2310.00 |
| 394 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/10/2011 | 0.80 | Avoidance Action Litigation, T/cs and email exchanges w/I. Wolk, B. Dave re revisions to mediation statement for Koch (3900) | 420.00 |
| 395 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/11/2011 | 0.80 | Avoidance Action Litigation, O/cs w/RRR re finalizing mediation statement for Koch mediation (0200) | 420.00 |
| 396 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/11/2011 | 0.20 | Avoidance Action Litigation, Email exchange w/E. Soringer re procedure for Koch mediation (0700) | 105.00 |
| 397 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/11/2011 | 0.40 | Avoidance Action Litigation, O/c w/ADR re preparing mediation statement per Koch mediation (0200) | 210.00 |
| 398 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 3.60 | Avoidance Action Litigation, Revise and finalize mediation statement for Koch mediation (3900) | 1890.00 |
| 399 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 0.40 | Avoidance Action Litigation, latest comments received (3900) | 210.00 |
| 400 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/12/2011 | 0.20 | Avoidance Action Litigation, Review latest revised Koch mediation statement (0700) | 105.00 |
| 401 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/12/2011 | 0.40 | Avoidance Action Litigation, O/cs w/RRR, WAM, ADR re Koch mediation statement (0200) | 210.00 |
| 402 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/12/2011 | 1.30 | Avoidance Action Litigation, Review and analysis of Koch's mediation statement (3900) | 682.50 |
| 403 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/14/2011 | 1.20 | Avoidance Action Litigation, Review model slide presentations for Koch mediation (3900) | 630.00 |
| 404 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/14/2011 | 0.20 | Avoidance Action Litigation, O/c w/E. Gilbene, M. Parenti re model (0200) | 105.00 |
| 405 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/14/2011 | 2.40 | Avoidance Action Litigation, slide presentation for Koch mediation (3900) | 1260.00 |
| 406 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/15/2011 | 0.20 | Avoidance Action Litigation, Draft slides for model (3900) | 105.00 |
| 407 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/15/2011 | 1.40 | Avoidance Action Litigation, re responses to Koch arguments | 735.00 |
| 408 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/15/2011 | 0.10 | Avoidance Action Litigation, Send email to M. Vaughn re valuation issues for Koch | 52.50 |
| 409 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/15/2011 | 2.80 | Avoidance Action Litigation, Case research and legislative history research re Koch | 1470.00 |
| 410 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/16/2011 | 5.60 | Avoidance Action Litigation, Revise slides for Koch mediation (3900) | 2940.00 |
| 411 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/16/2011 | 0.40 | Avoidance Action Litigation, O/c w/RRR re Koch mediation slides (0200) | 210.00 |
| 412 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/16/2011 | 0.80 | Avoidance Action Litigation, T/c w/M. Vaughn re valuation issues for Koch mediation (0700) | 420.00 |
| 413 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/16/2011 | 0.60 | Avoidance Action Litigation, Case research re Koch mediation slides (3900) | 315.00 |
| 414 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/16/2011 | 0.40 | Avoidance Action Litigation, Review Oblin article re Columbia Business Law Review re valuation for terminated derivative transactions (3900) | 210.00 |
| 415 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/17/2011 | 0.40 | Avoidance Action Litigation, T/c w/B. Dave, I. Wolk re revisions to Koch mediation slides | 210.00 |
| 416 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/18/2011 | 0.20 | Avoidance Action Litigation, Email exchange w/S. Collings re disclosing Raj Thaper in ADR proceedings (0700) | 105.00 |
| 417 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation, ADR proceeding (0700) | 157.50 |
| 418 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0200 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation, O/c w/WAM re Koch mediation slides (0200) | 157.50 |
| 419 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 0.30 | Avoidance Action Litigation, T/c w/L. Brandman, WAM re settlement authority (3900) | 157.50 |
| 420 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/18/2011 | 2.30 | Avoidance Action Litigation, Draft further revisions to latest revised Koch mediation slides (3900) | 1207.50 |

**Firm Name:** Wollmuth Maher & Deutsch LLP
**Billing Period:** 08/01/2011 - 08/31/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.90 | Avoidance Action Litigation. T/c w/L. Brandman, WAM re: revisions to Koch mediation slides (0700) | 472.50 |
| 422 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation. Brandman comments on Koch mediation slides (0700) | 157.50 |
| 423 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation. Email exchange w/M. Vaughn re: calculations for Koch mediation slides (0700) | 157.50 |
| 424 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation. Email exchange w/J. Esther, WAM re: scheduling call on 8/22 re Koch mediation (0700) | 105.00 |
| 425 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.40 | Avoidance Action Litigation. T/c and email exchange w/L. Brandman, I. Wolk, B. Dave re rescheduling call to discuss settlement authority for Koch mediation (0700) | 210.00 |
| 426 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.30 | Avoidance Action Litigation. Multiple emails w/B. Dave, I. Wolk re comments on Koch mediation slides (0700) | 157.50 |
| 427 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 1.60 | Avoidance Action Litigation. Revise Koch mediation slides per client comments (3900) | 840.00 |
| 428 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/19/2011 | 0.20 | Avoidance Action Litigation. Email exchange w/L. Brandman, WAM re: Unsecured Creditors Committee request to reschedule call to discuss settlement authority for Koch mediation | 105.00 |
| 429 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.70 | Avoidance Action Litigation. T/c w/J. Esther, WAM re settlement authority for Koch mediation (0700) | 367.50 |
| 430 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.80 | Avoidance Action Litigation. T/c w/L. Brandman, WAM re Koch mediation (3900) | 420.00 |
| 431 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation. T/c w/B. Dave re: slides for Koch mediation (0700) | 157.50 |
| 432 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation. Email exchange w/L. Brandman, I. Wolk, B. Dave, M. Vaughn, WAM re: prep for Koch mediation (0700) | 157.50 |
| 433 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.40 | Avoidance Action Litigation. T/c w/L. Brandman, D. Cohen, N. Bassett, WAM re settlement authority for Koch mediation (0700) | 210.00 |
| 434 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 0.30 | Avoidance Action Litigation. final Koch mediation slides (0700) | 157.50 |
| 435 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 0700 | C11 | 8/22/2011 | 2.20 | Avoidance Action Litigation. Research re: requirements for valid assignment under NY law (0700) | 1155.00 |
| 436 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 1.80 | Avoidance Action Litigation. WAM re: prep for Koch mediation (0700) | 945.00 |
| 437 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/23/2011 | 9.80 | Avoidance Action Litigation. Participate in Koch mediation w/L. Brandman, I. Wolk, M. Vaugh, R. Thapar, D. Cohen (Milbank), N. Bassett (Milbank), J. Esther (mediator), J. Guy (Orrick, for Koch) and Koch client representatives (3900) | 5145.00 |
| 438 | Ledley | Michael | Counsel | $525.00 | 4715-003 | 3900 | C11 | 8/23/2011 | 0.40 | Avoidance Action Litigation. Review and relevant case law in prep for Koch mediation (3900) | 210.00 |
| 439 | Kim | Hetty | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/17/2011 | 0.30 | Avoidance Action Litigation. T/c w/B. Dave re slides for Koch mediation (3900) | 34.50 |
| 440 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 1.10 | Avoidance Action Litigation. Review and organize 7 sets of citation binder for WAM (3900) and corresponding exhibits for MCL (3900) | 126.50 |
| 441 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 0.40 | Avoidance Action Litigation. Review and organize parties mediation statements and exhibits (3900) | 46.00 |
| 442 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 0.40 | Avoidance Action Litigation. Review and organize 2 copy sets of Lehman mediation statement and exhibits for mailing to J. Guy and mediator for MCL (3900) | 46.00 |
| 443 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/17/2011 | 0.90 | Avoidance Action Litigation. Legal research re: cases cited in Lehman and Koch's mediation statements from Lexis for MCL (3900) | 103.50 |
| 444 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/17/2011 | 0.90 | Avoidance Action Litigation. Review and organize cases cited in mediation statements for WAM and MCL review (3900) | 103.50 |
| 445 | Ryzinski | Agatha | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/19/2011 | 2.00 | Avoidance Action Litigation. Research and organize one additional binder for WAM of cases cited in Lehman and Koch's mediation statements (3900) | 230.00 |
| 446 | Agatha | Paralegal | Paralegal | $115.00 | 4715-003 | 3900 | C11 | 8/22/2011 | 0.20 | Avoidance Action Litigation. PACER for MCL (3900) | 23.00 |
| 447 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/1/2011 | 3.30 | Avoidance Action Litigation. Begin reviewing/editing MCL's draft of Lehman mediation statement (3900) | 1965.50 |
| 448 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/2/2011 | 3.30 | Avoidance Action Litigation. Continue reviewing/editing draft of mediation statement (3900) | 1965.50 |
| 449 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 8/3/2011 | 0.40 | Avoidance Action Litigation. T/cs w/I. Wolk re: draft Mediation Statement (0700) | 238.00 |
| 450 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/3/2011 | 0.30 | Avoidance Action Litigation. Research docket for October 23, 2009 hearing transcript from PACER for MCL (3900) | 178.50 |
| 451 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/4/2011 | 3.40 | Avoidance Action Litigation. Finish reviewing/revising draft of Mediation Statement including review of ISDA docs related to same (3900) | 2023.00 |
| 452 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation. Draft/send email to clients requesting market activity data re 9/15/08 (0700) | 59.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

| | Timekeeper Detail | | | | | Billing Detail | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
| 453 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 8/4/2011 | 0.40 | Avoidance Action Litigation; T/c w/ I. Woik, M. Vaughn re potential revision to mediation statement (0700) | 238.00 |
| 454 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/4/2011 | 0.30 | Avoidance Action Litigation; Draft/send email to WAM, MCL re: issues raised by I. Woik, M. Vaughn (0200) | 178.50 |
| 455 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/5/2011 | 0.30 | Avoidance Action Litigation; Finish email to WAM, MCL re: new issue re: valuation argument under Net Settlement Agmt. (0200) | 178.50 |
| 456 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0700 | C11 | 8/8/2011 | 0.70 | Avoidance Action Litigation; Conf call w/clients, WAM, MCL re: client comments on draft mediation statement, next steps (0700) | 416.50 |
| 457 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/9/2011 | 1.30 | Avoidance Action Litigation; Review/markup MCL's revised draft of Lehman mediation statement (3900) | 773.50 |
| 458 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/11/2011 | 1.20 | Avoidance Action Litigation; Revise/finalize latest draft of Mediation Statement and letter transmitting same (3900) | 714.00 |
| 459 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/16/2011 | 0.20 | Avoidance Action Litigation; O/c w/MCL re: my comments on draft mediation slides, next steps (0200) | 119.00 |
| 460 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/16/2011 | 0.90 | Avoidance Action Litigation; Review and revise MCL's latest draft of mediation slides (3900) | 535.50 |
| 461 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/29/2011 | 0.20 | Avoidance Action Litigation; O/c w/MCL re: brief recap of mediation (0200) | 119.00 |
| 462 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/30/2011 | 0.30 | Avoidance Action Litigation; O/c w/WAM re: mediation, next steps (0200) | 178.50 |
| 463 | Rainer | Randall | Partner | $595.00 | 4715-003 | 0200 | C11 | 8/3/2011 | 0.10 | Avoidance Action Litigation; Review email from RRR re: request for availability and need to be involved in mediation (0200) | 59.50 |
| 464 | Rainer | Randall | Partner | $595.00 | 4715-003 | 3900 | C11 | 8/4/2011 | 0.10 | Avoidance Action Litigation; Email from WAM re: latest draft mediation statement (3900) | 12.00 |
| | | | | | | | | | 241.10 | | $118,170.00 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period: 08/01/2011 - 08/31/2011**

**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 8/1/2011 | 4715-001 | Photocopy Charges | | | Photocopy Expense 514 @ 0.10 | 51.40 |
| 2 | 8/3/2011 | 4715-001 | AGAIC Proprielary - AIG Global Investment | | | Fee | 40.00 |
| 3 | 8/3/2011 | 4715-001 | AGAIC Proprielary - AIG Global Investment | | | Fee | 14.00 |
| 4 | 8/3/2011 | 4715-001 | Ameritas Acacia Mutual Hldg Co. | | | Witness Fees - Ameritas Acacia Mutual Hldg Co. (Witness Fee) | 40.00 |
| 5 | 8/3/2011 | 4715-001 | Ameritas Acacia Mutual Hldg Co. | | | Subpoena Fees - Ameritas Acacia Mutual Hldg Co. (Witness Fee) | 55.00 |
| 6 | 8/3/2011 | 4715-001 | Cannington Funding | | | Witness Fees - Cannington Funding (Witness Fee) | 40.00 |
| 7 | 8/3/2011 | 4715-001 | Cannington Funding | | | Subpoena Fees - Cannington Funding (Mileage Fee) | 40.00 |
| 8 | 8/3/2011 | 4715-001 | City of Philadelphia Pers | | | Witness Fees - City of Philadelphia Pers (Witness Fee) | 46.00 |
| 9 | 8/3/2011 | 4715-001 | City of Philadelphia Pers | | | Subpoena Fees - City of Philadelphia Pers (Mileage Fee) | 6.00 |
| 10 | 8/3/2011 | 4715-001 | City of Somerville Retirement System | | | Witness Fees - City of Somerville Retirement System (Witness Fee) | 40.00 |
| 11 | 8/3/2011 | 4715-001 | City of Somerville Retirement System | | | Subpoena Fees - City of Somerville Retirement System (Mileage Fee) | 11.00 |
| 12 | 8/3/2011 | 4715-001 | Legal Language Services | | | Other professionals - Legal Language Services (translation services) | 175.00 |
| 13 | 8/8/2011 | 4715-001 | FedEx. | | | Federal Express Inv # 5-647-11610 | 402.00 |
| 14 | 8/15/2011 | 4715-001 | FedEx. | | | Federal Express Inv # 7-595-34281 | 28.89 |
| 15 | 8/15/2011 | 4715-001 | FedEx. | | | Federal Express Inv # 7-595-34281 | 18.88 |
| 16 | 8/15/2011 | 4715-001 | FedEx. | | | Federal Express Inv # 7-595-34281 | 51.48 |
| 17 | 8/16/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 304868 | 506.46 |
| 18 | 8/18/2011 | 4715-001 | Coast Asset Management, LLC | | | Witness Fees - Coast Asset Management, LLC (Witness Fee) | 40.00 |
| 19 | 8/18/2011 | 4715-001 | Coast Asset Management, LLC | | | Subpoena Fees - Coast Asset Management, LLC (Mileage Fee) | 20.00 |
| 20 | 8/18/2011 | 4715-001 | Continental Life Insurance Company | | | Subpoena Fees - Continental Life Insurance Company - Witness Fee | 40.00 |
| 21 | 8/18/2011 | 4715-001 | Continental Life Insurance Company | | | Subpoena Fees - Continental Life Insurance Company - Mileage Fee | 13.00 |
| 22 | 8/22/2011 | 4715-001 | FedEx. | | | Federal Express Inv # 7-603-15882 | 222.31 |
| 23 | 8/24/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305088 | 277.45 |
| 24 | 8/24/2011 | 4715-001 | Martina S Frederick | Frederick | Martina | Local Travel - MSF | 4.50 |
| 25 | 8/29/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305200 | 277.45 |
| 26 | 8/31/2011 | 4715-001 | Postage | | | Postage Expense 429 @ 0.10 | 42.90 |
| 27 | 8/31/2011 | 4715-001 | Facsimiles | | | Facsimiles 18 @ 1.00 | 18.00 |
| 28 | 8/31/2011 | 4715-001 | Postage | | | Postage Expense 26 @ 0.44 | 11.44 |
| 29 | 8/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305464 | 282.45 |
| 30 | 8/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305465 | 282.45 |
| 31 | 8/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305466 | 267.45 |
| 32 | 8/31/2011 | 4715-001 | Demovsky Lawyer Service | | | Demovsky Lawyer Service Inv # 305428 | 282.45 |
| 33 | 8/5/2011 | 4715-003 | Elite Limousine PLUS Inc. (Car Service) | Ledley | Michael | Elite (Car Service) Inv # 1468485   7-30-11-   MCL-   3:27AM | 100.00 |
| 34 | 8/15/2011 | 4715-003 | FedEx | | | Federal Express Inv # 7-595-34281 | 36.11 |
| 35 | 8/24/2011 | 4715-003 | Merrill Communications LLC | | | Merrill Communications LLC Inv # 1242003 | 48.99 |
| 36 | 8/31/2011 | 4715-003 | Conference Call Services | | | Copper Conferencing Inv # 561787 | 76.34 |
| 37 | 8/31/2011 | 4715-003 | Conference Call Services | | | Copper Conferencing Inv # 561787 | 36.74 |
| 38 | 8/31/2011 | 4715-003 | Lexis Nexis | | | Lexis Nexis Inv # 1108016665 | 46.40 |
| 39 | 8/31/2011 | 4715-004 | ALM Media,Inc | | | ALM Invoice # MA00011877 | 13.80 |
| TOTAL | | | | | | | $4,006.04 |

**EXHIBIT E TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

Monthly Fee Statement Submitted for September 1, 2011 through September 30, 2011

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————— x

In re:                                     :

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :

                    Debtors.               :

———————————————————— x

Chapter 11

Case No. 08-13555 (JMP)

---

**TWELFTH MONTHLY FEE APPLICATION OF WOLLMUTH**
**MAHER & DEUTSCH LLP FOR COMPENSATION OF SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION**

| | |
|---|---|
| Name of Applicant: | Wollmuth Maher & Deutsch LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | Order Entered October 20, 2010 [Docket No. 12406] *Nunc Pro Tunc* to September 9, 2010 |
| Compensation Period: | September 1, 2011 to September 30 2011 |
| Amount of Compensation Sought: | $47,967.50 |
| Amount of Expense Reimbursement Sought: | $2,037.77 |
| 80% of Compensation Sought as Actual, Reasonable and Necessary: | $38,374.00 |

This is a:                          $\underline{X}$ Monthly      ___ Interim      ___Final Application

This is Wollmuth Maher & Deutsch LLP's twelfth monthly fee application in this case.

**Timekeeper Summary**

| Timekeeper | Position | Year of Admission | Rate | Hours | Amount |
|---|---|---|---|---|---|
| William A. Maher | Senior Partner | Area of Expertise: Litigation. Member of the New York Bar (1986), New Jersey Bar (1998). Joined the firm in 1998. | 650.00 | 0.9 | $585.00 |
| Sandip Bhattacharji | Partner | Area of Expertise: Litigation. Member of the New York Bar (1991). Joined the firm in 2006. | 595.00 | 0.90 | 535.00 |
| Randall Rainer | Partner | Area of Expertise: Litigation. Member of the New York Bar (1995). Joined the firm in 2000. | 595.00 | 0.20 | 119.00 |
| William F. Dahill | Partner | Area of Expertise: Litigation. Member of the New York Bar (1992). Joined the firm in 1998. | 595.00 | 8.10 | 4,819.50 |

| Adam M. Bialek | Counsel | Area of Expertise: Litigation. Member of the New York Bar (2002), New Jersey Bar (2002). Joined the firm in 2005. | 450.00 | 21.10 | 9,495.00 |
|---|---|---|---|---|---|
| Serena Parker | Associate | Area of Expertise: Litigation. Member of the New York Bar (2002). Joined the firm in 2004. | 425.00 | 7.60 | 3,230.00 |
| John D. Giampolo | Associate | Area of Expertise: Litigation, Bankruptcy. Member of the New York Bar (2005), New Jersey Bar (2005). Joined the firm in 2010. | 395.00 | 8.40 | 3,318.00 |
| Steven S. Fitzgerald | Associate | Area of Expertise: Litigation. Member of the New York Bar (2004). Joined the firm in 2011. | 425.00 | 4.20 | 1,785.00 |
| Alexis Castillo | Associate | Area of Expertise: Litigation. Member of the New York Bar (2010). Joined the firm in 2009. | 275.00 | 71.80 | 19,745.00 |

| | | | | | |
|---|---|---|---|---|---|
| Martina Frederick | Paralegal | | 115.00 | 10.90 | 1,253.50 |
| Robert Franciscovich | Paralegal | | 115.00 | 25.60 | 2,944.00 |
| Agatha D. Rysinski | Paralegal | | 115.00 | 1.20 | 138.00 |
| | | | **Total** | **160.90** | **$47,967.50** |

### SUMMARY OF SERVICES

| SERVICE | HOURS | VALUE |
|---|---|---|
| Fee/Employment Applications | 8.40 | $3,318.00 |
| Avoidance Action Litigation | 152.50 | $44,649.50 |
| **Subtotal:** | **160.90** | **$47,967.50** |
| | | |
| **Less ½ Travel Time** | **0.00** | (0.00) |
| | | |
| **TOTAL SERVICES:** | **160.900** | **$47,967.50** |

## SUMMARY OF DISBURSEMENTS

| DISBURSEMENTS | VALUE |
|---|---:|
| 1.  ALM | $12.60 |
| 2.  Demovsky Lawyer Services | 574.50 |
| 3.  Working Dinner | 59.09 |
| 4.  Subpoena Fees | 182.00 |
| 5.  Witness Fees | 560.00 |
| 5.  Federal Express | 230.98 |
| 6.  Lexis Nexis Legal Research | 343.60 |
| 7.  Photocopies | 75.00 |
| **TOTAL DISBURSEMENTS:** | **$2,037.77** |

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel for the Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————— x

In re:                                                      :            Chapter 11

LEHMAN BROTHERS HOLDINGS INC., *et al.*    :    Case No. 08-13555 (JMP)

Debtors.                                        :

———————————————————— x

**TWELFTH MONTHLY FEE APPLICATION OF WOLLMUTH MAHER**
**& DEUTSCH LLP FOR COMPENSATION OF SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO**
**THE DEBTORS AND DEBTORS-IN-POSSESSION**

By this application (this "Application"), pursuant to sections 330 and 331 of title 11 of

the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Wollmuth Maher & Deutsch LLP ("Wollmuth"

or the "Firm") hereby seeks reasonable compensation for professional legal services rendered as

special litigation counsel to Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors

in the above-captioned chapter 11 cases (collectively, the "Debtors") in the amount of

$47,967.50, together with reimbursement for actual and necessary expenses incurred in the

amount of $2,037.77 for the period commencing September 1, 2011 through and including

September 30, 2011 (the "Compensation Period"). Pursuant to the Fourth Amended Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] establishing procedures for interim compensation and reimbursement of professionals (the "Compensation Order"), Wollmuth seeks reimbursement of 80% of its total reasonable and necessary fees incurred, in the amount of $38,374.00, together with 100% reimbursement for actual and necessary expenses incurred in the amount of $2,037.77, for the Compensation Period.  In support of this Application, Wollmuth represents as follows:

## BACKGROUND

1.      Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.

4.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009

2

[Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner issued a report of his investigation pursuant to section 1106 of the Bankruptcy Code on March 11, 2010 [Docket No. 7531].

5.        On April 14, 2010, the Debtors filed a revised joint chapter 11 plan and disclosure statement [Docket Nos. 8330 and 8332].

6.        On October 1, 2010, the Debtors filed an application [Docket No. 11761] to retain Wollmuth to serve as conflicts and special litigation counsel, in connection with the prosecution of certain avoidance actions brought pursuant to sections 547 and 548 of the Bankruptcy Code and other related claims, and such other litigation related matters as may be assigned by the Debtors (together, the "Representative Matters").

7.        On October 28, 2010, this Court entered an Order that approved Wollmuth's retention as counsel to the Debtors [Docket No. 11872] (the "Retention Order") *nunc pro tunc* to September 9, 2010.

## JURISDICTION AND VENUE

8.        This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code.

## RELIEF REQUESTED

9.        Wollmuth submits this Application in accordance with the Compensation Order. All services for which Wollmuth requests compensation were performed for, or on behalf of, the Debtors.  In connection with the professional services rendered, by this Application, Wollmuth seeks compensation in the amount of $47,967.50 (80% of the actual compensation sought is

3

$38,374.00) and expense reimbursement of $2,037.77. Attached hereto as Exhibit A is a detailed explication of hours spent rendering legal services to the Debtors supporting Wollmuth's request of $47,967.50 in compensation for fees incurred during the Compensation Period. Attached hereto as Exhibit B is a detailed list of disbursements made by Wollmuth supporting its request of $2,037.77 in expense reimbursement for the Compensation Period.

10.    Given the nature and value of the services that Wollmuth provided to the Debtors as described herein, the amounts sought under this Application are fair and reasonable under section 330 of the Bankruptcy Code given the complexity of this case; the time expended by attorneys and professionals; the nature and extent of the services rendered; the value of such services; and the costs of comparable services other than in a case under the Bankruptcy Code.

11.    Wollmuth has received no payment and no promises for payment from any source for services rendered in connection with this case other than those in accordance with the Bankruptcy Rules. There is no agreement or understanding between Wollmuth and any other person (other than members of Wollmuth) for the sharing of compensation to be received for the services rendered in this case.

## SUMMARY OF SERVICES RENDERED

12.    In rendering services to the Debtors during its chapter 11 case, the Firm's legal team has been composed primarily of professionals with extensive experience in bankruptcy and in the applicable legal practice areas for the matters for which the Firm was retained. These professionals have coordinated assignments, both internally and with the Debtors' general counsel, Weil, Gotshal & Manges, LLP, and conflicts counsel, Curtis Mallet-Prevost, Colt & Mosle, LLP, to maximize efficiency and avoid any duplication of effort.

4

13.    All services were rendered by Wollmuth at the request of the Debtors and were necessary, reasonable and appropriate under the circumstances and beneficial to the estates at the time the services were rendered.  The compensation sought by Wollmuth in this Application is comparable to or less than customary compensation sought by comparably skilled professionals in cases under the Bankruptcy Code.   In addition, the compensation sought is based on Wollmuth's standard and usual rates for similar services in representations other than under the Bankruptcy Code.

14.    The services provided by Wollmuth during the Compensation Period were rendered to ensure no unnecessary duplication and are grouped into the billing categories set forth in Exhibit A.  The attorneys and professionals who rendered services relating to each category are identified in the above attachment and summaries of the hours and fees of each for the Compensation Period and the total compensation by billing category are included in Exhibit A.  Because detailed invoices of the services rendered by Wollmuth are attached as Exhibit A, the following descriptions will describe only in summary form the services performed by Wollmuth.

A.    **SPV Payment Priority Litigation – 001**

15.    By far the largest portion of the Firm's services during the Compensation Period were provided in connection with the continued prosecution of an adversary proceeding (i) to prevent certain unenforceable *ipso facto* clauses from improperly modifying the right of Lehman Brothers Special Financing Inc. ("LBSF") to priority of payment of more than $3 billion dollars under certain transaction documents related to credit default swap agreements based solely upon the filing of LBSF and its ultimate parent, LBHI, for bankruptcy; and (ii) to recover funds that

were improperly paid to noteholders.[1]  On September 9, 2010, the Firm was formally asked to serve as counsel as a result of conflicts of interest identified by Weil, Gotshal and Curtis Mallet-Prevost firms.

16.    During the Compensation Period, the Firm prepared expedited discovery requests, including, without limitation, deposition notices, to named defendants and relevant third parties in an effort to quickly identify parties that may need to be added as additional defendants in the litigation, as well as to obtain other critical information.  The Firm also focused significant time and effort in serving process and discovery requests on the multiple named defendants and relevant third parties, both within and outside the United States.  These services included coordinating with multiple process services in multiple jurisdictions, reviewing and analyzing various documents to confirm that proper service was effected, and engaging in numerous communications with various defendants, third parties, and counsel for defendants and third parties to address various issues raised by defendants and third parties with respect to discovery requests.

17.    During the Compensation Period, the Firm also reviewed and analyzed extensive document production and other information received in response to discovery requests that had been served on defendants and relevant third parties, as well as prepared responses to discovery requests from named defendants and relevant third parties and reviewed and prepared responses to objections to discovery requests from named defendants and relevant third parties. Additionally, in order to aid in prosecution of the litigation, the Firm prepared and revised memoranda outlining all the relevant underlying transactions and disbursements to the various

---

[1] The Firm filed an adversary encaptioned <u>Lehman Bros. Spec. Fin., Inc. v. Bank of America, N.A.</u>, Adv. Proc. No. 10-03547 (JMP).

6

defendants, categorized based on the relevant class and tranche of the distributee, as detailed in the discovery responses received from the defendants.

18.     During the Compensation Period, the Firm continued to monitor important developments in the Debtors' cases that had implications for the litigation.

19.     Members of the Firm also researched and addressed critical legal and factual issues that arose in the litigation during the Compensation Period, including, without limitation, jurisdictional issues concerning foreign defendants and certain potential or future defendants.

20.     The Firm also provided considerable services preparing, reviewing, revising and commenting on various tolling agreements, settlement agreements, stipulations of discontinuance and stipulations for dismissal as to certain parties.

21.     The Firm kept in constant contact with the Debtors' management team and other counsel to coordinate efforts and to maintain a common legal position with various related litigation.

**B.     Koch Avoidance Litigation - 003**

22.     The Firm was asked to assist in the potential filing of an avoidance action involving certain Koch entities.  While the Debtors had previously reached an agreement with the Koch entities to toll the statute of limitations, the Firm was advised that the agreement may be terminated shortly by the Koch entities.  Accordingly, the Firm began on an expedited basis to prepare should litigation have to be filed to preserve the estates' rights.

23.     The Firm assisted the Debtors in preparing for the potential that the Koch matters be addressed in the Debtors' existing alternative dispute resolution ("ADR") procedures or by a modified form of same.  Accordingly, members of the Firm worked closely with the Debtors' management and other counsel to coordinate both a potential amendment of the tolling

7

agreement with the Koch entities and the potential noticing and prosecution of an ADR proceeding. The Firm also worked to address potential discovery and damages issues raised by the Koch entities. In addition, the Creditors' Committee's counsel presented the Debtors with comments to the proposed ADR notices, which the Firm addressed.

24.    During the Compensation Period, the Firm engaged in certain potential settlement discussions in light of the pending mediation between the parties and strategized with respect to settlement issues.

## COMPENSATION REQUESTED

25.    For the Compensation Period, Wollmuth seeks compensation in the amount of $47,967.50 (80% of the total fees incurred during the Compensation period is $38,374.00) in connection with the professional services summarized above and detailed in Exhibit A, and total costs and expenses in the amount of $2,037.77 as detailed in Exhibit B.

26.    It is Wollmuth's policy to charge its clients in all areas of practice the amounts incurred by Wollmuth for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. Examples of such expenses are postage, overnight mail, courier delivery, computer assisted legal research, photocopying, outgoing facsimile transmissions, transportation and long-distance telephone.

27.    Wollmuth represents as follows with regard to its charges for actual and necessary costs and expenses during the Compensation Period:

(a)    Long-distance telephone charges are billed at actual costs;

(b)    Photocopy charges are $.10 per page;

(c)    Incoming facsimiles are not billed. Outgoing facsimiles are billed at the rate of $1.00 per page; and,

8

(d)    Outside information services, including computer assisted legal research and PACER, are billed at actual costs.

(e)    car services are capped at $100.00 per hour and only permitted for travel after 8:00 p.m.

(f)    meals charges are billed at actual cost but are capped at $20 per person and are only charged for meals after normal business hours or on weekends

28.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested for compensation and expense reimbursement are fair and reasonable given: (a) the complexity of these cases; (b) the time expended; (c) the nature and extent of the services rendered; (d) the value of such services; and (e) the cost of comparable services other than in a case under the Bankruptcy Code.

29.    The undersigned has reviewed the requirements of Local Rule 2016-2, and certifies that this Application and the Exhibits attached hereto comply therewith and a copy of this Application has been sent to the parties set forth in the Compensation Order.

WHEREFORE, the Firm asks the Court to approve for the current Compensation Period the sum $47,967.50 representing the total compensation for professional services rendered, 80% or $38,374.00, of which is to be currently paid, and the sum of $2,037.77 for reimbursement of actual and necessary costs and expenses incurred by it in these cases from September 1, 2011 through September 30, 2011.

9

Respectfully submitted,

By: /s/ James N. Lawlor_____
     William A. Maher
     Paul R DeFilippo
     James N. Lawlor
     WOLLMUTH MAHER & DEUTSCH LLP
     500 Fifth Avenue
     New York, New York 10110
     Telephone: (212) 382-3300
     Facsimile: (212) 382-0050

     Special Counsel for the
     Debtors and Debtors-in-Possession

Dated:    New York, New York
       November 8, 2011

CHIDMS1/2767962.1

# EXHIBIT A

# Wollmuth Maher & Deutsch

500 Fifth Avenue, Suite 1200
New York, New York 10110

T: 212-382-3300
F: 212-382-0050

One Gateway Center, 9th Fl.
Newark, New Jersey 07102

T: 973-733-9200
F: 973-733-9292

Lehman Estate

November 7, 2011

File #:     4715-001
Inv #:      21519

**Attention:**

**RE:**     SPV Avoidance Litigation

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--|------:|-------:|
| C07 | Fee/Employment Applications | 8.40 | 3,318.00 |
| C11 | Avoidance Action Litigation | 152.50 | 44,649.50 |
| | **Total** | **160.90** | **$47,967.50** |
| | **Grand Total** | **160.90** | **$47,967.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Category | Rate | This Invoice Hours | Amount |
|------------|----------|-----:|------:|-------:|
| William A. Maher | Senior Partner | 650.00 | 0.90 | 585.00 |
| Sandip Bhattacharji | Partner | 595.00 | 0.90 | 535.50 |
| Randall R.Rainer | Partner | 595.00 | 0.20 | 119.00 |
| William F. Dahill | Partner | 595.00 | 8.10 | 4,819.50 |
| Adam M. Bialek | Junior Partner | 450.00 | 21.10 | 9,495.00 |
| Serena Parker | Associate | 425.00 | 7.60 | 3,230.00 |
| John D. Giampolo | Associate | 395.00 | 8.40 | 3,318.00 |
| Steven S. Fitzgerald | Associate | 425.00 | 4.20 | 1,785.00 |
| Alexis Castillo | Associate | 275.00 | 71.80 | 19,745.00 |
| Martina Frederick | Paralegal | 115.00 | 10.90 | 1,253.50 |
| Robert Franciscovich | Paralegal | 115.00 | 25.60 | 2,944.00 |
| Agatha D. Rysinski | Paralegal | 115.00 | 1.20 | 138.00 |

Invoice #:    21519                     Page    2                              Novembe

|       |                              | Total | 160.90 | $47,967.50 |
|-------|------------------------------|-------|--------|------------|

## DISBURSEMENT SUMMARY

| Code | Description | Amount |
|------|-------------|--------|
| ALM | ALM Invoice # | 12.60 |
| dem | Demovsky Lawyer Service Inv.# | 574.50 |
| Dnr | Working Dinner | 59.09 |
| E113 | Subpoena Fees | 182.00 |
| E114 | Witness Fees | 560.00 |
| FDX | Federal Express Inv # | 230.98 |
| lex | Lexis Nexis Inv. # | 343.60 |
| ph | Photocopies | 75.00 |
| | **Total Disbursements** | **$2,037.77** |

Invoice #:      21519                          Page      3                                    Novembe

| Date | Description | Hours | Amount | Lawyer |
|---|---|---|---|---|
| MATTER: | 4715-001 | | | |
| RE: | SPV Avoidance Litigation | | | |
| Sep-01-11 | Avoidance Action Litigation: Analyze facts concerning requests by Magnatar for dismissal (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Revise memo on subpoena responses (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: Review emails from D.Zoffer and AHC re: Continental Life Insurance Company re: questions re: subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from AHC and M.Goval re: technical difficulties with J.P.Morgan's response to subpoena seeking info re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from D.Shick re: extension of time for Ameritas to respond to our subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: emails to/from K.Biron and AHC re: Wells Fargo's failure to respond to subpoena seeking information re: Pyxis (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: review email from D. Jocelyn re: extension of time for Cannignton to respond to Subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; : T/c w/D. Zoffer, counsel for Continental Life, potential Noteholder, re: subpoena (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: call w/D. Zoffer, counsel for Continental Life Insurance (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: call w/J. Jacobs, counsel for Coast Asset Management (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft response to D. Zoffer, counsel for Continential Life Insurance, re: extension for production of documents in response to subpoena (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: information inadvertently produced by Stone Tower (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; briefly review Stone Tower production re: Coast Asset Management and its receipt of funds (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; draft email to M. Breen at Stone Tower re: identification of | 0.10 | 27.50 | AHC |

Invoice #:        21519                    Page    4                              Novembe

| | | | | |
|---|---|---|---|---|
| Coast Asset Management in document production re: incorrect deal (3900) | | | | |
| Avoidance Action Litigation; review SMH document production (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; review BofA document production and what information it provided to identify SMH as a beneficial owner (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; review Northern Trust's supplemental production (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation; draft summary for Northern Trust's supplemental production (3900) | 0.10 | 27.50 | AHC | |
| Avoidance Action Litigation;  emails to/from M. Grovak at Wachtell re: arrangement of conference call between tech support to coordinate logistics of opening disk containing discovery responses (3900) | 0.20 | 55.00 | AHC | |
| Avoidance Action Litigation: Update memoranda listing all filed Affidavits of Service (3900) | 0.50 | 57.50 | RTF | |
| Avoidance Action Litigation: Research MDL Panel's treatment of oral arguments (3900) | 2.20 | 253.00 | RTF | |
| Avoidance Action Litigation: Draft summary of information concerning procedure and issues for MDL hearing (3900) | 0.80 | 92.00 | RTF | |
| Sep-02-11 | Avoidance Action Litigation; Email to M. Breen re: follow-up question w/r/t Stone Tower's production in response to a subpoena seeking info about distributions (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Review email from AHC to J. Jacobs re: response to questions re: subpoena seeking information about distributions to Coast Asset Management (3900) | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Review email from AHC to P. Andresen re: confirming request for bid letter re: addresses for potential noteholder defendants (3900) | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Review email from M. Grovak and AHC re: JP Morgan's inadequate production in response to follow-up questions re: response to subpoena seeking info re distributors (3900) | 0.10 | 45.00 | AMB | |
| Avoidance Action Litigation; Emails to/from J. Brizuela and WFD re: scheduling call to discuss next steps and discovery (0700) | 0.20 | 90.00 | AMB | |
| Avoidance Action Litigation; Review email from M. Johnston re: Merril Lynch's latest excuse for not producing docs (3900) | 0.20 | 90.00 | AMB | |

Invoice #:    21519                        Page    5                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Emails to/from L. Shanshal re: settlement of Ruby transaction (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to J. Jacobs of Coast Asset Management re: additional information re: Pebble Creek (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email to P. Anderson re: addresses needed for revised list of entities (3900) | 0.10 | 27.50 | AHC |
| Sep-06-11 | Avoidance Action Litigation; Investigation, respond to email from Justin B of LBI re: scope of discovery and additional information sought by client re: classes of notes (0700) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review emails from J. Brizuela, AHC and WFD re: requesting additional information re: confirmed noteholders defendants or potential defendants (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; T/c w/W. Sing re: call w/Wachtell re: JPMorgan document production (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review email from J. Brizuela re: conference call and seeking information re: discovery received from potential noteholders (0700) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email to WFD, AMB re: discovery received from noteholders per J. Brizuela email (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/WFD re: discovery received from noteholders per J. Brizuela email (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SMP re: discovery to be sent to US based noteholders (0200) | 0.20 | 55.00 | AHC |
| Sep-07-11 | Avoidance Action Litigation; Conf w/AHC re: prep of master schedule showing noteholder holdings of CDO Notes by issuer and tranche (0200) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation; Investigate facts at client request re: classes of Notes held by 200 potential defendants (3900) | 0.90 | 535.50 | WFD |
| | Avoidance Action Litigation; O/c w/AHC re: request by client for information concerning classes of notes held by defendants (0200) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; Update status memo on results of noteholder subpoenas (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Review email from M. Johnston re: containing questions re: subpoena to Bank of America seeking | 0.20 | 90.00 | AMB |

Invoice #:        21519                    Page    6                                    Novembe

|  | | | | |
|---|---|---|---|---|
| | additional information about distributions (3900) | | | |
| | Avoidance Action Litigation; Review email from WFD and J. Brizuela re: prep of memo re: additional information re: distributions to potential noteholders (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Emails to/from B. Hinerfeld and AHC re: Philadelphia Board of Pensions and Retirement request for additional time to respond to subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Review executed tolling agmt and stip of discontinuance from RGA, LLC (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review Bank of America's Second Responses and Objections to Plaintiffs' responses and objections to subpoena seeking information re: distributions (3900) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; O/c w/WFD re: project to J. Brizuela re: classes held by noteholders and distributions received (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: project to J. Brizuela re: classes held by noteholders, total face amount of class as a whole (0200) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; review emails from B. Hinerfeld, AMB re: City of Philadelphia PERS document production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; t/c w/B. Hinerfeld re: City of Philadelphia PERS document production (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; email to B. Hinerfeld re: extension of City of Philadelphia PERS' time to respond to LBSF's subpoena (3900) | 0.10 | 27.50 | AHC |
| Sep-08-11 | Avoidance Action Litigation Conf w/AHC re: prep of schedule of Pyxis noteholdings (0200) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation Email to/from J. Lubarsky representing Bank of China requesting stip of dismissal and tolling agmt (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation Email to/from A.Rovira re: Magnetar's request to be dismissed from the case (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation review email from L. Elbaum representing DTC re: DTC's response to request for additional information | 0.10 | 45.00 | AMB |

Invoice #:       21519                          Page    7                                    Novembe

| | | | | |
|---|---|---|---|---|
| | re: subpoena seeking information re: distributions (3900) | | | |
| | Avoidance Action Litigation review email from M.Breen and AHC re: whether Coast Asset Management was a noteholder in the Pyxis deal (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Analyze JPMorgan supplemental production (3900) | 1.20 | 330.00 | AHC |
| | Avoidance Action Litigation; draft summary of JPMorgan supplemental production (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/c w/SCB re: obtaining information for each class from deal documents (0200) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft summary of information regarding amount distributed to each confirmed noteholder and tranche held (3900) | 3.70 | 1,017.50 | AHC |
| | Avoidance Action Litigation; o/cs w/SCB re: BofA document production and beneficial owners/distributions made in same (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/MSF re: project of determining amount of each class for each transaction and review of deal documents for information (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation - Draft chart of total face amount per issuer by class with information from offering memorandum or indenture for each issuer (3900) | 3.60 | 414.00 | MSF |
| Sep-09-11 | Avoidance Action Litigation; O/c w/SCB re: obtaining information re: total face amount of class as a whole (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; Continue to draft list of confirmed noteholders, their transactions, tranches, and distributions for J. Brizuela (3900) | 6.20 | 1,705.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD re: status of information re: face amounts, distributions, tranches held by noteholders (0200) | 0.10 | 27.50 | AHC |
| Sep-11-11 | Avoidance Action Litigation; Review draft memo requested by clients re: classes of distributions (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Emails exchange w/AHC re: memo on classes of distributions (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation Emails to/from WFD and AHC re: memos discussing amount and tranch of distributions to potential Noteholder defendants (0200) | 0.20 | 90.00 | AMB |

Invoice #:    21519                    Page    8                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Continue to draft list of confirmed noteholders, their transactions, tranches, and distributions for J. Brizuela (3900) | 4.40 | 1,210.00 | AHC |
| Sep-12-11 | Avoidance Action Litigation; Review and mark draft memos requested by client identifying classes held by noteholders (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation; O/c w/AHC, AMB re: noteholder class of issues memos requested by client (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Prep memo of service priorities (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation o/c w/ WFD and AHC re: memo re: the amount of distributions and tranches for each potential Noteholder (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation review email from F.Top re: US Banks production of information in response to supplemental subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation o/c w/ AHC discussing memo regarding the amount of distributions and tranches for each potential Noteholder (0200) | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; O/c w/AMB re: lists to J. Brizuela re: total face amount, distributions to each Noteholder (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; continue to draft summaries of noteholders and their holdings and distributions (3900) | 0.80 | 220.00 | AHC |
| | Avoidance Action Litigation; meeting w/WFD, AMB re: summaries to J. Brizuela  (0200) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; finalize charts of lists re: total distributions and tranches for each Noteholder (3900) | 2.10 | 577.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB discussing memo regarding distributions and tranches for each potential noteholder (0200) | 0.20 | 55.00 | AHC |
| Sep-13-11 | Avoidance Action Litigation; Review revised memos requested by client re: class of notes held by defendants (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; T/c w/AMB re: revised memo for client re: classes of notes held by parties and additional information requested by client re: noteholders (0200) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Emails to/from WFD and AHC re: prep for call w/Lehman re: additional information that Lehman wants re: class of securities owned by Noteholder defendants (0200) | 0.10 | 45.00 | AMB |

Invoice #:      21519                          Page    9                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Emails to/from J. Brizuela and WFD re: scheduling t/c to discuss memo re: class of securities owned by Noteholder Defendants (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC re: memo prep by AHC re: class of securities owned by Noteholder Defendants (0200) | 0.60 | 270.00 | AMB |
| | Avoidance Action Litigation; O/c w/AMB re: edits to summaries of entities and their tranches and total face value of transactions (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; finalize summaries of entities and their tranches and total face value of the transactions for sending to J. Brizuela (3900) | 0.60 | 165.00 | AHC |
| Sep-14-11 | Avoidance Action Litigation; Review revised memo re: classes of notes held by defendants (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; O/c w/AMB, AHC re: call w/client seeking follow up on claims of notes held by defendants (0200) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation; T/c w/J. Brizuela and AHC re: additional information that Lehman needs re: U.S.Based Noteholder defendants and status re: litigation strategy (0700) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; O/c w/AHC and WFD re: t/c w/J. Brizuela of Lehman re: additional information that Lehman needs re: U.S.Based Noteholder defendants and status re: litigation strategy (0200) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; o/cs w/RF re: review of issuer and noteholder affidavits of service (0200) | 0.70 | 192.50 | AHC |
| | Avoidance Action Litigation; call w/J. Brizuela of Lehman re: case status, next steps, additional information re: distributions (3900) | 0.40 | 110.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD, AMB re: call w/J. Brizuela re: case status, next steps, additional information re: distributions (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft detailed memo analyzing and summarizing distributions received by US noteholders per J. Brizuela of Lehman's request (3900) | 4.20 | 1,155.00 | AHC |
| | Avoidance Action Litigation; Mtg w/AHC to discuss efiling of affidavits (0200) | 0.30 | 34.50 | RTF |
| | Avoidance Action Litigation; Draft a list of note-holders that were let out of the suit in order to update affidavits to be filed list (3900) | 0.70 | 80.50 | RTF |

| Invoice #: | 21519 | Page | 10 | | | Novembe |
|---|---|---|---|---|---|---|
| | Avoidance Action Litigation; Draft Affidavits of Service of Process for Calyon and Gatex (3900) | 0.60 | 69.00 | RTF | | |
| | Avoidance Action Litigation; Review and organize a voluminous number of affidavits of note-holder defendants to be filed on docket (3900) | 1.30 | 149.50 | RTF | | |
| | Avoidance Action Litigation; E-file large number of affidavits of service for note-holder defendants (3900) | 2.70 | 310.50 | RTF | | |
| | Avoidance Action Litigation; Review and analysis of numerous affidavits of service for noteholder defendants to prepare list of any entities still in need of affidavits of service (3900) | 1.10 | 126.50 | RTF | | |
| Sep-15-11 | Avoidance Action Litigation; Review email from F. Top re: response to Subpoena seeking information about U.S. Bank, N.A. (3900) | 0.20 | 90.00 | AMB | | |
| | Fee/Employment Applications; Review and analysis of memo from the Fee Committee re supplemental information and directions regarding information requested by the Fee Committee to substantiate billable rate increases for all professionals (4600) | 0.30 | 118.50 | JDG | | |
| | Fee/Employment Applications; Review of Fee Committee's August 2011 report and emails to and from ADR and MSF re: answering questions and explaining what paraprofessional services and expenses can be billed and what cannot as per Fee Committee's August 2011 report (4600) | 0.20 | 79.00 | JDG | | |
| | Avoidance Action Litigation; Continue to draft detailed analysis and summary of distributions received by confirmed U.S. and foreign noteholders for J. Brizuela at Lehman (3900) | 6.30 | 1,732.50 | AHC | | |
| | Avoidance Action Litigation; review P. Anderson from LLS email seeking further information re: addresses for potential noteholders, both foreign and domestic (3900) | 0.10 | 27.50 | AHC | | |
| | Avoidance Action Litigation; review relevant document productions in search of additional information for P. Anderson from LLS for entities such as US Bank NA (3900) | 1.30 | 357.50 | AHC | | |
| Sep-16-11 | Avoidance Action Litigation; O/c w/AHC re: drafting of memo re: information requested by J. Brizuela at Lehman re: amount distributed to foreign and US confirmed noteholders (0200) | 0.20 | 90.00 | AMB | | |
| | Avoidance Action Litigation; Email to C. Hammerman re: follow-up question re: address for Sun Life Parent Trust (3900) | 0.20 | 90.00 | AMB | | |

Invoice #:     21519                    Page     11                              Novembe

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; Email to L. Sun of TCW re: follow-up question re: name of entity that TCW sold assets to (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review emails from AHC and P. Andersen from LLS re: obtaining addresses to serve potential noteholders w/subpoenas seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| Fee/Employment Applications;  Calls to and from K. Standler at Fee Committee counsel re extension of time to respond to Fee Committee report (4600) | 0.10 | 39.50 | JDG |
| Avoidance Action Litigation; Continue to address LLS questions regarding additional information for potential noteholders such as Sun Life of Canada, Tierra Alta Funding, by reviewing relevant document productions (3900) | 1.40 | 385.00 | AHC |
| Avoidance Action Litigation; review Bank of America's second amended objections and responses to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review US Bank's objections and responses to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/AMB re: drafting of memo re: information required by J. Brizuela at Lehman re: amount distributed to foreign and US noteholders (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review Bank of America's supplemental document production as DTC participant (3900) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; draft memorandum summarizing Bank of America's supplemental document production (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; briefly review TCW's response to LBSF's discovery requests (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft follow up email to L. Sun, associate general counsel for TCW re: TCW's document production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; briefly review Citibank N.A.'s document production as a DTC participant (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft follow up email to C. Hammerman, counsel for Citibank, re: Citibank's production as a DTC participant (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; briefly review Credit Suisse Securities document production (3900) | 0.30 | 82.50 | AHC |

Invoice #:      21519                          Page    12                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; draft follow up email to G. Jois, counsel for Credit Suisse re: follow up questions to Credit Suisse's production (3900) | 0.20 | 55.00 | AHC |
| Sep-19-11 | Avoidance Action Litigation Email to/from L.Sun re: TCW's refusal to provide information about the entity that GAIII sold its position in Pyxis to (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation briefly review letter and production from B.Hinerfeld re: City of Philidelphia's production in response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation revise memo re: amount of principal and interest distributed by Issuer defendants to US noteholders at request of J.Brizuela (3900) | 1.10 | 495.00 | AMB |
| | Avoidance Action Litigation email memo re: amount of principal and interest distributed by Issuer defendants to US noteholders to J.Brizuela (0700) | 0.30 | 135.00 | AMB |
| | Fee/Employment Applications;  Review and analysis of flip litigation case docket and previous monthly fee statements in order to draft updates to narrative for 10th monthly fee statement (4600) | 0.80 | 316.00 | JDG |
| | Fee/Employment Applications; Draft narrative for 10th monthly fee statement (4600) | 1.40 | 553.00 | JDG |
| | Avoidance Action Litigation;Draft revisions and changes to memoranda summarizing confirmed US and foreign noteholders, distributions, issuers and tranches (3900) | 3.70 | 1,017.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: drafting Bank of China stipulation and dismissal (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; review email from J. Lubarsky, counsel for Bank of China re: stipulation and dismissal (3900) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; o/c w/AMB re: memoranda summarizing confirmed US and foreign noteholders, distributions, issuers and tranches (0200) | 0.10 | 27.50 | AHC |
| Sep-20-11 | Avoidance Action Litigation: t/c w/ K.Biron counsel for Wells Fargo (DTC Participant) and AHC re: Wells Fargo follow-up question re: Pyxis transaction (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: email to/from C.Hammerman counsel for Citibank re: Citibank doc production in response to LBSF's subpoena, dated April 5, 2011 and request that | 0.10 | 45.00 | AMB |

| Invoice #: | 21519 | | Page | 13 | | Novembe |
|---|---|---|---|---|---|---|
| | Citibank provide us w/the full name and address for Sun Life of Canada Parent Trust (3900) | | | | | |
| | Avoidance Action Litigation; O/c w/AMB re: response to L. Sun, counsel for TCW re: additional information (0200) | 0.10 | 27.50 | | AHC | |
| | Avoidance Action Litigation; o/c w/AMB re: memoranda summarizing tranches, distributions for US and foreign noteholders (0200) | 0.20 | 55.00 | | AHC | |
| | Avoidance Action Litigation; o/c w/AMB, K. Biron, counsel for Wells Fargo re: K. Biron's follow up email seeking additional information on Pyxis transaction (3900) | 0.20 | 55.00 | | AHC | |
| Sep-21-11 | Avoidance Action Litigation O/c w/ RTF re: filing of affidavits of service of process on Noteholder defendants (0200) | 0.30 | 135.00 | | AMB | |
| | Avoidance Action Litigation; O/c w/RF re: drafting summary of affidavits not yet filed on docket (0200) | 0.10 | 27.50 | | AHC | |
| | Avoidance Action Litigation; o/c w/RF re: subpoenas to be sent to US potential noteholders including Cutwater Asset Management (0200) | 0.20 | 55.00 | | AHC | |
| | Avoidance Action Litigation; review and revise RF email to H. Goldman at DLS seeking addresses for US subpoenas (3900) | 0.10 | 27.50 | | AHC | |
| | Avoidance Action Litigation; o/c w/RF re: drafting schedules for subpoenas for potential noteholders such as Cutwater Asset Management (0200) | 0.20 | 55.00 | | AHC | |
| | Avoidance Action Litigation; Draft Affidavit Status Chart for Noteholders (3900) | 0.70 | 80.50 | | RTF | |
| | Avoidance Action Litigation; Phone calls w/H. Goldmann at DLS to confirm list of Potential U.S. based Noteholders address including Putnam Investments, RGA Reinsurance Co and Standard Life Ins Co for production of docs and depos (3900) | 0.40 | 46.00 | | RTF | |
| | Avoidance Action Litigation; Draft schedule for Barclay's Capital Inc subpoena (3900) | 0.60 | 69.00 | | RTF | |
| | Avoidance Action Litigation; Mtgs w/AHC and AMB to discuss schedules and subpoenas for Potential U.S. based Noteholders (0200) | 0.30 | 34.50 | | RTF | |
| | Avoidance Action Litigation; Draft Subpoenas for numerous potential U.S. based Noteholders including Aflac US, Ensign Peak Advisors and General Security National Insurance (3900) | 2.80 | 322.00 | | RTF | |
| | Avoidance Action Litigation; File Noteholder Affidavits including Asteri Group Ltd., Banco | 1.70 | 195.50 | | RTF | |

Invoice #:        21519                          Page    14                                    Novembe

|  |  |  |  |  |
|---|---|---|---|---|
|  | Credito del Peru, Ethias SA and Gordon Rausser on docket (3900) |  |  |  |
|  | Avoidance Action Litigation; Draft email list to request addresses from DLS for subpoenas (3900) | 0.60 | 69.00 | RTF |
| Sep-22-11 | Avoidance Action Litigation; Review and revise memo re: classes of notes held by defendants (3900) | 0.30 | 178.50 | WFD |
|  | Avoidance Action Litigation; O/c w/AMB, AHC re: call w/client on classes of Notes (0200) | 0.10 | 59.50 | WFD |
|  | Avoidance Action Litigation; Review email from J. Brizuela re: question about information provided to Lehman about deals and noteholders (0700) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Review supplemental responses and objections from Merrill Lynch re: subpoena seeking information about distributions (3900) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; O/c w/WFD and AHC re: Behryl transaction (0200) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; T/c w/S. Collings and AHC re: Behryl transaction (0700) | 0.60 | 270.00 | AMB |
|  | Avoidance Action Litigation; Review email from S. Collings re: Behryle transaction (0700) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Review email from D. Thacker, counsel for Citibank re: supplemental response to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Emails to/from AHC and P. Andresen at LLS re: address for Sun Life Financial (3900) | 0.10 | 45.00 | AMB |
|  | Avoidance Action Litigation; Revise email to J. Brizuela re: answer to questions about information provided to Lehman about deals and noteholders (0700) | 0.20 | 90.00 | AMB |
|  | Avoidance Action Litigation; Draft schedules for subpoenas for potential noteholders including: Barclays Capital Inc., Cutwater Asset Management, DB Corp Trust (3900) | 1.60 | 440.00 | AHC |
|  | Avoidance Action Litigation; finalize subpoenas to potential noteholders including Barclays Capital Inc. (3900) | 0.30 | 82.50 | AHC |
|  | Avoidance Action Litigation; review MBIA's document production (3900) | 0.20 | 55.00 | AHC |
|  | Avoidance Action Litigation; edit memoranda summarizing MBIA's document production (3900) | 0.20 | 55.00 | AHC |

Invoice #:    21519                        Page    15                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; review J. Brizuela from Lehman's questions re: memoranda re: transactions/tranches (0700) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; analyze memoranda to reconcile discrepancies between memoranda re: additional transactions and tranches (3900) | 1.40 | 385.00 | AHC |
| | Avoidance Action Litigation; draft email to J. Brizuela responding to his questions re: memoranda re: transactions/tranches/additional entities (0700) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; t/c w/AMB, S. Collings of Weil re: Beryl transaction, Lehman cases, Pyxis litigation (0700) | 0.60 | 165.00 | AHC |
| | Avoidance Action Litigation; o/c w/WFD, AMB re: status of call w/S. Collings of Weil (0200) | 0.10 | 27.50 | AHC |
| Sep-23-11 | Avoidance Action Litigation; Provide input to AMB, AHC for responding to client questions about new defendants being added to case (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Review and finalize subpoena to Cutwater Asset Management seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review email from F. Top re: formal response and a responsive spreadsheet containing the information LBSF was seeking in the Subpoena to U.S. Bank as a DTC Participant (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and finalize subpoena to DB Corp Trust seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and finalize subpoena to MKP CBO VII seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Draft cover letters and notices of subpoenas for MKP CBO VII, Cutwater Asset Mgmt, DB Corp Trust and DBTCA Trust & Securities (3900) | 0.70 | 80.50 | MSF |
| | Avoidance Action Litigation; Reveiw, revise and finalize cover letters, notices of subpoenas and subpoenas for MKP CBO VII, Cutwater Asset Mgmt, DB Corp Trust and DBTCA Trust & Securities (3900) | 0.90 | 103.50 | MSF |
| Sep-26-11 | Avoidance Action Litigation; Prep response to request by client for additional information on new parties (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Revise service status memo on subpoena responses (3900) | 0.20 | 119.00 | WFD |

Invoice #:       21519                          Page      16                                    Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Review email from Brizuela re: follow-up questions re: Memo identifiying amount distributed to US based noteholders (0700) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and revise stipulation for RGA LLC (3900) | 0.40 | 180.00 | AMB |
| | Avoidance Action Litigation; T/c w/D. Cook from Deutsche Bank re: seeking clarification re: subpoena seeking information re: distributions (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review and revise tolling agmt for RGA LLC (3900) | 0.40 | 180.00 | AMB |
| | Fee/Employment Applications; Call with M. Santamaria of Fee Committee counsel re extension of time to respond to fee committee report (4600) | 0.10 | 39.50 | JDG |
| | Avoidance Action Litigation; Review Merrill Lynch's second amended objections and responses (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; update memoranda summarizing Merrill Lynch's document production (3900) | 0.30 | 82.50 | AHC |
| | Avoidance Action Litigation; update memoranda summarizing US based and foreign potential noteholders and their deals (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; review US Bank's document production as DTC participant (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft memoranda summarizing US Bank's document production as DTC participant (3900) | 0.40 | 110.00 | AHC |
| Sep-27-11 | Avoidance Action Litigation; Review docs relating to purchases and sales of Pyxis A-2 Notes by Bank of China, Goldman Sachs and Magnetar (3900) | 0.30 | 178.50 | SCB |
| | Avoidance Action Litigation: t/c w/ S.Collings and AHC re: IKB's Deutsche Industrial Banke' response to discovery (0700) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation: review emails from AHC and C.Fallon from EPIQ re: service of Notice of Subpoenas of MKP Capital Management LLC, Cutwater Asset Management, Deutsche Bank Trust Company of Americas (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation: email to D.Jocelyn re: Cannington Funding's failure to respond to subpoena seeking information about distributions (3900) | 0.10 | 45.00 | AMB |

Invoice #:    21519                     Page    17                              Novembe

| | | | |
|---|---|---|---|
| Avoidance Action Litigation: email to C. Boccuzi re: request for additional information about Goldman Sach's inadequate response to subpoena seeking information about distributions (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: emails to/from AHC and SP re: Follow-up questions re: subpoenas served on Coast Asset Management and Continental Live Insurance Co. of Brentwood (0200) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: review and revise draft Stip of Dismissal for Bank of China (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise draft tolling agmt for Bank of China (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation: email draft stip of dismissal and tolling agmt of J.Lobarsky counsel for Bank of China (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; update memoranda summarizing US and foreign potential noteholders and transactions/distributions with US Bank's production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft follow up letter to F. Top re: US Bank's document production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review Banco de Credito del Peru's response to LBSF's discovery requests (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review correspondence from R. Schwed, counsel for IKB Deutsche Industriebank AG (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; t/c w/S. Collings, AMB re: IKB Deutsche Industriebank AG (0700) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; update memoranda summarizing US and foreign potential noteholders and transactions/distributions with correspondence received from R. Schwed, counsel for IKB Deutsche Industriebank AG (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review City of Philadelphia's response to LBSF's document request (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; review City of Philadelphia's document production (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing City of Philadelphia's document production (3900) | 0.60 | 165.00 | AHC |
| Avoidance Action Litigation; finalize RGA stipulation and tolling agreement (3900) | 0.30 | 82.50 | AHC |

Invoice #:        21519                          Page      18                                    Novembe

| | | | |
|---|---|---|---|
| Avoidance Action Litigation; email to A. Bowdler at Epiq re: service of notices of subpoena on potential noteholders such as Cutwater (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review SMP email re: follow up issues including obtaining affidavits of service for service of discovery from H. Goldman at LLS (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; address follow up issues set forth in SMP email including obtaining affidavits of service for service of discovery from H. Goldman at LLS (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft response to D. Jocelyn, counsel for Cannington Funding re: document response and production (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/SCB re: City of Philadelphia document production (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Principal Life Insurance Company (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review and edit subpoena for Principal Life Insurance Company (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon AFLAC US (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review and edit subpoena for AFLAC US (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon AIG Inc. – Matched Investment Program (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; review and edit subpoena for AIG Inc. – Matched Investment Program (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review memoranda summarizing information received from AC Capital to determine whether it can be dismissed without prejudice as a noteholder (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; email to RRR, WRD, AMB re: AC Capital and determination that it can be dismissed without prejudice as a noteholder (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; review and edit subpoena to be sent to Diversey Harbor ABS CDO (3900) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft schedule for subpoena to be served upon Ensign Peak Advisors (3900) | 0.20 | 55.00 | AHC |

| Invoice #: | 21519 | Page | 19 | | | Novembe |
|---|---|---|---|---|---|---|
| | Avoidance Action Litigation; review and edit subpoena to be sent to Ensign Peak Advisors (3900) | | 0.10 | 27.50 | AHC | |
| | Avoidance Action Litigation; review and edit subpoena to be sent to General Security National Insurance (3900) | | 0.10 | 27.50 | AHC | |
| | Avoidance Action Litigation; draft schedule for subpoena to be served upon General Security National Insurance (3900) | | 0.30 | 82.50 | AHC | |
| | Avoidance Action Litigation; draft schedule for subpoena to be served upon National Life Insurance Company (3900) | | 0.30 | 82.50 | AHC | |
| | Avoidance Action Litigation; review and edit subpoena to be served upon National Life Insurance Company (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; briefly review BNY Mellon DTC participant document production re: Nationwide Mutual Life Ins. Co. (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; review and edit subpoena to be sent to Nationwide Mutual Life Ins. Co. (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; draft schedule for subpoena to be served upon Nationwide Mutual Life Ins. Co. (3900 ) | | 0.30 | 82.50 | AHC | |
| | Avoidance Action Litigation; draft schedule for subpoena to be served upon PPL Corporation (3900) | | 0.30 | 82.50 | AHC | |
| | Avoidance Action Litigation; review and revise subpoena to be sent to PPL Corporation (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; briefly review Bank of China and Goldman productions re: Pyxis A-2 notes (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; o/cs w/SCB, AMB re: Bank of China and Goldman productions re: Pyxis A-2 notes and possible discrepancies w/same (0200) | | 0.30 | 82.50 | AHC | |
| | Avoidance Action Litigation; revise and edit memoranda summarizing Goldman document production (3900) | | 0.20 | 55.00 | AHC | |
| | Avoidance Action Litigation; draft Bank of China stipulation and tolling agreement (3900) | | 0.40 | 110.00 | AHC | |
| | Avoidance Action Litigation; review and revise redacted document productions containing deals related to Trustee U.S, Bank (3900) | | 1.60 | 440.00 | AHC | |
| Sep-28-11 | Avoidance Action Litigation:  Review email from RRR re: call w/M. Bartley of Curtis-Mallet re: Pyxis and Magnetar, and review WFD email re: same  (0200) | | 0.10 | 65.00 | WAM | |
| | Avoidance Action Litigation; Email to WFD, AMB re: my t/c from M. Bartley, S. | | 0.10 | 59.50 | RRR | |

Invoice #:        21519                        Page        20                                    Novembe

| | | | |
|---|---|---|---|
| Namnum re: Magnetar, Pyxis discovery next steps (0200) | | | |
| Avoidance Action Litigation; T/c from M. Bartley, S. Namnum of Curtis-Mallet re: status of discovery w/r/t Magnetar role in Pyxis transaction (0700) | 0.10 | 59.50 | RRR |
| Avoidance Action Litigation; Investigate facts on Magnetar discovery in response to client request (3900) | 0.40 | 238.00 | WFD |
| Avoidance Action Litigation; O/c w/AMB, AHC re: status on service of process in foreign countries, discovery responses from noteholders and cross checking of discovery to confirm complete productions (0200) | 0.70 | 416.50 | WFD |
| Avoidance Action Litigation: o/c w/ WFD and AHC re: case strategy and drafting memorandum re: status of service of process for Lehman, draft and research for motion to amend, research re: dissolved entities in DE and Cayman Islands (0200) | 0.70 | 315.00 | AMB |
| Avoidance Action Litigation: Review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from AFLAC US (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from AIG Inc. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from Diversity Harbors ABS CDO Inc.(3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from Ensign Peak Advisors Inc. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from General Security National Insurance (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from Lincoln National Life Ins. Company (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from Nationwide Life Ins. Co. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking | 0.10 | 45.00 | AMB |

| | | | |
|---|---|---|---|
| information re: distributions to/from Nationwide Mutual Ins. Co. (3900) | | | |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from PPL Corporation (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review and revise Notice of Suboena and Subpoena seeking information re: distributions to/from Principal Life Ins. Co. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from RRR, WFD re: call re: status of discover against Magnetar (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WFD and M.Bartley re: setting up t/c to discuss Magnetar (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review emails from WFD and M.Bartley re: setting up t/c to discuss Magnetar (0700) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation: review Magnetar production (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: prep of email to WFD re: summarizing Magnetar production (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation: review tolling agreement chart (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review and analysis of discovery produced by potential noteholder City of Philadelphia Board of Pensions and Retirement in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.70 | 297.50 | SMP |
| Avoidance Action Litigation; Draft memo summarizing analysis of discovery produced by potential noteholder City of Philadelphia Board of Pensions and Retirement in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Review and analysis of discovery produced by potential noteholders Accessor Funds, Columbus Dispatch, Silvermine Capital Management LLC, Class V Funding III, Corp. Wachovia Bank National Association and Wachovia Capitol Markets, LLC in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.90 | 382.50 | SMP |
| Avoidance Action Litigation; Draft memo summarizing analysis of discovery produced by potential noteholders Accessor Funds, | 0.60 | 255.00 | SMP |

Invoice #:        21519                        Page    22                                    Novembe

Columbus Dispatch, Silvermine Capital
Management LLC, Class V Funding III, Corp,
Wachovia Bank National Association and
Wachovia Capitol Markets, LLC in response to
subpoenas issued to entities who had been
identified as recipients of distributions (3900)

| Description | Hours | Amount | Init. |
|---|---|---|---|
| Avoidance Action Litigation; O/c w/RF re: redactions to documents to be produced to US Bank (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; o/c w/AMB, SMP re: memoranda to be drafted summarizing information received from potential noteholders re: discovery and service of process (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; status meeting w/WFD, AMB re: service deadline, drafting of memorandum re: same, motion to amend, discovery to creditors committee (0200) | 0.70 | 192.50 | AHC |
| Avoidance Action Litigation; o/cs w/RF re: discovery to be sent to foreign noteholders (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; draft memoranda summarizing research to be conducted regarding dissolved entities (0200) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; o/c w/ADR re: additional document productions to be produced to the Creditors Committee (0200) | 0.10 | 27.50 | AHC |
| Avoidance Action Litigation; Draft numerous cover letters and notices of subpoenas (3900) | 1.10 | 126.50 | MSF |
| Avoidance Action Litigation; Calculate numerous milage fees w/r/t various subpoenas (3900) | 1.20 | 138.00 | MSF |
| Avoidance Action Litigation; Create and review docs to be produced to U.S. Bank containing information re: specific productions (3900) | 3.20 | 368.00 | RTF |
| Avoidance Action Litigation; Mtg w/AHC and AMB to discuss foreign entities letters and confirm transaction information (0200) | 0.20 | 23.00 | RTF |
| Avoidance Action Litigation; Draft transaction and value information for the letters to foreign entities (3900) | 1.30 | 149.50 | RTF |
| Avoidance Action Litigation; Draft doc demand letters to foreign entities including Clearstream Banking SA, Euroclear and Mizuho International (3900) | 1.10 | 126.50 | RTF |
| Avoidance Action Litigation; Mtg w/AHC to discuss status of subpoenas to be served (0200) | 0.20 | 23.00 | RTF |
| Avoidance Action Litigation; Update the chart of entities that need to be served (3900) | 1.10 | 126.50 | RTF |

Invoice #:      21519                        Page    23                              Novembe

| | | | | |
|---|---|---|---|---|
| | Avoidance Action Litigation; Draft a listing of the stipulated tolling agmts w/Rothschild, Veritas and RGA noting the expiration dates of such agmts (3900) | 1.20 | 138.00 | RTF |
| | Avoidance Action Litigation; Draft letter to creditors' committee re: newly received discovery material from defendants, such as Merrill Lynch (3900) | 0.90 | 103.50 | ADR |
| Sep-29-11 | Avoidance Action Litigation: Review email from WFD re: call w/M. Bartley of Curtis Mallet re: Pyxis status and discussions, and next steps (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation: Review memos re: Magnetar discovery production (3900) | 0.30 | 178.50 | WFD |
| | Avoidance Action Litigation: T/c w/Myles B and AMB re: Magnetar production/strategy (0200) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation: Prep memo re: Pyxis settlement status (3900) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation; Review BallyRock docket and determine which docs were necessary for binder (3900) | 0.20 | 90.00 | AMB |
| | Avoidance Action Litigation; Review AHC's research re: service of process on dissolved entities (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and revise draft letter to Coast Asset Management re: failure to respond to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and revise draft letter to Ameritas Acacia Mutual Holdings Co. re: failure to respond to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review and revise draft letter to Cannington Funding re: failure to respond to subpoena seeking information re: distributions (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Prep monthly budget per T. Hommel's request (3900 | 0.30 | 135.00 | AMB |
| | Avoidance Action Litigation; Emails to/from A. Rovera re: request to dismiss case versus Magnetar LLC (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Email to E. Winston re: update to creditors' committee re: doc received from defendants and non-parties (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from WFD to RRR and WAM re: summarizing | 0.10 | 45.00 | AMB |

Invoice #:        21519                        Page    24                                    Novembe

| | | | |
|---|---|---|---|
| call w/S. Namnum and M. Bartley re: Magnetar production (0200) | | | |
| Avoidance Action Litigation; T/c w/WFD, S. Namnum and M. Bartley re: Magnetar LLC (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; O/c w/WFD re: Magnetar research (0200) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Review emails from RRR and WFD re: t/c w/M. Bartley re: status of Magnetar (0200) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation Draft memo summarizing analysis of discovery produced by potential noteholders Aviva S.p.A entities, AXIS Specialty LTD PIMCO Hedge, Bayerische Hypo-und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1-Collateral, Blue Cross Blue Shield of Michigan, Broderick CDO 3 Custodial, Caisse d'Epargnes Participation, Cannington Funding, Cheyne Capital CDO, Cheyne CLO Investments I and Citigroup Pty Limited O A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.60 | 255.00 | SMP |
| Avoidance Action Litigation; Review and analysis of appropriate District Courts from which to issue subpoenas on behalf of Ensign Peak Advisors, Inc., Diversey Harbor ABS CDO, AIG Inc.-Matched Investment Program, AFLAC US, Principal Life Insurance Company, PPL Corporation (f/k/a PA Power & Light), Nationwide Mutual Insurance Company, Nationwide Life Insurance Company, Lincoln National Life Insurance Company and General Security National Insurance (3900) | 1.60 | 680.00 | SMP |
| Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary - AIG Global Investment Corp., AIG Inc.- Matched Investment Programs, Ameritas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited –AC F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 1.40 | 595.00 | SMP |

Invoice #:        21519                          Page    25                                              Novembe

| | | | | |
|---|---|---|---|---|
| Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary - AIG Global Investment Corp., AIG Inc.- Matched Investment Programs, Ameritas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited –AC F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.80 | 340.00 | SMP | |
| Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders Aviva S.p.A entities, AXIS Specialty LTD PIMCO Hedge, Bayerische Hypo-und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1-Collateral, Blue Cross Blue Shield of Michigan, Broderick CDO 3 - Custodial, Caisse d'Epargnes Participation, Cannington Funding, Cheyne Capital CDO, Cheyne CLO Investments I and Citigroup Pty Limited O A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.40 | 170.00 | SMP | |
| Avoidance Action Litigation; Review and analysis of appropriate District Courts from which to issue subpoenas on behalf of Ensign Peak Advisors, Inc., Diversey Harbor ABS CDO, AIG Inc.-Matched Investment Program, AFLAC US, Principal Life Insurance Company, PPL Corporation (f/k/a PA Power &Light), Nationwide Mutual Insurance Company, Nationwide Life Insurance Company, Lincoln National Life Insurance Company, General Security National Insurance (3900) | 1.60 | 680.00 | SSF | |
| Avoidance Action Litigation; Review and analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary- AIG Global Investment Corp., AIG Inc.- Matched Investment Programs, Ameritas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited AC F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who | 1.40 | 595.00 | SSF | |

Invoice #:    21519                          Page    26                          Novembe

| | | | |
|---|---|---|---|
| have been identified as recipients of distributions (3900) | | | |
| Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary-AIG Global Investment Corp., AIG Inc.-Matched Investment Programs, Ameritas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited AC F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.80 | 340.00 | SSF |
| Avoidance Action Litigation; Review and analysis of discovery produced by potential noteholders Aviva S.p.A entities, AXIS Specialty LTD PIMCO Hedge, Bayerische Hypo-und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1-Collateral, Blue Cross Blue Shield of Michigan, Broderick CDO 3 Custodial, Caisse d'Epargnes Participation, Caisses d'Epargne, Cannington Funding, Cheyne Capital CDO, Cheyne CLO Investments I and Citigroup Pty Limited O A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.40 | 170.00 | SSF |
| Avoidance Action Litigation; Research Ballyrock case and review docket for same (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; review and finalize documents related to US Bank as a Trustee to be produced to F. Top at US Bank (3900) | 1.70 | 467.50 | AHC |
| Avoidance Action Litigation; review and revise memoranda summarizing tolling agreements (3900) | 0.30 | 82.50 | AHC |
| Avoidance Action Litigation; research on addresses for US noteholders that have not responded to subpoenas to ensure that discovery was properly served pursuant to federal rules (3900) | 0.90 | 247.50 | AHC |
| Avoidance Action Litigation; draft letter to F. Top, counsel for US Bank, enclosing documents related to all deals of which US Bank is a Trustee (3900) | 0.40 | 110.00 | AHC |
| Avoidance Action Litigation; draft form of letter to follow up to all potential US | 0.70 | 192.50 | AHC |

Invoice #:        21519                          Page      27                                    Novembe

| | | | | |
|---|---|---|---|---|
| | noteholders that have not responded to discovery requests (3900) | | | |
| | Avoidance Action Litigation; draft follow up letter addressed to Cannington Funding for failure to respond to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; t/c w/SMP re: most recent memoranda summarizing addresses for potential noteholders (0200) | 0.10 | 27.50 | AHC |
| | Avoidance Action Litigation; draft follow up letter addressed to Coast Asset Management for failure to respond to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; draft follow up letter to Ameritas for failure to respond to LBSF's subpoena (3900) | 0.20 | 55.00 | AHC |
| | Avoidance Action Litigation; research on dissolved corporations in Delaware (3900) | 1.80 | 495.00 | AHC |
| | Avoidance Action Litigation; Review and revise numerous notices of subpoenas and subpoenas (3900) | 1.60 | 184.00 | MSF |
| | Avoidance Action Litigation; Review and revise correspondence letter to creditors' committee re: new discovery materials for AMB (3900) | 0.10 | 11.50 | ADR |
| | Avoidance Action Litigation; Review and organize discovery materials to be sent to creditors' committee for AHC (3900) | 0.20 | 23.00 | ADR |
| Sep-30-11 | Avoidance Action Litigation: T/c w/Gemma Philbert of bankruptcy court re: court's receipt of Letters Rogatory for Alternative Investments GMBH (3900) | 0.20 | 130.00 | WAM |
| | Avoidance Action Litigation: T/c w/WFD re: call w/Gemma Philbert of bankruptcy court re: court's receipt of Letters Rogatory for Alternative Investments GMBH, and next steps (0200) | 0.10 | 65.00 | WAM |
| | Avoidance Action Litigation; Review subpoena to AIG entities (3900) | 0.10 | 59.50 | WFD |
| | Avoidance Action Litigation; Begin review of Ballyrock material (3900) | 0.40 | 238.00 | WFD |
| | Avoidance Action Litigation; Investigate facts re: dismissal of AC Capital as party (3900) | 0.20 | 119.00 | WFD |
| | Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from AFLAC US (3900) | 0.10 | 45.00 | AMB |
| | Avoidance Action Litigation; Review email from AHC to P. Anderson re: request to obtain bid letter to translate doc from Germany re: | 0.10 | 45.00 | AMB |

Invoice #:        21519                    Page    28                                        Novembe

| | | | |
|---|---|---|---|
| certificate of service re: Uniqa Alternative Investments (3900) | | | |
| Avoidance Action Litigation; Email to/from A. Rovira, counsel for Magnetar re: request for dismissal from case (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Email to M. Bartley re: Magnetar LLC's production and Bank of America's production re: Magnetar's holdings (3900) | 0.30 | 135.00 | AMB |
| Avoidance Action Litigation; Emails to/from L. Elbaum, counsel for DTC, re: follow-up question re: subpoena seeking info about distributions (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Prep of monthly budget for Lehman matter requested by T. Hommel (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review Ballyrock's notice to dismiss (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review trustee's answer in Ballyrock matter (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; T/c w/G. Philbert and AHC re: Pick up of docs re: Uniqui that are in German in Country (3900) | 0.20 | 90.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Principal Life Ins. Co. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from PPL Corporation (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Nationwide Mutual Ins. Co. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Nationwide Life Ins. Co. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Lincoln National Life Ins. Company (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from General Security National Insurance (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena | 0.10 | 45.00 | AMB |

Invoice #:    21519                          Page    29                                    Novembe

| | | | |
|---|---|---|---|
| seeking information re: distributions to/from Ensign Peak Advisors Inc. (3900) | | | |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Diversity Harbors ABS CDO Inc. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from AIG Inc. (3900) | 0.10 | 45.00 | AMB |
| Avoidance Action Litigation; Review Ballyrock Complaint (3900) | 0.50 | 225.00 | AMB |
| Fee/Employment Applications; Call with M. Santamaria of Fee Committee re updated extension to Fee Committee's report on 1st interim fee app of WMD and cursory discussion of proposed voluntary reduction to resolve the report (4600) | 0.10 | 39.50 | JDG |
| Fee/Employment Applications; Multiple confirming emails to and from M. Santamaria of Fee Committee re updated extension to Fee Committee's report on 1st interim fee app of WMD (4600) | 0.20 | 79.00 | JDG |
| Fee/Employment Applications; Draft formal detailed letter response to Fee Committee's 8/3/11 confidential report on 1st interim fee app of WMD (4600) | 5.20 | 2,054.00 | JDG |
| Avoidance Action Litigation; T/c w/G. Philbert from Bankr. Ct. and AMB re: letters rogatory response received from Defendant UNIQUA (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; draft email to J. Brizuela attaching Magnetar production and portion of Bank of America production indicating Magnetar's holdings in Pyxis (3900) | 0.20 | 55.00 | AHC |
| Avoidance Action Litigation; Review and organize binder of case related docs pertaining to Lehman v. Ballyrock for WFD and AMB's review (3900) | 1.80 | 207.00 | MSF |

|  | MATTER TOTALS: | 160.50 | $47,707.50 | |
|---|---|---|---|---|
| MATTER: | 4715-003 | | | |
| RE: | Koch Avoidance Litigation | | | |

| Sep-23-11 | Avoidance Action Litigation: T/c w/D. Cohen of Milbank re: his recent communications w/J. Guy of Orrick re: Koch mediation settlement issues (3900) | 0.30 | 195.00 | WAM |

Invoice #:    21519                    Page    30                                    Novembe

Avoidance Action Litigation:  T/c w/MCL re:          0.10          65.00        WAM
call w/D. Cohen of Milbank re: his recent
communications w/J. Guy of Orrick re: Koch
mediation settlement issues, and next steps
(0200)

MATTER TOTALS:                          0.40        $260.00

Totals                                 160.90      $47,967.50

# EXHIBIT B

## DISBURSEMENTS

| | | Disbursements | Receipts |
|---|---|---|---|
| MATTER: | **4715-001** | | |
| RE: | SPV Avoidance Litigation | | |
| | Federal Express Inv # | 230.98 | |
| Sep-23-11 | Subpoena Fees  - Mileage Fee  - Deutsche Bank Corporation Trust & Agency Services | 11.00 | |
| | Subpoena Fees  - Mileage Fee - Deutsche Bank Trust Company Americas Trust & Securities Services | 11.00 | |
| | Subpoena Fees  - Witness Fee - Cutwater Asset Management | 40.00 | |
| | Subpoena Fees  - Mileage Fee - MKP CBO VII | 6.00 | |
| | Witness Fees  - Deutsche Bank Corporation Trust & Agency Services | 40.00 | |
| | Witness Fees  - Witness Fee - Deutsche Bank Trust Company Americas Trust & Securities Services | 40.00 | |
| | Witness Fees  - Witness Fee - Cutwater Asset Management | 40.00 | |
| | Witness Fees  - Witness Fee - MKP CBO VII | 40.00 | |
| Sep-27-11 | Working Dinner (AHC - 09/14/11 8:15PM) | 9.26 | |
| | Working Dinner (AHC - 09/27/11 8:30PM) | 8.50 | |
| Sep-29-11 | Mileage Fee - Void | -11.00 | |
| | Mileage Fee | 11.00 | |
| | Subpoena Fees  - AIG Inc.-Matched Investment Program (Mileage Fee) | 11.00 | |
| | Subpoena Fees - AFLAC US (Mileage Fee) | 15.00 | |
| | Subpoena Fees - Diversey Harbor ABS CDO, Inc. (Mileage Fee) | 14.00 | |
| | Subpoena Fees -  Ensign Peak Advisors Inc. (Mileage Fee) | 19.00 | |
| | Subpoena Fees - General Security National Insurance (Mileage Fee) | 30.00 | |
| | Subpoena Fees - Lincoln National Life Insurance Company (Mileage Fee) | 8.00 | |

Invoice #:      21519                                                                    Novembe

|  |  |  |
|---|---|---|
|  | Subpoena Fees - Nationwide Life Insurance Company (Mileage Fee) | 7.00 |
|  | Subpoena Fees - Principal Life Insurance Company (Mileage Fee) | 10.00 |
|  | Witness Fees - AFLAC US | 40.00 |
|  | Witness Fees - AIG Inc.-Matched Investment Program | 40.00 |
|  | Witness Fees - Diversey Harbor ABS CDO, Inc. | 40.00 |
|  | Witness Fees - Ensign Peak Advisors Inc. | 40.00 |
|  | Witness Fees - General Security National Insurance | 40.00 |
|  | Witness Fees - Lincoln National Life Insurance Company | 40.00 |
|  | Witness Fees - Nationwide Life Insurance Company | 40.00 |
|  | Witness Fees - Nationwide Mutual Insurance Company | 40.00 |
|  | Witness Fees - PPL Corporation | 40.00 |
|  | Witness Fees - Principal Life Insurance Company | 40.00 |
| Sep-30-11 | Lexis Nexis Inv. # 1109018626 | 343.60 |
|  | Demovsky Lawyer Service Inv.# 306217 | 152.50 |
|  | Demovsky Lawyer Service Inv.# 306319 | 35.00 |
|  | Demovsky Lawyer Service Inv.# 306320 | 104.00 |
|  | Demovsky Lawyer Service Inv.# 306321 | 104.00 |
|  | Demovsky Lawyer Service Inv.# 306322 | 179.00 |
|  | MATTER TOTALS: | $1,908.84 |

MATTER:   **4715-003**
RE:       Koch Avoidance Litigation

|  |  |  |
|---|---|---|
|  | Photocopies | 75.00 |
| Sep-12-11 | Working Dinner (MCL - 07/28/11 8:45PM- $15.53;  07/29/11 9:15PM - $14.50; 08/10/11 9:15PM - $11.30) | 41.33 |
|  | MATTER TOTALS: | $116.33 |

MATTER:   **4715-004**
RE:       CEAGO Avoidance Action

|  |  |  |
|---|---|---|
| Sep-30-11 | ALM Invoice # MA00011989 | 12.60 |
|  | MATTER TOTALS: | $12.60 |

|  |  |  |
|---|---|---|
| Totals |  | $2,037.77 |

**Firm Name:** Wollmuth Maher & Deutsch LLP
**Billing Period:** 09/01/2011 – 09/30/2011

| Row Number | Timekeeper Last Name | Timekeeper First Name | Position Title | Rate | Matter Number | Lehman Task Code | Task Code | Date of Service | Time (Hours) | Activity Description (Notes) | Total Fees for Each Task |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/1/2011 | 0.30 | Avoidance Action Litigation. Analyze facts concerning requests by Magnetar for dismissal (3900) | 178.50 |
| 2 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/1/2011 | 0.30 | Avoidance Action Litigation. Revise memo on subpoena responses (3900) | 178.50 |
| 3 | Dahl | William | Partner | $595.00 $715.00 | | 0700 | C11 | 9/6/2011 | 0.40 | Avoidance Action Litigation. Investigation; respond to email from Justin B of LBI re: scope of discovery and additional information sought by client re: classes of notes (0700) | 238.00 |
| 4 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/7/2011 | 0.90 | Avoidance Action Litigation. Ofc w/AHC re: request by client for information concerning investigation of notes held by defendants (0200) | 535.50 |
| 5 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/7/2011 | 0.30 | Avoidance Action Litigation. Review revised memo re: classes of notes held by defendants (0200) | 178.50 |
| 6 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/7/2011 | 0.40 | Avoidance Action Litigation. Update status memo on results of noteholder subpoenas (3900) | 238.00 |
| 7 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/11/2011 | 0.20 | Avoidance Action Litigation. Review draft memo requested by clients re: classes of distributions (3900) | 119.00 |
| 8 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/11/2011 | 0.10 | Avoidance Action Litigation. Emails exchange w/AHC re: memo on classes of distributions (0200) | 59.50 |
| 9 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/12/2011 | 0.20 | Avoidance Action Litigation. Ofc w/AHC, AMB re: noteholder class of Notes memo; held by parties, and additional information requested by client re: noteholders (0200) | 119.00 |
| 10 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/12/2011 | 0.20 | Avoidance Action Litigation. Prep memo of service priorities (3900) | 119.00 |
| 11 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/12/2011 | 0.30 | Avoidance Action Litigation. Review and mark draft memos requested by client identifying classes held by noteholders (3900) | 178.50 |
| 12 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/13/2011 | 0.40 | Avoidance Action Litigation. Review revised memos requested by client re: class of notes held by defendants (3900) | 238.00 |
| 13 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/13/2011 | 0.20 | Avoidance Action Litigation. Ofc w/AMB re: revised memo for client re: classes of notes held by defendants (0200) | 119.00 |
| 14 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/14/2011 | 0.20 | Avoidance Action Litigation. Prep memo of service priorities (3900) | 119.00 |
| 15 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/14/2011 | 0.10 | Avoidance Action Litigation. Ofc w/AMB re: classes of notes held by defendants (3900) | 59.50 |
| 16 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation. Ofc w/AMB, AHC re: call w/client on classes of Notes (0200) | 59.50 |
| 17 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation. Revise service status memo on subpoena responses (3900) | 119.00 |
| 18 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/23/2011 | 0.20 | Avoidance Action Litigation. Provide input to AMB, AHC for responding to client questions about new defendants being added to case (3900) | 119.00 |
| 19 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/28/2011 | 0.20 | Avoidance Action Litigation. Ofc w/AMB, AHC re: call w/client seeking follow up on claims (3900) | 119.00 |
| 20 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/28/2011 | 0.20 | Avoidance Action Litigation. Prep response to request by client for additional information on new parties (3900) | 119.00 |
| 21 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/28/2011 | 0.40 | Avoidance Action Litigation. Investigate facts on Magnetar discovery in response to client request (3900) | 238.00 |
| 22 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/28/2011 | 0.70 | Avoidance Action Litigation. Ofc w/AMB, AHC re: status on service of process in foreign countries, discovery responses from noteholders and cross checking of discovery to confirm complete productions (0200) | 416.50 |
| 23 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/29/2011 | 0.10 | Avoidance Action Litigation. re: Pyxis settlement status (3900) | 59.50 |
| 24 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/29/2011 | 0.30 | Avoidance Action Litigation. Prep memo re: Magnetar discovery production (3900) | 178.50 |
| 25 | Dahl | William | Partner | $595.00 $715.00 | | 0200 | C11 | 9/30/2011 | 0.40 | Avoidance Action Litigation. Tc w/Myles B and AMB re: Magnetar production/strategy (0200) | 238.00 |
| 26 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/30/2011 | 0.40 | Avoidance Action Litigation. Begin review of Babyrock material (3900) | 238.00 |
| 27 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/30/2011 | 0.10 | Avoidance Action Litigation. Review subpoena to AIG entities (3900) | 59.50 |
| 28 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | 9/30/2011 | 0.10 | Avoidance Action Litigation. Review subpoena to AHC (3900) | 59.50 |
| 29 | Dahl | William | Partner | $595.00 $715.00 | | 3900 | C11 | | | Avoidance Action Litigation | |
| 30 | Rainer | Randall | Partner | $595.00 $715.00 | | 0200 | C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation. Tc from M Bentley, S Namnum of Curtis Mallet re: status of discovery with Magnetar role in Pyxis settlement (0200) | 59.50 |
| 31 | Rainer | Randall | Partner | $595.00 $715.00 | | 0200 | C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation. Email to WFD, AMB re: my t/c from M Bentley, S Namnum (0700) | 59.50 |
| 32 | Ryzinksi | Agatha | Paralegal | $115.00 $115.00 | | 3900 | C11 | 9/29/2011 | 0.90 | discovery material from defendants, such as Merrill Lynch (3900) | 103.50 |
| 33 | Ryzinksi | Agatha | Paralegal | $115.00 $115.00 | | 3900 | C11 | 9/29/2011 | 0.10 | Avoidance Action Litigation. Draft letter to creditors' committee re: newly received correspondence letter to creditors' | 11.50 |
| 34 | Ryzinksi | Agatha | Paralegal | $115.00 $115.00 | | 3900 | C11 | 9/29/2011 | 0.20 | creditors' committee for AHC (3900) | 23.00 |
| 35 | Castillo | Alexis | Associate | $275.00 | | 3900 | C11 | 9/1/2011 | 0.10 | Noteholder r/e: subpoena (3900) | 27.50 |

| # | Name | Title | Rate | Matter | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 36 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/17/2011 | 0.30 | Management and re receipt of funds re Store Tower production re Coast Asset | 82.50 |
| 37 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/... | 0.10 | Avoidance Action Litigation: draft email to M. Brent re identification of | 27.50 |
| 38 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/17/2011 | 0.10 | Coast Asset Management re document production re incorrect deal (3900) | 27.50 |
| 39 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/17/2011 | 0.10 | Avoidance Action Litigation: review SMM document production and what information re | 27.50 |
| 40 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/17/2011 | 0.10 | Management (0200) | 27.50 |
| 41 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/17/2011 | 0.10 | Avoidance Action Litigation: draft response to D. Zoffer, counsel for Continental Life | 27.50 |
| 42 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/... | 0.10 | Insurance (0200) | 27.50 |
| 43 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation: email to P. Anderson re addresses needed for revised list of | 27.50 |
| 44 | Castillo | Associate | $275.00/$715-001 | 0700 C11 | 9/1/2011 | 0.10 | Avoidance Action Litigation: review email from J. Brizuela re conference call and seeking | 27.50 |
| 45 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/1/2011 | 0.10 | provided to identify and to coordinate logistics of opening disk containing | 27.50 |
| 46 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/... | 0.20 | discovery responses (3900) | 55.00 |
| 47 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/2/2011 | 0.10 | Avoidance Action Litigation: email to P. Anderson re additional | 27.50 |
| 48 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/27/2011 | 0.10 | entities (3900) | 27.50 |
| 49 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/8/2011 | 0.10 | Brizuela email (0200) | 27.50 |
| 50 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/6/2011 | 0.10 | per J. Brizuela email (0200) | 27.50 |
| 51 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/6/2011 | 0.10 | Avoidance Action Litigation: email to WFD, AMB re discovery received from noteholders | 27.50 |
| 52 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/7/2011 | 0.10 | PERS document production (3900) | 27.50 |
| 53 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation: cc w SMP re discovery to be sent to US based noteholders | 27.50 |
| 54 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/7/2011 | 0.20 | PERS document production (3900) | 55.00 |
| 55 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/7/2011 | 0.10 | production (3900) | 27.50 |
| 56 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/7/2011 | 0.10 | noteholders and distributions received (0200) | 27.50 |
| 57 | Castillo | Associate | $275.00/$715-001 | 0200 C11 | 9/7/2011 | 0.10 | PERS time to respond to LBSF subpoena (3900) | 27.50 |
| 58 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation: email to B. Heimfeld re extension of City of Philadelphia | 27.50 |
| 59 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/8/2011 | 1.20 | Avoidance Action Litigation: Analyze JPMorgan supplemental production (3900) | 330.00 |
| 60 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/8/2011 | 0.40 | Avoidance Action Litigation: draft summary of JPMorgan supplemental production (3900) | 110.00 |
| 61 | Castillo | Associate | $275.00/$715-001 | 3900 C11 | 9/8/2011 | 3.70 | each confirmed noteholder and tranche held (3900) | 1017.50 |
| 62 | Axiss | Associate | $275.00/$715-001 | 0200 C11 | 9/8/2011 | 0.20 | documents (0200) | 55.00 |
| 63 | Axiss | Associate | $275.00/$715-001 | 0200 C11 | 9/8/2011 | 0.10 | for each transaction and review of deal documents for information (0200) | 27.50 |
| 64 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/9/2011 | 0.10 | transactions, tranches and distributions for each class as a whole (0200) | 27.50 |
| 65 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/9/2011 | 6.20 | distributions to each Noteholder (0200) | 1705.00 |
| 66 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/9/2011 | 0.10 | distributions, tranches held by noteholders (0200) | 27.50 |
| 67 | Axiss | Associate | $275.00/$715-001 | 0200 C11 | 9/9/2011 | 0.10 | class as a whole (0200) | 27.50 |
| 68 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/11/2011 | 4.40 | transactions, tranches and distributions for J. Brizuela (3900) | 1210.00 |
| 69 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/12/2011 | 0.10 | distributions to each Noteholder (0200) | 27.50 |
| 70 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/12/2011 | 0.40 | Avoidance Action Litigation: meeting w WFD, AMB re summaries to J. Brizuela (0200) | 110.00 |
| 71 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/12/2011 | 2.10 | each Noteholder (3900) | 577.50 |
| 72 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/12/2011 | 0.20 | tranches for each potential noteholder (0200) | 55.00 |
| 73 | Axiss | Associate | $275.00/$715-001 | 3900 C11 | 9/12/2011 | 0.80 | and distributions (3900) | 220.00 |

| # | Last | First | Title | Rate | Code | Date | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 74 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/13/2011 | Avoidance Action Litigation: O/c w/AMB re: edits to summaries of entities and their tranches and total face value of transactions (0200) | 0.10 | 27.50 |
| 75 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/13/2011 | Avoidance Action Litigation: review face value of the transactions for sending to J. Brizuela (0200) | 0.60 | 165.00 |
| 76 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/14/2011 | Avoidance Action Litigation: o/cs w/RF re: review of issuer and noteholder affidavits (3900) | 0.70 | 192.50 |
| 77 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/14/2011 | Avoidance Action Litigation: call w/J. Brizuela of Lehman re: case status, next steps, additional information re: distributions (0200) | 0.40 | 110.00 |
| 78 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/14/2011 | Avoidance Action Litigation: steps, additional information re: distributions (0200) | 0.10 | 27.50 |
| 79 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/14/2011 | Avoidance Action Litigation: draft detailed memo analyzing and summarizing distributions received by US noteholders per J. Brizuela of Lehman's request (3900) | 4.20 | 1155.00 |
| 80 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/15/2011 | Avoidance Action Litigation: information re: addresses for potential noteholders, both foreign and domestic (3900) | 0.10 | 27.50 |
| 81 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/15/2011 | Avoidance Action Litigation: review relevant document productions in search of additional information for P. Anderson from LLS for entities such as US Banks NA (3900) | 1.30 | 357.50 |
| 82 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/15/2011 | Avoidance Action Litigation: distributions received by confirmed U.S. and foreign noteholders for J. Brizuela at Lehman (3900) | 6.30 | 1732.50 |
| 83 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/15/2011 | Avoidance Action Litigation: Continue to address LLS questions regarding additional information for potential noteholders such as Sun Life of Canada, Terra Alta Funding, by reviewing relevant document productions (3900) | 1.40 | 385.00 |
| 84 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: review Bank of America's second amended objections and responses to LBSF's subpoena (3900) | 0.20 | 55.00 |
| 85 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: review US Banks objections and responses to LBSF's subpoena (3900) | 0.20 | 55.00 |
| 86 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: o/c w/AMB re: drafting of memo re: information required by J. Brizuela at Lehman re: amount distributed to US noteholders (3900) | 0.20 | 55.00 |
| 87 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: review Bank of America's supplemental document production (3900) | 0.70 | 192.50 |
| 88 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: o/c w/RF re: DTC participant (3900) | 0.20 | 55.00 |
| 89 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: draft memorandum summarizing Bank of America's supplemental document production (3900) | 0.60 | 165.00 |
| 90 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: briefly review TCW's response to LBSF's discovery requests (3900) | 0.20 | 55.00 |
| 91 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: draft follow up email to C. Sun, associate general counsel for participant (3900) | 0.20 | 55.00 |
| 92 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: o/c w/AMB re: TCW re: TCW's document production as a DTC participant (3900) | 0.20 | 55.00 |
| 93 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/16/2011 | Avoidance Action Litigation: briefly review Citibank N.A.'s document production (3900) | 0.30 | 82.50 |
| 94 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/19/2011 | Avoidance Action Litigation: draft follow up email to G. Joss, counsel for Credit Suisse re: Citibank's document production as a DTC participant (3900) | 0.20 | 55.00 |
| 95 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/19/2011 | Avoidance Action Litigation: follow up questions to C. Hammerman, counsel for Citibank, re: dismissal (0200) | 0.10 | 27.50 |
| 96 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/19/2011 | Avoidance Action Litigation: o/c w/AMB re: drafting Bank of China re: stipulation and dismissal (0200) | 0.20 | 55.00 |
| 97 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/19/2011 | Avoidance Action Litigation: review email from J. Lubetsky, counsel for Bank of China re: stipulation and dismissed (3900) | 0.10 | 27.50 |
| 98 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/19/2011 | Avoidance Action Litigation: Draft revisions and changes to memorandum summarizing foreign noteholders, distributions, issuers and tranches (0200) | 3.70 | 1017.50 |
| 99 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/20/2011 | Avoidance Action Litigation: confirmed US and foreign noteholders, distributions, issuers and tranches (3900) | 0.30 | 82.50 |
| 100 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/20/2011 | Avoidance Action Litigation: o/c w/AMB re: memoranda summarizing tranches, and additional information (0200) | 0.20 | 55.00 |
| 101 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/20/2011 | Avoidance Action Litigation: follow up email seeking additional information on Pyxis transaction (3900) | 0.10 | 27.50 |
| 102 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/21/2011 | Avoidance Action Litigation: o/c w/RF re: drafting summary of affidavits not yet filed on (0200) | 0.10 | 27.50 |
| 103 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/21/2011 | Avoidance Action Litigation: Cuiwater Asset Management (0200) | 0.20 | 55.00 |
| 104 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/21/2011 | Avoidance Action Litigation: review and revise RF email to H. Goldman at DLS seeking addresses for US subpoenas (3900) | 0.10 | 27.50 |
| 105 | Castillo | Alexis | Associate | $275.00/.715-001 | 0200.C11 | 9/21/2011 | Avoidance Action Litigation: o/c w/RF re: drafting schedules for subpoenas for potential noteholders such as Cuiwater Asset Management (0200) | 0.10 | 27.50 |
| 106 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/22/2011 | Avoidance Action Litigation: review and revise RF email to Wells Fargo re: K. Borns potential noteholders including: Barclays Capital Inc., Cuiwater Asset Management, DB Corp Trust (3900) | 1.60 | 440.00 |
| 107 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/22/2011 | Avoidance Action Litigation: Capital Inc. (3900) | 0.30 | 82.50 |
| 108 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/22/2011 | Avoidance Action Litigation: finalize subpoenas to potential noteholders including Barclays | 0.20 | 55.00 |
| 109 | Castillo | Alexis | Associate | $275.00/.715-001 | 3900.C11 | 9/22/2011 | Avoidance Action Litigation: edit memoranda summarizing MBIA's document production (3900) | 0.20 | 55.00 |

| # | Name | Title | Rate / Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 110 | Castillo | Alexis | Associate | $275.00/4715-001 | 0700 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation: review J. Birzewa from Lehman's questions re: memoranda re: transactions/tranches (0700) | 55.00 |
| 111 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/22/2011 | 1.40 | Avoidance Action Litigation: analyze memoranda to reconcile discrepancies between memoranda re: additional transactions and tranches (3900) | 385.00 |
| 112 | Castillo | Alexis | Associate | $275.00/4715-001 | 0700 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation: draft email to J. Birzewa responding to his questions re: transactions/tranches (0700) | 55.00 |
| 113 | Castillo | Alexis | Associate | $275.00/4715-001 | 0700 C11 | 9/22/2011 | 0.60 | Avoidance Action Litigation: t/c w/AMB, S. Collings of VWd re: Bayi transaction, Lehman cases, Pryxis litigation (0700) | 165.00 |
| 114 | Castillo | Alexis | Associate | $275.00/4715-001 | 0700 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation: o/c w/AFD, AMB re: status of call w/S. Collings of VWd (0700) | 27.50 |
| 115 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation: responses (3900) | |
| 116 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/26/2011 | 0.30 | Avoidance Action Litigation: Review Merrill Lynch's second amended objections and responses (3900) | 82.50 |
| 117 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/26/2011 | 0.20 | Avoidance Action Litigation: update memoranda summarizing Merrill Lynch's document production (3900) | 55.00 |
| 118 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/26/2011 | 0.20 | Avoidance Action Litigation: update memoranda summarizing US Banks document production (3900) | 55.00 |
| 119 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/26/2011 | 0.20 | Avoidance Action Litigation: update memoranda summarizing US Banks production as DTC participant (3900) | 55.00 |
| 120 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/26/2011 | 0.40 | Avoidance Action Litigation: draft memoranda summarizing US and foreign potential production as DTC participant (3900) | 110.00 |
| 121 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.40 | Avoidance Action Litigation: update memoranda summarizing US and foreign potential production (3900) | 110.00 |
| 122 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review memoranda summarizing US Bank's document production (3900) | 55.00 |
| 123 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review Banco de Credito del Perú's response to LBSF's production (3900) | 55.00 |
| 124 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review correspondence from R. Schwed, counsel for IKB Deutsche Industriebank AG (3900) | 55.00 |
| 125 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: t/c w/S. Collings, AMB re: IKB Deutsche Industriebank AG (3900) | 55.00 |
| 126 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.40 | Avoidance Action Litigation: update memoranda summarizing US and foreign potential responses and indicating IKB Deutsche Industriebank AG correspondence received from R. Schwed, counsel for IKB Deutsche Industriebank AG (3900) | 110.00 |
| 127 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review City of Philadelphia's response to LBSF's document production (3900) | 55.00 |
| 128 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.60 | Avoidance Action Litigation: draft memoranda summarizing City of Philadelphia's document production (3900) | 165.00 |
| 129 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: review potential notes re: City of Philadelphia's document production (3900) | 82.50 |
| 130 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: review RGA stipulation and tolling agreement (3900) | 27.50 |
| 131 | Castillo | Alexis | Associate | $275.00/4715-001 | 0200 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: email to A. Bowdler at EGH re: service of notices of subpoena on potential noteholders such as Culveam (3900) | 27.50 |
| 132 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: address follow up issues set forth in SMP email re: obtaining affidavits of service for service of discovery from H. Goldman at LLS (0200) | 55.00 |
| 133 | Castillo | Alexis | Associate | $275.00/4715-001 | 0200 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review draft response to D. Joceyln, counsel for Cannington Funding re: document response and production (3900) | 55.00 |
| 134 | Castillo | Alexis | Associate | $275.00/4715-001 | 0200 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: o/c w/SCB re: City of Philadelphia document production (0200) | 27.50 |
| 135 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: draft schedule for subpoena to be served upon Principal Life Insurance Company (3900) | 27.50 |
| 136 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.40 | Avoidance Action Litigation: draft schedule for subpoena to be served upon AFLAC US Insurance Company (3900) | 110.00 |
| 137 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: draft schedule for subpoena to be served upon AFLAC US (3900) | 82.50 |
| 138 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: draft schedule for subpoena to be served upon AFLAC US (3900) | 27.50 |
| 139 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: draft schedule for subpoena to be served upon AIG Inc. (3900) | 27.50 |
| 140 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: review and edit subpoena for AIG Inc. Matched Investment Program (3900) | 27.50 |
| 141 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: email to SMP summarizing information received from AG Capital to determine whether it can be dismissed without prejudice as a noteholder (3900) | 55.00 |
| 142 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: email to RRF, WKD, AMB re: AC Capital and determination that it can be dismissed without prejudice as a noteholder (0200) | 55.00 |
| 143 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: review and edit subpoena to be sent to Diversey Harbor ABS (3900) | 27.50 |
| 144 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review and edit subpoena to be sent to Enhagu Peak (3900) | 55.00 |
| 145 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: review and edit subpoena to be sent to Enhagu Peak Advisors (3900) | 27.50 |
| 146 | Castillo | Alexis | Associate | $275.00/4715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: review and edit subpoena to be sent to General Security (National Insurance) (3900) | 27.50 |

| # | Last | First | Title | Rate | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 147 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: draft schedule for subpoena to be served upon General Security National Insurance (3900) | 82.50 |
| 148 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: draft Schedule for subpoena to be served upon National Life Insurance Company (3900) | 82.50 |
| 149 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: review and edit subpoena to be served upon National Life (3900) | 82.50 |
| 150 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: briefly review BNY Mellon DTC participant document production re: Nationwide Mutual Life Ins. Co. (3900) | 55.00 |
| 151 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review and edit subpoena to be sent to Nationwide Mutual Life Ins. Co. (3900) | 55.00 |
| 152 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: draft schedule for subpoena to be served upon Nationwide (3900) | 82.50 |
| 153 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: draft schedule for subpoena to be sent to PFL Corporation (3900) | 82.50 |
| 154 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: review and edit subpoena to be served upon PFL Corporation (3900) | 82.50 |
| 155 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: draft schedule re: Pyxis A-2 notes (3900) | 55.00 |
| 196 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation: o/c w/RF re: Bank of China and Goldman productions re: Pyxis A-2 notes and possible discrepancies w/same (0200) | 82.50 |
| 157 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: revise and edit memoranda summarizing Goldman document production (3900) | 55.00 |
| 158 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 0.40 | Avoidance Action Litigation: draft Bank of China stipulation and tolling agreement (3900) | 110.00 |
| 159 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/27/2011 | 1.60 | Avoidance Action Litigation: o/c w/RF re: redacted document productions containing addresses related to Trustee U.S. Bank (3900) | 440.00 |
| 160 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation: o/c w/WAMR re: redactions to documents to be produced to US Bank (0200) | 27.50 |
| 185 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation: o/c w/WAMR SMP re: memoranda to be drafted summarizing production (3900) | 55.00 |
| 194 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation: o/c w/RF re: discovery to be sent to foreign noteholders (0200) | 27.50 |
| 193 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation: memorandum re: same, motion to amend, discovery to creditors committee (0200) | 27.50 |
| 182 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/28/2011 | 0.70 | Avoidance Action Litigation: o/c's w/RF re: discovery to be sent to foreign noteholders and documents related to all notes of which US Bank is a Trustee (3900) | 192.50 |
| 181 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation: draft memoranda summarizing research to be conducted (0200) | 27.50 |
| 188 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/28/2011 | 0.30 | Avoidance Action Litigation: research re: additional document productions to be produced to US (0200) | 82.50 |
| 187 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/28/2011 | 1.70 | Avoidance Action Litigation: o/c w/WAMR SMP re: memoranda to be drafted summarizing billing, reductions to documents to be produced to US Bank as a Trustee to be produced to RF Top at US Bank (3900) | 467.50 |
| 186 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/28/2011 | 0.40 | Avoidance Action Litigation: review and finalize documents related to US Bank as a Trustee to be produced to F. Top at US Bank (3900) | 110.00 |
| 185 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation: revise and revise memoranda summarizing billing (0200) | 27.50 |
| 173 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/28/2011 | 0.20 | Avoidance Action Litigation: research re: addresses for US noteholders that have not responded to subpoenas to ensure that discovery was properly served pursuant to federal (3900) | 55.00 |
| 172 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/28/2011 | 0.60 | Avoidance Action Litigation: status meeting w/WFD, AMB re: service deadline, drafting of addresses for potential noteholders (0200) | 192.50 |
| 171 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 0.40 | Avoidance Action Litigation: draft letter re: F Top, counsel for US Bank, enclosing documents related to all notes of which US Bank is a Trustee (3900) | 110.00 |
| 170 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 0.90 | Avoidance Action Litigation: draft form of letter to follow up re: all potential US noteholders that have not responded to discovery requests (3900) | 247.50 |
| 169 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 0.20 | Avoidance Action Litigation: draft form of letter addressed to Carrington Funding for failure to respond to USF subpoena (3900) | 55.00 |
| 168 | Castillo | Alexis | Associate | $275.00/$715.001 | 0200 C11 | 9/29/2011 | 0.10 | Avoidance Action Litigation: LBSF's subpoena (3900) | 27.50 |
| 174 | Alexis | | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 0.20 | Avoidance Action Litigation: o/c w/SMP re: most recent memoranda summarizing discovery (0200) | 55.00 |
| 175 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 0.40 | Avoidance Action Litigation: draft follow up letter addressed to Coast Asset Management for failure to respond to LBSF's subpoena (3900) | 110.00 |
| 176 | Castillo | Alexis | Associate | $275.00/$715.001 | 3900 C11 | 9/29/2011 | 1.80 | Avoidance Action Litigation: research on dissolved corporations in Delaware (3900) | 495.00 |
| 177 | Alexis | | Associate | $275.00/$715.001 | 0200 C11 | 9/30/2011 | 0.20 | Avoidance Action Litigation: T/c w/C Philbert from Bank/ C/c and AMB re: letters inquiry (3900) | 55.00 |
| 178 | Alexis | | Associate | $275.00/$715.001 | 3900 C11 | 9/30/2011 | 0.20 | Avoidance Action Litigation: response received from Defendant UNIQUA (3900) | 55.00 |
| 179 | Francisovich | Robert | Paralegal | $115.00/$715.001 | 3900 C11 | 8/17/2011 | 2.20 | Avoidance Action Litigation: Research MDL Panels treatment of oral arguments (3900) | 253.00 |
| 180 | Francisovich | Robert | Paralegal | $115.00/$715.001 | 3900 C11 | 9/17/2011 | 0.80 | Avoidance Action Litigation: Draft summary of information concerning procedure and issues for MDL hearing (3900) | 92.50 |
| 181 | Francisovich | Robert | Paralegal | $115.00/$715.001 | 0200 C11 | 9/1/2011 | 0.50 | Avoidance Action Litigation: Update memoranda listing all filed Affidavits of Service (0200) | 34.50 |
| 182 | Francisovich | Robert | Paralegal | $115.00/$715.001 | | 9/14/2011 | 0.50 | Avoidance Action Litigation: Mtg w/AHC to discuss editing of affidavits (0200) | 57.50 |

| No. | Last Name | First Name | Role | Rate | Matter | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/14/2011 | 0.70 | Avoidance Action Litigation: Draft a list of note-holders that were let out of the suit in order to update affidavits to be filed list (3900) | 80.50 |
| 184 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/14/2011 | 0.60 | Avoidance Action Litigation: Draft Affidavits of Service of Process for Calyon and Gatex (3900) | 69.00 |
| 185 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/14/2011 | 1.30 | Avoidance Action Litigation: Review and organize a voluminous number of affidavits of service for note-holder defendants to be filed on docket (3900) | 149.50 |
| 186 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/14/2011 | 2.70 | Avoidance Action Litigation: E-File large number of affidavits of service for note-holder defendants (3900) | 310.50 |
| 187 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/14/2011 | 1.10 | Avoidance Action Litigation: Review and analysis of numerous affidavits of service for note-holder defendants to prepare list of any entities still in need of affidavits of service (3900) | 126.50 |
| 188 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/17/2011 | 0.70 | Avoidance Action Litigation: Draft Affidavit Status Chart for Noteholders (3900) | 80.50 |
| 189 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/21/2011 | 0.40 | Avoidance Action Litigation: Standard Life Inc Co for production of docs and depos (3900) | 46.00 |
| 190 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/21/2011 | 0.60 | Avoidance Action Litigation: Credit Suisse Inc to subpoenas (3900) | 69.00 |
| 191 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 0200.C11 | 9/21/2011 | 0.30 | Avoidance Action Litigation: Mtg w/AHC and AMB to discuss schedules and subpoenas for Potential U.S. based Noteholders (0200) | 34.50 |
| 192 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/21/2011 | 2.80 | Avoidance Action Litigation: Noteholders including Aftsar US, Ensign Peak Advisors and General Security National Insurance (3900) | 322.00 |
| 193 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/21/2011 | 1.70 | Avoidance Action Litigation: Fire Noteholder Affidavits including Aubert Group Ltd., Banco Credito del Peru, Ethias SA and Gordon, et al to confirm (3900) | 165.50 |
| 194 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/21/2011 | 0.60 | Avoidance Action Litigation: Draft email list to request addresses from DLS for subpoenas (3900) | 69.00 |
| 195 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/28/2011 | 3.20 | Avoidance Action Litigation: Create and review docs to be produced to U.S. Bank containing transaction information (0200) | 368.00 |
| 196 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 0200.C11 | 9/28/2011 | 0.20 | Avoidance Action Litigation: Mtg w/AHC and AMB to discuss foreign entities letters and (0200) | 23.00 |
| 197 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/28/2011 | 1.30 | Avoidance Action Litigation: foreign entities (3900) | 149.50 |
| 198 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/28/2011 | 1.10 | Avoidance Action Litigation: Draft doc demand letters to foreign entities including Clearstream Banking SA, Europbank and Mizuho International (3900) | 126.50 |
| 199 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 0200.C11 | 9/28/2011 | 1.10 | Avoidance Action Litigation: Update the chart of entities that need to be served (3900) | 126.50 |
| 200 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/28/2011 | 0.20 | Avoidance Action Litigation: Draft a listing of the stipulated tolling agmts w/Rothschild (3900) | 23.00 |
| 201 | Franciskovich | Robert | Paralegal | $115.00 | 0715-001 | 3900.C11 | 9/28/2011 | 1.20 | Avoidance Action Litigation: Verias and RGA listing the expiration dates of such agmts (3900) | 138.00 |
| 202 | Fitzgerald | Steven | Associate | $425.00 | 0715-001 | 3900.C11 | 9/26/2011 | 1.60 | Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAAC Proprietary AIG Global Investment Corp., AIG Inc.; Matched Investment Programs, Ameritas Acacia Mutual Hldg Co., ANZ Nominees Limited ACF A-ANZB; Armitage ABS-CDO, Inc.; and Armitage ABS-CDO, Ltd. in response to subpoenas issued to entities who had not been identified as recipients of distributions (3900) | 680.00 |
| 203 | Fitzgerald | Steven | Associate | $425.00 | 0715-001 | 3900.C11 | 9/29/2011 | 1.40 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAAC Proprietary AIG Global Investment Corp., AIG Inc.; Matched Investment Programs, Ameritas Acacia Mutual Heq Investment Corp., ANZ Nominees Limited ACF A-ANZB; Armitage ABS-CDO, Inc. and Armitage ABS-CDO, Ltd. in response to subpoenas issued to entities who had not been identified as recipients of distributions (3900) | 595.00 |
| 204 | Fitzgerald | Steven | Associate | $425.00 | 0715-001 | 3900.C11 | 9/29/2011 | 0.80 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders AXA, India, AXIS Specialty LTD PIMCO Hedge, Bayerische Hypo-und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1 Collateral, Blue Chess Blue Shield of Michigan, BlueBrick CLO Corporate Classes (ISengana Participation, Cassano d'Vervinge, Cashenn Blue Shield, Cheyne CLO Investments I and Citigroup Pty Limited O A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 340.00 |
| 205 | Fitzgerald | Steven | Associate | $425.00 | 0715-001 | 3900.C11 | 9/15/2011 | 0.40 | Fee/Employment Applications: Review of Fee Committee's August 2011 report and emails to and from ADR and MSF in answering questions and explaining what paraprofessional services and expenses can be billed and what cannot as per Fee Committee's August 2011 report (4600) | 170.00 |
| 206 | Giampolo | John | Associate | $395.00 | 0715-001 | 4600.C07 | 9/15/2011 | 0.20 | Fee/Employment Applications: Review and analysis of memo from the Fee Committee re supplemental information and directions regarding information requested by the Fee Committee to substantiate billable rate increases for all professionals (4600) | 79.00 |
| 207 | Giampolo | John | Associate | $395.00 | 0715-001 | 4600.C07 | 9/15/2011 | 0.30 | Committee to substantiate billable rate increases for all professionals (4600) | 118.50 |

| # | Last | First | Title | Rate | Matter | Task | Code | Date | Hours | Description | Amount |
|---|------|-------|-------|------|--------|------|------|------|-------|-------------|--------|
| 208 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/16/2011 | 0.10 | Fee/Employment Applications; Calls to and from K. Standlef at Fee Committee counsel re extension of time to respond to Fee Committee report (4600) | 39.50 |
| 209 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/18/2011 | 0.80 | Fee/Employment Applications; Draft narrative for 15th monthly fee statement (4600) | 316.00 |
| 210 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/18/2011 | 1.40 | Fee/Employment Applications; Call with M. Santamaria of Fee Committee counsel re previous monthly fee statements in order to draft updates to narrative for 15th monthly fee statement (4600) | 553.00 |
| 211 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/19/2011 | 0.10 | Fee/Employment Applications; Call with M. Santamaria of Fee Committee counsel re extension of time to respond to fee committee report (4600) | 39.50 |
| 212 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/20/2011 | 0.10 | Fee/Employment Applications; Call with M. Santamaria of Fee Committee counsel re updated extension of time to respond to fee committee report (4600) | 39.50 |
| 213 | Giampolo | John | Associate | $395.00 | 4715-001 | 4600 | C07 | 9/30/2011 | 0.20 | Fee/Employment Applications; Multiple confirming emails to and from M. Santamaria of Fee Committee re updated extension to Fee Committee's report on 1st interim fee app of VMD (4600) | 78.00 |
| 214 | Giampolo | John | Associate | $385.00 | 4715-001 | 4600 | C07 | 9/20/2011 | 5.20 | Fee/Employment Applications; Draft formal detailed letter response to Fee Committee's confidential report on 1st interim fee app of VMD (4600) | 2054.00 |
| 215 | Maher | William | Senior Partner | $650.00 | 4715-001 | 4600 | C07 | 9/18/2011 | 0.10 | Avoidance Action Litigation; Review email from RRR re: call with M. Barley of Curtis Mallet (4600) | 65.00 |
| 216 | Maher | William | Senior Partner | $650.00 | 4715-001 | 4600 | C07 | 9/26/2011 | 0.10 | Avoidance Action Litigation; Review email from WFD re: call with M. Barley of Curtis Mallet (4600) | 65.00 |
| 217 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3600 | C11 | 9/30/2011 | 0.20 | Avoidance Action Litigation; T/c w/Gemma Philbert of bankruptcy court re court's receipt of Letters Rogatory for Alternative Investments GMBH, and next steps (3600) | 130.00 |
| 218 | Maher | William | Senior Partner | $650.00 | 4715-001 | 0200 | C11 | 9/30/2011 | 0.10 | Avoidance Action Litigation; T/c w/WFD re: call w/Gemma Philbert of bankruptcy court re court's receipt of Letters Rogatory for Alternative Investments GMBH, and next steps (0200) | 65.00 |
| 219 | Maher | William | Senior Partner | $650.00 | 4715-001 | 3600 | C11 | 8/8/2011 | 3.60 | Avoidance Action Litigation; Draft cover letters and notices of subpoenas for MKP CBO VII, Cuiwater Asset Mgmt, DB Corp Trust and DBTCA Trust & Securities (3600) | 414.00 |
| 220 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/26/2011 | 0.70 | Avoidance Action Litigation; Review and revise numerous notices of subpoenas and cover letters (3600) | 80.50 |
| 221 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/23/2011 | 0.90 | Avoidance Action Litigation; Draft numerous cover letters and notices of subpoenas (3600) | 103.50 |
| 222 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/26/2011 | 1.10 | Avoidance Action Litigation; Calculate numerous mileage fees with various subpoenas (3600) | 126.50 |
| 223 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/23/2011 | 1.20 | Avoidance Action Litigation; Draft cover letters and notices of subpoenas for MKP CBO (3600) | 138.00 |
| 224 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/29/2011 | 1.60 | Avoidance Action Litigation; Review and revise numerous notices of subpoenas and cover letters (3600) | 184.00 |
| 225 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | 3600 | C11 | 9/30/2011 | 1.80 | Avoidance Action Litigation; Review and organize binder of case related docs pertaining to subpoenas and subpoenas for MKP CBO VII, Cuiwater Asset Mgmt, DB Corp Trust and DBTCA Trust & Securities (3600) | 207.00 |
| 226 | Frederick | Melina | Paralegal | $115.00 | 4715-001 | | | | | | |
| 227 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 9/7/2011 | 0.30 | Avoidance Action Litigation; Conf w/AHC re: prep of master schedule showing noteholder holdings of CDO Notes by issuer and tranche (0200) | 178.50 |
| 228 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 0200 | C11 | 9/8/2011 | 0.30 | Avoidance Action Litigation; Conf w/AHC re: prep of schedule of Pyxis noteholdings (0200) | 178.50 |
| 229 | Bhattacharji | Sandip | Partner | $595.00 | 4715-001 | 3600 | C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation; Notes by Blank of China, Goldman Sachs and Magnetar (3600) | 178.50 |
| 230 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3600 | C11 | 9/7/2011 | 0.20 | Avoidance Action Litigation; Review emails from D Zoffer and AHC re: Continental Life Insurance Company re: questions re: subpoena seeking information re: distributions (3600) | 90.00 |
| 231 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3600 | C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation; emails to/from C Bock re: extension of time to Ameritas to respond to our subpoena seeking information re: distributions (3600) | 45.00 |
| 232 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation; emails to/from K Biron and AHC re: Wells Fargo's failure to respond to subpoena seeking information re: Pyxis (3900) | 45.00 |
| 233 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation; Correspondence to respond to Subpoena seeking information re: distributions (3900) | 45.00 |
| 234 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation; emails to/from with J.P Morgans response to subpoena seeking info re: distributions (3900) | 45.00 |
| 235 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/20/2011 | 0.20 | Avoidance Action Litigation; Review email from AHC and M Groat re: technical difficulties with subpoena seeking information about distributions to Credit Asset Management (3900) | 45.00 |
| 236 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/20/2011 | 0.20 | Avoidance Action Litigation; Review email from M Johnston re: Merrill Lynch's latest request for not producing docs (3900) | 90.00 |
| 237 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 9/20/2011 | 0.10 | Avoidance Action Litigation; emails to/from L Sharshal re: settlement of Ruby transaction (3900) | 45.00 |
| 238 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 0700 | C11 | 9/20/2011 | 0.10 | Avoidance Action Litigation; Emails to/from J. Andrews re: confirming request for bid letter re: addresses for potential noteholder defendants (3900) | 45.00 |
| 239 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/20/2011 | 0.20 | Avoidance Action Litigation; Emails to/from follow-up question with Stone Tower's scheduling call to discuss next steps and discovery (0700) | 45.00 |
| 240 | Bialek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/20/2011 | 0.20 | Avoidance Action Litigation; emails to/from B Brien re: follow-up question with Stone Tower's re: production in response to subpoena seeking info about distributions (3900) | 90.00 |

| # | Last | First | Title | Rate | Code | Date | Hrs | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 241 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation: Review email from M Gmnak and AHC re JP Morgan's inadequate production in response to follow-up questions re / response to subpoena seeking info re distributors (3900) | 45.00 |
| 242 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/6/2011 | 0.20 | Avoidance Action Litigation: Review emails from J Brizuela, AHC and WFD re: requesting additional noteholders defendants or confirmed noteholders defendants or potential defendants (0700) | 90.00 |
| 243 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/6/2011 | 0.20 | Avoidance Action Litigation: Review email from M Johnston re: containing questions re subpoena to Bank of America seeking additional information about distributions (3900) | 90.00 |
| 244 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/7/2011 | 0.30 | Avoidance Action Litigation: Review email from WFD and J Brizuela re: prep of memo re to Plaintiffs responses and objections to subpoena seeking information re distributions (3900) | 135.00 |
| 245 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation: Review email from WFD and J Brizuela re: prep of memo re additional information re: distributions to potential noteholders (0700) | 45.00 |
| 246 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/7/2011 | 0.30 | Avoidance Action Litigation: Emails to/from B Rosenfield and AHC re: Philadelphia Board of Pensions re: Retirement request for additional time to respond to subpoena seeking information re: distributions (3900) | 135.00 |
| 247 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/7/2011 | 0.10 | Avoidance Action Litigation: Review executed tolling agreement and esp of discontinuance from RICA, LLC (3900) | 45.00 |
| 248 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/8/2011 | 0.20 | Avoidance Action Litigation: Email to/from J Lukasky representing Bank of China re: requesting slip of dismissal and tolling agent (3900) | 90.00 |
| 249 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/9/2011 | 0.20 | Avoidance Action Litigation: Email to/from A Rovire re: Magistrate's request to be dismissed from the case (3900) | 90.00 |
| 250 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/9/2011 | 0.10 | Avoidance Action Litigation review email from L Elbaum representing DTC re: DTC's response to request for additional information re: subpoena seeking information re: distributions (3900) | 45.00 |
| 251 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/9/2011 | 0.30 | Avoidance Action Litigation: Emails to/from B Rosenfield and AHC re: whether Coast Asset Management was a noteholder in the Pyxis deal (3900) | 135.00 |
| 252 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/11/2011 | 0.20 | Avoidance Action Litigation: Emails to/from WFD and AHC re: memos discussing amount and tranch of distributions to potential Noteholder defendants (0200) | 90.00 |
| 253 | Bilek | Adam | Counsel | $450.00/715-001 | 0200 C11 | 9/12/2011 | 0.20 | Avoidance Action Litigation cc w AHC re: memo re: the amount of distributions from the case (3900) | 90.00 |
| 254 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/12/2011 | 0.10 | Avoidance Action Litigation: Review email from F Top re: US Banks production of information in response to supplemental subpoena seeking information re: distributions (3900) | 45.00 |
| 255 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/12/2011 | 0.30 | Avoidance Action Litigation cc w/ AHC discussing memo regarding the amount of distributions and tranches for each potential Noteholder (0200) | 135.00 |
| 256 | Bilek | Adam | Counsel | $450.00/715-001 | 0200 C11 | 9/13/2011 | 0.10 | Avoidance Action Litigation: Emails to/from WFD re: scheduling cc to discuss memo re: class of securities owned by AHC re class of securities owned by Noteholder (0200) | 45.00 |
| 257 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/13/2011 | 0.20 | Avoidance Action Litigation: Emails to/from J Brizuela and WFD re: additional information about the notes of securities owned by Noteholder defendants (0700) | 90.00 |
| 258 | Bilek | Adam | Counsel | $450.00/715-001 | 0200 C11 | 9/13/2011 | 0.60 | Avoidance Action Litigation: Email to C Hammerman re: potential Noteholder defendants (0200) | 270.00 |
| 259 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/14/2011 | 0.40 | Avoidance Action Litigation: cc w/ AHC re drafting of memo re: information requested by Lehman needs re: U S Based Noteholder defendants and status re: litigation strategy (0700) | 180.00 |
| 260 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/14/2011 | 0.10 | Avoidance Action Litigation: cc w/AHC re: JP Morgan's Second Responses and Objections re: additional information that Lehman needs re: U S Based Noteholder defendants and status (0700) | 45.00 |
| 261 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/15/2011 | 0.20 | Avoidance Action Litigation: cc w/AHC re: drafting of memo re: information requested by J Brizuela at Lehman re: amount distributed to foreign and US confirmed noteholders (0700) | 90.00 |
| 262 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/16/2011 | 0.10 | Avoidance Action Litigation: Review emails from AHC and JP Andersen from LLS re: obtaining addresses to serve potential noteholders w/subpoenas seeking information about distributions (3900) | 45.00 |
| 263 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/16/2011 | 0.10 | Avoidance Action Litigation: review memo re: amount of principal and interest distributed to Noteholder Defendants (0700) | 45.00 |
| 264 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/16/2011 | 0.20 | Avoidance Action Litigation: Email to C Hammerman re: follow-up question re: address for Sun Life Parent Trust (3900) | 90.00 |
| 265 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/16/2011 | 0.30 | Avoidance Action Litigation: Email to L Sun re: TCW's refusal to provide information about the entity that CWI-II sold its position in Pyxis to (3900) | 135.00 |
| 266 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/16/2011 | 0.20 | Avoidance Action Litigation: Email to/from L Sun re: TCW's refusal to provide information about the entity that CWI-II sold its position in Pyxis to (3900) | 90.00 |
| 267 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/18/2011 | 0.10 | Avoidance Action Litigation: briefly review letter to and production from B Rosenfield re: City of Philadelphia production in response to subpoena seeking information about distributions (3900) | 45.00 |
| 268 | Bilek | Adam | Counsel | $450.00/715-001 | 0700 C11 | 9/19/2011 | 0.30 | Avoidance Action Litigation revise memo re: amount of principal and interest distributed by issuer defendants to US noteholders in J Brizuela (0700) | 135.00 |
| 269 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/20/2011 | 1.10 | Avoidance Action Litigation re: W Elston counsel for Wells Fargo DTC Participant) and by issuer defendants to US noteholders at request of J Brizuela (0700) | 495.00 |
| 270 | Bilek | Adam | Counsel | $450.00/715-001 | 3900 C11 | 9/20/2011 | 0.20 | Avoidance Action Litigation: cc re: W Elston counsel for Wells Fargo follow-up question re: Pyxis transaction (3900) | 90.00 |

| No | Last | First | Title | Rate | Code | Date | Hours | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 271 | Balek | Adam | Counsel | $450.00 /$715-001 | | | 0.10 | Avoidance Action Litigation to/from C Hammerman counsel for Citibank re Citibank production in response to LBSF's subpoena, dated April 5, 2011 and request that Citibank provide us w/her full name and address re Sun Life of Canada Parent Trust (3900) | 45.00 |
| 272 | Balek | Adam | Counsel | $450.00 /$715-001 | 0200 C11 | 9/21/2011 | 0.30 | Avoidance Action Litigation Review email from S College re Behnke transaction (3900) | 135.00 |
| 273 | Balek | Adam | Counsel | $450.00 /$715-001 | 0700 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation Review email from J Brbrueia re question about deals and notebooks (0700) | 90.00 |
| 274 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation Review supplemental responses and objections from Merril provided to Lehman about deals and notebooks (3900) | 90.00 |
| 275 | Balek | Adam | Counsel | $450.00 /$715-001 | 0700 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation seeking information about distributions (3900) | 90.00 |
| 276 | Balek | Adam | Counsel | $450.00 /$715-001 | 0700 C11 | 9/22/2011 | 0.60 | Avoidance Action Litigation To: w/S College and AHC re Behny transaction (0700) | 270.00 |
| 277 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation Review email from S College re Behnke transaction (0700) | 45.00 |
| 278 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation supplemental response to subpoena seeking information about distributions (3900) | 45.00 |
| 279 | Balek | Adam | Counsel | $450.00 /$715-001 | 0200 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation re: distributions (3900) | 45.00 |
| 280 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation Review email from C MKP and AHC re Behny transaction (0200) | 45.00 |
| 281 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation Review and finalize subpoena to Culwater Asset Management seeking information re distributions (3900) | 90.00 |
| 282 | Balek | Adam | Counsel | $450.00 /$715-001 | 0700 C11 | 9/22/2011 | 0.10 | Avoidance Action Litigation Review email from T College re: formal response and a responsive spreadsheet containing the information LBSF was seeking in the Subpoena to (0700) | 45.00 |
| 283 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation re: distributions (3900) | 90.00 |
| 284 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/22/2011 | 0.20 | Avoidance Action Litigation Review and finalize subpoena to MKP DBG VII seeking information re distributions (3900) | 90.00 |
| 285 | Balek | Adam | Counsel | $450.00 /$715-001 | 0700 C11 | 9/22/2011 | 0.10 | U.S. Bank as a DTC Participant (3900) | 45.00 |
| 286 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/26/2011 | 0.20 | Avoidance Action Litigation Review email from Brocua re: follow-up questions re Memo distributions (0700) | 90.00 |
| 287 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/26/2011 | 0.40 | Avoidance Action Litigation identifying amount distributed to US based noteholders (0700) | 180.00 |
| 288 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/26/2011 | 0.20 | Avoidance Action Litigation re subpoena seeking information re distributions (3900) | 180.00 |
| 289 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation Review email from Deutsche Bank re: seeking clarification of Notice of Subpoena of MKP Capital Management, LLC, Culwater Asset Management, | 90.00 |
| 289 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation Uc w/S College and AHC re: IRS Deutsche Industrial Banke (response to discovery (0700) | 90.00 |
| 290 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation Review emails from AHC and C Fallin from EPiQ re: service of Notice of Subpoena to DB Corp Trust seeking | 45.00 |
| 291 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation to D Jocelyn re: Cannington Funding's failure to respond to subpoena seeking information about distributions (3900) | 45.00 |
| 292 | Balek | Adam | Counsel | $450.00 /$715-001 | 0200 C11 | 9/27/2011 | 0.30 | Avoidance Action Litigation Goldman Sachs inadequate response to subpoena seeking information about distributions (3900) | 135.00 |
| 293 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation email to C Broccuri re: request for additional information subpoenas served on Coast Asset Management and Continental Live Insurance Co. of (0700) | 90.00 |
| 294 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.20 | Avoidance Action Litigation to/from AHC and SP re: Follow-up questions re (3900) | 90.00 |
| 295 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation email to D Jocelyn re: tolling agent for Bank of China (3900) | 45.00 |
| 296 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/27/2011 | 0.10 | Avoidance Action Litigation re: case strategy and drafting memorandum re: status of service of process for Lehman, draft and research for motion to | 45.00 |
| 297 | Balek | Adam | Counsel | $450.00 /$715-001 | 0200 C11 | 9/28/2011 | 0.70 | Avoidance Action Litigation amend research re: dissolved entities in DE and Cayman Islands (0200) | 315.00 |
| 298 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from AFLAC US (3900) | 45.00 |
| 299 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from Lincoln National Life Ins. Company (3900) | 45.00 |
| 300 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from Diversity Harbors ABS COD Inc (3900) | 45.00 |
| 301 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from Ellington Peak Andson Inc. (3900) | 45.00 |
| 302 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from General Security National Insurance (3900) | 45.00 |
| 303 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from Nationwide Life Ins. Co. (3900) | 45.00 |
| 304 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from Nationwide Mutual Ins. Co. (3900) | 45.00 |
| 305 | Balek | Adam | Counsel | $450.00 /$715-001 | 3900 C11 | 9/28/2011 | 0.10 | Avoidance Action Litigation review and revise Notice of Subpoena and Subpoena seeking information re: distributions to/from | 45.00 |

| # | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 306 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: review and revise Notice of Subpoena and Subpoena seeking | 45.00 |
| 307 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.10 Avoidance Action Litigation: distributions to/from PPL Corporation (3900) | 45.00 |
| 308 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.10 Avoidance Action Litigation: re distributions to/from Principal Life Ins. Co. (3900) | 45.00 |
| 309 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.10 Avoidance Action Litigation: review emails from RRR, WFD re call re status of discovery | 45.00 |
| 310 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.30 Avoidance Action Litigation: review emails from WFD and M Bartley re setting up to to | 135.00 |
| 311 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.30 Avoidance Action Litigation: prep of email to WFD re summarizing Magnetar production | 135.00 |
| 312 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/24/2011 | 0.20 Avoidance Action Litigation: (0200) | 90.00 |
| 313 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/28/2011 | 0.10 Avoidance Action Litigation: review billing agreement chart (3900) | 45.00 |
| 314 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/24/2011 | 0.20 Avoidance Action Litigation: Review BanyPica docket and determine which docs were | 90.00 |
| 315 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/24/2011 | 0.20 Avoidance Action Litigation: Review AHC's research re: service of process on dissolved entities (3900) | 90.00 |
| 316 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/24/2011 | 0.10 Avoidance Action Litigation: Review and revise draft letter to Cannington Funding re | 45.00 |
| 317 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/24/2011 | 0.10 Avoidance Action Litigation: failure to respond to subpoena seeking information re: distributions (3900) | 45.00 |
| 318 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: call w/E Nannum and M Barbey re: Magnetar production (0200) | 45.00 |
| 319 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.30 Avoidance Action Litigation: Prep monthly budget per T Holmes's request (3900) | 135.00 |
| 320 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Emails to/from A Rivera re: request to dismiss case versus Magnetar LLC (3900) | 45.00 |
| 321 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Email to E Winston re: update to creditors committee re: doc received from defendants and non-parties (3900) | 45.00 |
| 322 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.30 Avoidance Action Litigation: Email to WFD re RRR and MAM re: summarizing | 135.00 |
| 323 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Review emails from RRR and WFD re: U.s. AML Barbey re: Magnetar production (0200) | 45.00 |
| 324 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Tc w/WFD, S Nannum and M Barbey re: Magnetar LLC | 45.00 |
| 325 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.20 Avoidance Action Litigation: status of Magnetar (0200) | 90.00 |
| 326 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Review email from AHC to F. Anderson re: request to obtain seeking information re: distributions to/from AFLAC US (3900) | 45.00 |
| 327 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/29/2011 | 0.10 Avoidance Action Litigation: Review and revise draft letter to Amentas Acacia Mutual Investments (3900) | 45.00 |
| 328 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Email to M Barbey re: Magnetar LLC's production and Bank of Americas production re: Magnetar holdings (3900) | 45.00 |
| 329 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.30 Avoidance Action Litigation: Emails to/from L. Eheart, counsel for DTC, re: follow-up question re: subpoena seeking info about distributions (3900) | 135.00 |
| 330 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Prep of monthly budget for Lehman matter requested by T | 45.00 |
| 331 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Review Banycica's notice to dismiss (3900) | 45.00 |
| 332 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Review nuclea's answer in Banycica matter (3900) | 45.00 |
| 333 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.20 Avoidance Action Litigation: Tc w/C Phillbart and AHC re: Pick up of docs re 'Unicpi that' | 90.00 |
| 334 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: re German in Country (3900) | 45.00 |
| 335 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: seeking information re: distributions to/from Principal Life Ins. Co. (3900) | 45.00 |
| 336 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: seeking information re: distributions to/from Ensigr Peak Advisors Inc. (3900) | 135.00 |
| 337 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from PPL Corporation (3900) | 45.00 |
| 338 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Nationwide Mutual Ins. Co. (3900) | 45.00 |
| 339 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Lincoln National Life Ins. Company (3900) | 45.00 |
| 340 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from General Security National Insurance (3900) | 45.00 |
| 341 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from ABS CDO Inc. (3900) | 45.00 |
| 342 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena seeking information re: distributions to/from Diversity Harbors ABS CDO Inc. (3900) | 45.00 |
| 343 | Blank | Adam | Counsel | $450.00/715-001 | 3900.C11 | 9/20/2011 | 0.10 Avoidance Action Litigation: Finalize and execute Notice of Subpoena and Subpoena | 45.00 |

| # | Last | First | Title | Rate | Matter | Task | Code | Date | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | Blatek | Adam | Counsel | $450.00 | 4715-001 | 3900 | C11 | 9/30/2011 | Avoidance Action Litigation: Review Babylock Complaint (3900) | 0.50 | 225.00 |
| 345 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholder City of Philadelphia Board of Pensions and Retirement in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.70 | 297.50 |
| 346 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholder City of Philadelphia Board of Pensions and Retirement in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.60 | 255.00 |
| 347 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders Accessor Funds, Columbus Dispatch, Silvermine Capital Management LLC, Class V Funding III, Corp, Wachovia Bank National Association and Wachovia Capital Markets, LLC in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.90 | 382.50 |
| 348 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders Accessor Funds, Columbus Dispatch, Silvermine Capital Management LLC, Class V Funding III, Corp, Wachovia Bank National Association and Wachovia Capital Markets, LLC in response to subpoenas issued to entities who had been identified as recipients of distributions (3900) | 0.60 | 255.00 |
| 349 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary, AIG Global Investment Corp, AIG Inc, Matched Investment Programs, Amerititas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited A/C F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 1.40 | 595.00 |
| 350 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders ABN AMRO Morgans Limited, AFLAC US, AGAIC Proprietary, AIG Global Investment Corp, AIG Inc, Matched Investment Programs, Amerititas Acacia Mutual Hldg. Co., ANZ Nominees Limited, ANZ Nominees Limited A/C F-ANZIB, Armitage ABS-CDO, Inc. and Armitage ABS CDO, Ltd. in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.80 | 340.00 |
| 351 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/22/2011 | Avoidance Action Litigation: Review and analysis of discovery produced by potential noteholders Avivia S.p.A entities, AXIS Specialty LTD PIMCO Hedge, Bayshore Hypo- und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1-Collateral, Blue Cross Blue Shield of Michigan, Broderick CDO 3 -Collateral, Caisse dEpargnes Participation, Cannington Funding, Cheyne Capital CDO, Cheyne CLO Investments I and Citigroup Pty Limited Or A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.40 | 170.00 |
| 352 | Parker | Serena | Associate | $425.00 | 4715-001 | 3900 | C11 | 9/29/2011 | Avoidance Action Litigation: Draft memo summarizing analysis of discovery produced by potential noteholders Avivia S.p.A entities, AXIS Specialty LTD PIMCO Hedge, Bayshore Hypo- und Vereinsbank, Bear Stearns High Grade Structured Credit Strategies, Big Horn CDO 2007-1-Collateral, Blue Cross Blue Shield of Michigan, Broderick CDO 3 -Collateral, Caisse dEpargnes Participation, Cannington Funding, Cheyne Capital CDO, Cheyne CLO Investments I and Citigroup Pty Limited Or A Citicorp Nominees Pty Ltd in response to subpoenas issued to entities who have been identified as recipients of distributions (3900) | 0.60 | 255.00 |
| 353 | Serena/Parker | | Associate | $425.00 | 4715-003 | 3900 | C11 | 9/23/2011 | Avoidance Action Litigation: T/c w/D. Cohen of Milbank re: issue subpoenaed on behalf of Enigo Peak Advisors, Inc., Diversey Harbor ABS CDO Ltd- Matched Investment Program, AFLAC US, Principal Life Insurance Company, PPL Corporation (f/k/a PA Power Light), Nationwide Mutual Insurance Company, Nationwide Life Insurance Company, Lincoln National Insurance Company and General Security National Insurance (3900) | 1.60 | 680.00 |
| 354 | Maher | William | Senior Partner | $650.00 | 4715-003 | 3900 | C11 | 9/23/2011 | Avoidance Action Litigation: T/c w/ Guy of Omtura re: Koch mediation settlement issues (3900) | 0.30 | 195.00 |
| 355 | Maher | William | Senior Partner | $650.00 | 4715-003 | 0200 | C11 | 9/21/2011 | Avoidance Action Litigation: T/c w/MDL re: cell w/D. Cohen of Milbank re: his recent communications w/J. Guy of Omtura re: Koch mediation settlement issues, and next steps (0200) | 0.10 | 65.00 |
| TOTAL | | | | | | | | | | 160.90 | $47,957.50 |

**Firm Name: Wollmuth Maher & Deutsch LLP**
**Billing Period 09/01/2011 - 09/30/2011**
**Expense Detail**

| Row Number | Date of Service | Matter Number | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|---|
| 1 | 9/19/2011 | 4715-001 | Delivery/Messenger Services | | | Federal Express Inv # 7-633-32938 | 23.26 |
| 2 | 9/19/2011 | 4715-001 | Delivery/Messenger Services | | | Federal Express Inv # 7-633-32938 | 27.88 |
| 3 | 9/19/2011 | 4715-001 | Delivery/Messenger Services | | | Federal Express Inv # 7-633-32938 | 31.42 |
| 4 | 9/23/2011 | 4715-001 | Deutsche Bank Corporation Trust & Agency Services | | | Witness Fees - Deutsche Bank Corporation Trust & Agency Services | 40.00 |
| 5 | 9/23/2011 | 4715-001 | Deutsche Bank Corporation Trust & Agency Services | | | Subpoena Fees - Mileage Fee - Deutsche Bank Corporation Trust & Agency Services | 11.00 |
| 6 | 9/23/2011 | 4715-001 | Deutsche Bank Trust Company Americas Trust & Securities Services | | | Witness Fees - Witness Fee - Deutsche Bank Trust Company Americas Trust & Securities Services | 40.00 |
| 7 | 9/23/2011 | 4715-001 | Deutsche Bank Trust Company Americas Trust & Securities Services | | | Subpoena Fees - Mileage Fee - Deutsche Bank Trust Company Americas Trust & Securities Services | 11.00 |
| 8 | 9/23/2011 | 4715-001 | Culwater Asset Management | | | Witness Fees - Witness Fee - Culwater Asset Management | 40.00 |
| 9 | 9/27/2011 | 4715-001 | MKP CBO VII | | | Witness Fees - MKP CBO VII | 40.00 |
| 10 | 9/23/2011 | 4715-001 | MKP CBO VII | | | Subpoena Fees - Mileage Fee - MKP CBO VII | 6.00 |
| 11 | 9/23/2011 | 4715-001 | Culwater Asset Management | | | Subpoena Fees - Mileage Fee - Culwater Asset Management | 11.00 |
| 12 | 9/28/2011 | 4715-001 | Delivery/Messenger Services | | | Federal Express Inv # 7-641-25394 | 148.42 |
| 13 | 9/28/2011 | 4715-001 | Working Meals | Casillo | Alexis | Working Dinner (AHC - 09/27/11 8:30PM) | 8.50 |
| 14 | 9/27/2011 | 4715-001 | Working Meals | Casillo | Alexis | Working Dinner (AHC - 09/14/11 8:15PM) | 9.26 |
| 15 | 9/29/2011 | 4715-001 | AFLAC US | | | Witness Fees - AFLAC US | 40.00 |
| 16 | 9/29/2011 | 4715-001 | MKP CBO VII | | | Witness Fees - MKP CBO VII | 40.00 |
| 17 | 9/29/2011 | 4715-001 | AIG Inc.-Matched Investment Program | | | Witness Fees - AIG Inc.-Matched Investment Program | 11.00 |
| 18 | 9/29/2011 | 4715-001 | Diversey Harbor ABS CDO, Inc. | | | Subpoena Fees - Diversey Harbor ABS CDO, Inc. (Mileage Fee) | 40.00 |
| 19 | 9/29/2011 | 4715-001 | Diversey Harbor ABS CDO, Inc. | | | Subpoena Fees - Diversey Harbor ABS CDO, Inc. (Mileage Fee) | 14.00 |
| 20 | 9/29/2011 | 4715-001 | Ensign Peak Advisors Inc | | | Witness Fees - Ensign Peak Advisors Inc | 40.00 |
| 21 | 9/29/2011 | 4715-001 | Ensign Peak Advisors Inc | | | Subpoena Fees - Ensign Peak Advisors Inc (Mileage Fee) | 19.00 |
| 22 | 9/29/2011 | 4715-001 | General Security National Insurance | | | Witness Fees - General Security National Insurance | 40.00 |
| 23 | 9/29/2011 | 4715-001 | Lincoln National Life Insurance Company | | | Witness Fees - Lincoln National Life Insurance Company | 40.00 |
| 24 | 9/29/2011 | 4715-001 | AFLAC US | | | Subpoena Fees - AFLAC US (Mileage Fee) | 15.00 |
| 25 | 9/29/2011 | 4715-001 | General Security National Insurance | | | Subpoena Fees - General Security National Insurance (Mileage Fee) | 30.00 |
| 26 | 9/29/2011 | 4715-001 | Lincoln National Life Insurance Company | | | Subpoena Fees - Lincoln National Life Insurance Company (Mileage Fee) | 8.00 |
| 27 | 9/29/2011 | 4715-001 | Nationwide Life Insurance Company | | | Subpoena Fees - Nationwide Life Insurance Company (Mileage Fee) | 40.00 |
| 28 | 9/29/2011 | 4715-001 | Nationwide Life Insurance Company | | | Subpoena Fees - Nationwide Life Insurance Company (Mileage Fee) | 7.00 |
| 29 | 9/29/2011 | 4715-001 | Nationwide Mutual Insurance Company | | | Witness Fees - Nationwide Mutual Insurance Company | 40.00 |
| 30 | 9/29/2011 | 4715-001 | PPL Corporation | | | Witness Fees - PPL Corporation | 40.00 |
| 31 | 9/29/2011 | 4715-001 | Principal Life Insurance Company | | | Witness Fees - Principal Life Insurance Company | 40.00 |
| 32 | 9/29/2011 | 4715-001 | Principal Life Insurance Company | | | Subpoena Fees - Principal Life Insurance Company (Mileage Fee) | 10.00 |
| 33 | 9/30/2011 | 4715-001 | Process Servers | | | Demovsky Lawyer Service Inv # 306217 | 152.50 |
| 34 | 9/30/2011 | 4715-001 | Online Legal Research | | | Lexis Nexis Inv # 1100018625 | 343.60 |
| 35 | 9/30/2011 | 4715-001 | Process Servers | | | Demovsky Lawyer Service Inv # 306319 | 35.00 |
| 36 | 9/30/2011 | 4715-001 | Process Servers | | | Demovsky Lawyer Service Inv # 306320 | 104.00 |
| 37 | 9/30/2011 | 4715-001 | Process Servers | | | Demovsky Lawyer Service Inv # 306321 | 104.00 |
| 38 | 9/30/2011 | 4715-001 | Process Servers | | | Demovsky Lawyer Service Inv # 306322 | 179.00 |
| 39 | 9/12/2011 | 4715-003 | Working Meals | Ledley | Michael | Working Dinner (MCL - 07/28/11 8:45PM, $15.53, 07/29/11 9:15PM - $14.50, 08/10/11 9:15PM - $11.30) | 41.33 |
| 40 | 9/14/2011 | 4715-003 | Photocopy Expense | | | Photocopies 500 @ 0.15 | 75.00 |
| 41 | 9/30/2011 | 4715-004 | ALM Media Inc. (Court Monitoring Service) | | | ALM Invoice # MA00011989 | 12.60 |
| TOTAL | | | | | | | $2,037.77 |

**EXHIBIT F TO THIRD INTERIM FEE APPLICATION OF**
**WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD**
<u>**JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011**</u>

Calculation of Submitted Monthly Fee Statement Amounts and Holdback

| Month | Total Fees in Monthly Fee Statement | Total Expenses in Monthly Fee Statement | Total Fees & Expenses in Monthly Fee Statement | Total Amount of Fees Received Pursuant to Monthly Fee Statement | Total Amount of Expenses Received Pursuant to Monthly Fee Statement | Total Amount of Fees Currently Held Back | Total Amount of Expenses Currently Held Back | Total Amount of Fees & Expenses Currently Held Back |
|---|---|---|---|---|---|---|---|---|
| Jun-11 | $96,114.00 | $1,518.44 | $97,632.44 | $76,891.20 | $1,518.44 | $19,222.80 | $0.00 | $19,222.80 |
| Jul-11 | $88,775.50 | $3,559.17 | $92,334.67 | $71,020.40 | $3,559.17 | $17,755.10 | $0.00 | $17,755.10 |
| Aug-11 | $118,170.00 | $4,006.04 | $122,176.04 | $87,316.80 | $4,006.04 | $30,853.20 | $0.00 | $30,853.20 |
| Sep-11 | $47,967.50 | $2,037.77 | $50,005.27 | $35,579.60 | $2,037.77 | $12,387.90 | $0.00 | $12,387.90 |
| **TOTALS** | **$351,027.00** | **$11,121.42** | **$362,148.42** | **$270,808.00** | **$11,121.42** | **$80,219.00** | **$0.00** | **$80,219.00** |

Third Interim Fee Application of Wollmuth Maher & Deutsch LLP for Interim Compensation Period
June 1, 2011 – September 30, 2011
Exhibit F:  Calculation of Monthly Fee Statement Amounts and Total Amount Currently Held Back

**EXHIBIT G TO THIRD INTERIM FEE APPLICATION OF
WOLLMUTH MAHER & DEUTSCH LLP FOR THE PERIOD
<u>JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011</u>**

Certification of James N. Lawlor

Hearing Date: To Be Determined
Objection Date: To Be Determined

WOLLMUTH MAHER & DEUTSCH LLP
500 Fifth Avenue
New York, New York 10110
Telephone: (212) 382-3300
Facsimile: (212) 382-0050
William A. Maher
Paul R. DeFilippo
James N. Lawlor

Special Litigation Counsel
for the Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| _____ x |  | Chapter 11 |
| In re: | : |  |
|  |  | Case No. 08-13555 (JMP) |
| LEHMAN BROTHERS HOLDINGS INC., *et al.* | : |  |
| Debtors. | : |  |
| _____ x |  |  |

## CERTIFICATION OF JAMES N. LAWLOR IN SUPPORT OF THE THIRD INTERIM FEE APPLICATION OF WOLLMUTH MAHER & DEUTSCH LLP AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD JUNE 1, 2011 THROUGH SEPTEMBER 30, 2011

I, James N. Lawlor, am a member of the firm of Wollmuth Maher & Deutsch LLP (the "Applicant"), special litigation counsel for Lehman Brothers Holdings, Inc. ("LBHI") and its affiliated debtors (collectively, the "Debtors") in the above-captioned chapter 11 cases (collectively, the "Cases") pursuant to an order of this Court. This certification is made in support of the Applicant's accompanying Third Interim Fee Application (the "Application") seeking (i) allowance of compensation for professional legal services rendered in the aggregate amount of $351,027.00, (ii) allowance of

reimbursement for actual and necessary expenses incurred in the aggregate amount of $11,121.42, and (iii) payment of the twenty percent (20%)[1] holdback withheld from payments of monthly statements, as special litigation counsel to the Debtors for the period commencing June 1, 2011 and through and including September 30, 2011 (the "Interim Fee Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York, the Fourth Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals dated April 14, 2011 [Docket No. 15997] (as amended from time to time, the "Compensation Order"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (the "Amended Guidelines") and the guidelines promulgated by United States Trustee's Office ("UST Guidelines") for applications for compensation and reimbursement of expenses filed under 11 U.S.C. §§ 330.

I certify that I have read the Application and that, to the best of my knowledge, information and belief formed after reasonable inquiry, (a) the Application and the fees and disbursements sought therein comply or substantially comply with the foregoing rules, the Compensation Order, the Amended Guidelines and the UST Guidelines, and all

---

[1] As set forth in the Application, the current fee committee (the "Fee Committee") appointed in the Cases withheld a portion of the 80% of fees to be disbursed to the Firm under the Firm's monthly fee statements submitted for August 2011 and for September 2011 asserting that the reasonable market-based rate adjustments that the Firm implemented since March 2011 have not yet been justified to the satisfaction of the Fee Committee. Consequently, the total amount currently held back (the "Holdback") from the Firm's fees and expenses for June 1, 2011 through September 30, 2011, $80,219.00, is approximately 22.85% of the aggregate amount of the Firm's fees, $351,027.00, for that time period. At this time, the Firm is in the process of submitting information to the Fee Committee to justify the fair market basis and reasonableness of the Firm's rate adjustments in a good-faith effort to resolve the Fee Committee's issue with same.

requirements of the Fee Committee, (b) the fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients, and (c) in providing a reimbursable service, the Applicant does not make a profit on the service, whether the service is performed by the Applicant in-house or through a third party.


Dated:  February 24, 2012
        New York, New York

                              Respectfully submitted,

                              By: */s/ James N. Lawlor*_____
                              William A. Maher
                              Paul R DeFilippo
                              James N. Lawlor
                              WOLLMUTH MAHER & DEUTSCH LLP
                              500 Fifth Avenue
                              New York, New York 10110
                              Telephone: (212) 382-3300
                              Facsimile: (212) 382-0050

                              Special Counsel for the
                              Debtors and Debtors-in-Possession