B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

In re Lehman Brothers Holdings Inc., et al., Debtors.     Case No. 08-13555 (JMP)
(Jointly Administered)

## PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a).  Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

| Monarch Capital Master Partners II LP | Barclays Bank PLC |
|---|---|
| Name of Transferee | Name of Transferor |

Name and Address where notices to transferee should be sent:

Monarch Capital Master Partners II LP
c/o Monarch Alternative Capital LP
535 Madison Avenue, Floor 26
New York, NY 10022
Attn: Michael Gillin

Phone: (212) 554-1743
Fax: 1-(866)-741-3564
Email: michael.gillin@monarchlp.com;
fundops@monarchlp.com

Last Four Digits of Acct #: N/A

Name and Address where transferee payments should be sent (if different from above):
Phone: _____
Last Four Digits of Acct #: _____

Court Claim # (if known): 60631
Total Amount of Claim as Filed: $231,711,665.14

Amount of Claim Transferred with respect to ISIN DE000A0LJV62:  $410,820.62  (50.00%  of  the $821,641.23 Amount of Claim acquired by Seller from  prior  seller  with  respect  to  ISIN DE000A0LJV62)

Allowed Amount of Claim Transferred with respect to ISIN DE000A0LJV62: $270,890.53 (50.00% of the $541,781.05 Allowed Amount of Claim acquired by Seller from prior seller with respect to ISIN DE000A0LJV62)

Date Claim Filed: 10/30/2009
Debtor: Lehman Brothers Holdings Inc.

**\*PLEASE SEE ATTACHED EXHIBITS\***

Phone: _____
Last Four Digits of Acct. #: _____

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

**MONARCH CAPITAL MASTER PARTNERS II LP**

By: Monarch Alternative Capital LP
Its: Advisor

Andrew J. Herenstein
Managing Principal

By: _____          Date: March 14, 2012
    Name of Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

<u>Exhibit A</u>

Evidence of Transfer from Transferor to Transferee

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **Barclays Bank PLC** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **Monarch Capital Master Partners II LP** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) the specific portion identified on Schedules 1 and 2 attached hereto (the "Purchased Claim") of Seller's right, title and interest in and to Proof of Claim Number 60631 filed by White & Case LLP (the "Proof of Claim") against Lehman Brothers Holdings, Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (JMP) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, principal, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan or reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to or evidencing the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights and obligations underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim, (c) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedules 1 and 2 attached hereto, and (d) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"). For the avoidance of doubt, Purchaser does not assume and shall not be responsible for any obligations or liabilities of the Seller related to or in connection with the Transferred Claims or the Proceedings.

2.    Seller hereby represents and warrants to Purchaser that: (a) the Proof of Claim was duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proof of Claim relates to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer; (e) the Proof of Claim includes the Purchased Claim specified on Schedules 1 and 2 attached hereto; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that, with respect to the Transferred Claim, will give rise to any setoff, defense or counterclaim, or will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other allowed unsecured claims bearing the same ISIN as set forth in Schedule 1 that are not entitled to priority under sections 364 and 507 of the Bankruptcy Code and that are not subordinated.

3.    Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives, with respect only to the Transferred Claims, to the fullest extent permitted by law any notice or right to receive notice of a hearing with respect to such transfer pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing

that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.    All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.    Seller shall promptly (but in any event no later than three (3) business days (following receipt)) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.    Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.    Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 16 day of March 2012.

| | |
|---|---|
| **Barclays Bank PLC** | **Monarch Capital Master Partners II LP** |
| | By: Monarch Capital Partners LP |
| By: _____ | Its: Advisor |
| Name: Daniel Crowley | |
| Title: Managing Director | By: _____ |
| | Name: |
| 745 Seventh Ave | Title: |
| New York, NY 10019 | |
| | Monarch Capital Master Partners II LP |
| | c/o Monarch Alternative Capital LP |
| | 535 Madison Avenue, Floor 26 |
| | New York, NY 10022 |
| | Attn: Michael Gillin |
| | Phone: (212) 554-1753 |
| | Fax: (212) 741-3564 |
| | Email: michael.gillin@monarchlp.com; |
| | fundops@monarchlp.com |

that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.    All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.    Seller shall promptly (but in any event no later than three (3) business days (following receipt)) remit any payments, distributions or proceeds received by Seller in respect of the Transferred Claims to Purchaser. Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.    Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.    Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 16 day of March 2012.

**Barclays Bank PLC**

By:_____
Name:
Title:

745 Seventh Ave
New York, NY 10019

**Monarch Capital Master Partners II LP**
By: Monarch Alternative Capital LP
Its: Advisor

By:_____
Name:          Andrew J. Herenstein
Title:          Managing Principal

Monarch Capital Master Partners II LP
c/o Monarch Alternative Capital LP
535 Madison Avenue, Floor 26
New York, NY 10022
Attn: Michael Gillin
Phone: (212) 554-1753
Fax: (212) 741-3564
Email: michael.gillin@monarchlp.com;
fundops@monarchlp.com

Schedule 1

Transferred Claims

Purchased Claim

The Purchased Claim relates to the Lehman Program Security listed below by ISIN and represents a portion of all the claims against Debtor encompassed in the Proof of Claim. With respect to the Purchased Security, the nominal amount of that Purchased Security included in the Purchased Claim has been further identified on Schedule 2, by reference to the specific claims listed on Annex B to the Proof of Claim (identified by Page, line, blocking number and Euro nominal amount) that are included in the Purchased Claim. The amount of the Purchased Claim is 50.00% of the claim amount purchased by Seller from prior seller (US$410,820.62 of US$821,641.23) with respect to ISIN DE000A0LJV62, or 50.00% of the allowed claim amount purchased by Seller from prior seller with respect to ISIN DE000A0LJV62 (US$270,890.53 of US$541,781.05) as set forth in that certain Notice of Proposed Allowed Claim Amount, dated August 24, 2011. For the avoidance of doubt, Purchaser is acquiring a 50.00% interest in the claims set forth on Schedule 2 hereto.

Lehman Program Securities to which Transfer Relates

| Description of Security | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount | Coupon | Maturity | Accrued Amount (as of Proof of Claim Filing Date) |
|---|---|---|---|---|---|---|---|
| Issued as Series 29 under thee Lehman Brothers Treasury Co. B.V. U.S. $3,000,000,000 Note Issuance Programme Unconditionally and Irrevocably Guaranteed by Lehman Brothers Holdings Inc. | DE000A0LJV62 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 291,000.00 Equivalent to USD 410,820.62 (which corresponds to the sum of claims listed and set forth in Annex B to the Proof of Claim, as identified on Schedule 2.) | N/A | February 17, 2011 | N/A |

Schedule 1-1

Schedule 2

| ISIN: | DE000A0LJV62 | | |
|---|---|---|---|
| Claim Amount in EUR | Blocking-Number | Page | Line |
| 5,000.00 | 70102009092323947198 | 36 | 40 |
| 10,000.00 | 70102009092323947199 | 36 | 41 |
| 10,000.00 | 70102009092323947200 | 36 | 42 |
| 10,000.00 | 70102009092323947201 | 36 | 43 |
| 10,000.00 | 70102009092323947202 | 36 | 44 |
| 20,000.00 | 70102009092323947203 | 36 | 45 |
| 5,000.00 | 70102009092323947204 | 36 | 46 |
| 5,000.00 | 70102009092323947205 | 36 | 47 |
| 2,000.00 | 70102009092323947206 | 36 | 48 |
| 5,000.00 | 70102009092323947207 | 36 | 49 |
| 10,000.00 | 70102009092323947208 | 36 | 50 |
| 6,000.00 | 70102009092323947209 | 36 | 51 |
| 10,000.00 | 70102009092323947210 | 36 | 52 |
| 5,000.00 | 70102009092323947211 | 36 | 53 |
| 30,000.00 | 70102009092323947212 | 36 | 54 |
| 15,000.00 | 70102009092323947213 | 36 | 55 |
| 3,000.00 | 70102009092323947214 | 37 | 1 |
| 30,000.00 | 70102009092323947215 | 37 | 2 |
| 30,000.00 | 70102009092323947216 | 37 | 3 |
| 5,000.00 | 70102009092323947217 | 37 | 4 |
| 25,000.00 | 70102009092323947218 | 37 | 5 |
| 6,000.00 | 70102009092323947219 | 37 | 6 |
| 10,000.00 | 70102009092323947220 | 37 | 7 |
| 4,000.00 | 70102009092323947221 | 37 | 8 |
| 20,000.00 | 70102009092323947222 | 37 | 9 |

| Claim Amount in EUR | Blocking-Number | Page | Line |
|---|---|---|---|
| 10,000.00 | 70102009092 3947223 | 37 | 10 |
| 4,000.00 | 70102009092 3947224 | 37 | 11 |
| 15,000.00 | 70102009092 3947225 | 37 | 12 |
| 6,000.00 | 70102009092 3947226 | 37 | 13 |
| 5,000.00 | 70102009092 3947227 | 37 | 14 |
| 15,000.00 | 70102009092 3947228 | 37 | 15 |
| 3,000.00 | 70102009092 3947229 | 37 | 16 |
| 15,000.00 | 70102009092 3947230 | 37 | 17 |
| 3,000.00 | 70102009092 3947231 | 37 | 18 |
| 10,000.00 | 70102009092 3947232 | 37 | 19 |
| 3,000.00 | 70102009092 3947233 | 37 | 20 |
| 9,000.00 | 70102009092 3947234 | 37 | 21 |
| 10,000.00 | 70102009092 3947235 | 37 | 22 |
| 50,000.00 | 70102009092 3947236 | 37 | 23 |
| 15,000.00 | 70102009092 3947237 | 37 | 24 |
| 5,000.00 | 70102009092 3947238 | 37 | 25 |
| 10,000.00 | 70102009092 3947239 | 37 | 26 |
| 3,000.00 | 70102009092 3947240 | 37 | 27 |
| 10,000.00 | 70102009092 3947241 | 37 | 28 |
| 5,000.00 | 70102009092 3947242 | 37 | 29 |
| 5,000.00 | 70102009092 3947243 | 37 | 30 |
| 20,000.00 | 70102009092 3947244 | 37 | 31 |
| 10,000.00 | 70102009092 3947245 | 37 | 32 |
| 10,000.00 | 70102009092 3947246 | 37 | 33 |
| 10,000.00 | 70102009092 3947247 | 37 | 34 |
| 15,000.00 | 70102009092 3947248 | 37 | 35 |
| 7,000.00 | 70102009092 3947249 | 37 | 36 |
| 8,000.00 | 73592009091 6 1000071 | 68 | 40 |

<u>Exhibit B</u>

Proof of Claim

<table>
<tr><td>

*United States Bankruptcy Court/Southern District of New York*

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

</td><td>

**LEHMAN SECURITIES PROGRAMS
PROOF OF CLAIM**

Filed: USBC - Southern District of New York
Lehman Brothers Holdings Inc., Et AL.
08-13555 (JMP)          0000060631

</td></tr>
</table>

| In Re: | Chapter 11 |
| Lehman Brothers Holdings Inc., et al., | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |

Note: This form may not be used to file claims other than those based on Lehman Programs Securities as listed on http://www.lehman-docket.com as of July 17, 2009

THIS SPACE IS FOR COURT USE ONLY

---

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

   White & Case LLP
   attn. RA Michael Ruetzel
   Bockenheimer Landstrasse 20    PLEASE SEE ANNEX A FOR FURTHER DETAILS
   60323 Frankfurt am Main
   Germany

Telephone number:+4969299941531  Email Address: mruetzel@whitecase.com

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
  (If known)

Filed on: _____

---

Name and address where payment should be sent (if different from above)

See respective row in columns C and D of Annex B.

Telephone number:+4969299941531  Email Address: mruetzel@whitecase.com

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

---

1.  Provide the total amount of your claim based on Lehman Programs Securities.  Your claim amount must be the amount owed under your Lehman Programs Securities as of September 15, 2008, whether you owned the Lehman Programs Securities on September 15, 2008 or acquired them thereafter, and whether such claim matured or became fixed or liquidated before or after September 15, 2008.  The claim amount must be stated in United States dollars, using the exchange rate as applicable on September 15, 2008. If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the claim amounts for each Lehman Programs Security to which this claim relates.
                       See resp. row in column F of Annex B.
Amount of Claim: $_____ (Required)
See respective row in column G of Annex B whether or not claim includes interest.
☐  Check this box if the amount of claim includes interest or other charges in addition to the principal amount due on the Lehman Programs Securities.

2.  Provide the International Securities Identification Number (ISIN) for each Lehman Programs Security to which this claim relates.  If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the ISINs for the Lehman Programs Securities to which this claim relates.
                       See respective row in column H of Annex B.

**International Securities Identification Number (ISIN):** (Required)

3. Provide the Clearstream Bank Blocking Number, a Euroclear Bank Electronic Reference Number, or other depository blocking reference number, as appropriate (each, a "Blocking Number") for each Lehman Programs Security for which you are filing a claim.  You must acquire a Blocking Number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf).  If you are filing this claim with respect to more than one Lehman Programs Security, you may attach a schedule with the Blocking Numbers for each Lehman Programs Security to which this claim relates.

**Clearstream Bank Blocking Number, Euroclear Bank Electronic Instruction Reference Number and or other depository blocking reference number:**

See respective row in column I of Annex B. (Required)

4. Provide the Clearstream Bank, Euroclear Bank or other depository participant account number related to your Lehman Programs Securities for which you are filing this claim.  You must acquire the relevant Clearstream Bank, Euroclear Bank or other depository participant account number from your accountholder (i.e. the bank, broker or other entity that holds such securities on your behalf).  Beneficial holders should not provide their personal account numbers.

**Accountholders Euroclear Bank, Clearstream Bank or Other Depository Participant Account Number:**

See respective row in column J of Annex B.(Required)

---

5. Consent to Euroclear Bank, Clearstream Bank or Other Depository: By filing this claim, you consent to, and are deemed to have authorized, Euroclear Bank, Clearstream Bank or other depository to disclose your identity and holdings of Lehman Programs Securities to the Debtors for the purpose of reconciling claims and distributions.

FOR COURT USE ONLY

FILED / RECEIVED

OCT 30 2009

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Date.
October 27, 2009 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Michael Ruetzel
     Rechtsanwalt (Attorney at law in Germany) |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                              :        **Chapter 11**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC., et al.,**         :        **Case No. 08-13555 (JMP)**
                                                   :
                                **Debtors.**       :        **Jointly Administered**
-----------------------------------------------------------------x

### ANNEX A TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN UND GIROVERBAND

This proof of claim (the "Proof of Claim") is filed against Lehman Brothers Holdings Inc. ("LBHI" and, together with its affiliated debtors in the above-referenced chapter 11 cases, the "Debtors") on behalf of certain actual or previous customers of members or subsidiaries, as the case may be, of the Deutscher Sparkassen- und Giroverband or a respective Landesbank, respectively, who are beneficial holders (the "LPS Holders") of certain Lehman Programs Securities (used herein throughout as defined in the Court's Order Pursuant to Section 502(b)(9) of the Bankruptcy Code, Bankruptcy Rules 2012(a)(7), (f), (l), and 3003(c)(3), and Local Rule 2002-1(e) Establishing Deadline for Filing Proofs of Claims and Approving the Form and Manner of Notice Thereof (the "Bar Date Order") [Docket No. 4271]).

A.    **Background**

1.        On September 15, 2008 (the "Petition Date"), LBHI commenced this case by filing a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On July 2, 2009, the Court entered the Bar Date Order. The Bar Date Order, among other things, established November 2, 2009, at 5:00 p.m. (prevailing Eastern Time) as the last date and time for each person or entity to file a proof of claim based on

securities identified on the "Lehman Programs Securities" list available on http://www.lehman-docket.com as of July 17, 2009 (the "Lehman Programs Securities").

### B.    Nature of the Claims

2.    The LPS Holders are customers of members of the Deutscher Sparkassen und Giroverband who are beneficial holders of Lehman Programs Securities issued or guaranteed by LBHI and who decided to preserve their claims in connection therewith through this Proof of Claim.  Set forth in Annex B are the Lehman Programs Securities held by each LPS Holder organized by (i) each LPS Holder's Address for Payment, (ii) the amount advised to White & Case LLP to be owed  to each LPS Holder (but see below) in both Euros and US Dollars (the latter calculated using a an exchange rate of $1.4151/Euro as provided by the European Central Bank as of September 15, 2008), (iii) an indication of whether such amount includes interest, (iv) the applicable International Securities Identification Number, (v) the related Euroclear Electronic Instruction Reference Number, Clearstream Blocking Reference Number, or other depository blocking reference number, as applicable, and (vi) the relevant depository participant account number of each LPS Holder's respective depository accountholder.   In accordance with the Bar Date Order, identifying information of the individual LPS Holders is omitted.  The Debtors and other appropriate parties in interest may request a copy of Annex B in MS Excel format from White & Case LLP by using the contact details set forth in the Notice paragraph below.

3.    Each LPS Holder claims all amounts owed to such LPS Holder by LBHI in connection with the Lehman Programs Securities such LPS Holder holds, whether or not such amount is reflected in the figures set forth in Annex B.  As of the Petition Date, LBHI was and still is indebted to each LPS Holder for the following amounts and for all other amounts which have accrued since the Petition Date, including without limitation post-petition interest, fees and costs:

(a)     principal, interest, and any unpaid fees owing under the Lehman Programs Securities held;

(b)     fees and costs (including without limitation legal fees and expenses) incurred in connection with recovering on such Lehman Programs Securities to the extent allowable under the Bankruptcy Code; and

(c)     all other amounts due and payable under or arising in connection with such Lehman Programs Securities, including, without limitation, damages for breach, damages caused by acts or omissions by LBHI and its affiliates, and/or any guaranteed obligor and its affiliates, post-petition interest, premiums, fees, and costs to the extent allowable under the Bankruptcy Code.

4.     The amounts described in paragraphs 3(a), 3(b) and 3(c) are made without prejudice to any other amounts accruing after the Petition Date, or based upon facts and circumstances discovered after the Petition Date.

5.     Additionally, each LPS Holder asserts against LBHI unliquidated claims for damages caused by, or based upon, (a) any liability LBHI has or may have arising under or in connection with the Lehman Programs Securities held, (b) any misstatement or omission of a material fact in any securities filings and/or financial statements; (c) any wrongful act or misconduct committed by LBHI (or the guaranteed obligor) that has resulted or will result, directly or indirectly, in injury to such LPS Holder, including, without limitation, breach of any fiduciary or other duty that LBHI (and/or such guaranteed obligor) may now owe or have ever owed to such LPS Holder; and (d) fraud or misrepresentation in connection with the sale of such Lehman Programs Securities.

6.     The claims asserted herein are not subject to any setoff or counterclaim by the Debtors or the guaranteed obligor.  No judgment has been rendered on the claims asserted herein.  The LPS Holders hold no security interests in connection with, and have not received any security for, the claims asserted herein.

C.     **Supporting Documentation**

7.     The Bar Date Order provides that persons or entities that file claims based on any Lehman Programs Security need not attach or submit any documentation supporting any

claim based on such Lehman Programs Security. Accordingly, no supporting documentation is attached hereto. Each LPS Holder has authorized White & Case LLP to file this Proof of Claim on its behalf. Powers of attorney have not been submitted because they are voluminous but are available upon request by the Debtors or other appropriate party in interest.

**D.    Reservation of Rights and Amendments**

8.    In filing this Proof of Claim, neither of White & Case nor the LPS Holders submit themselves, or any of their affiliates, to the jurisdiction of the Court for any purpose other than to assert the claims described herein. To the extent such claims may also be asserted against any other Debtor in these jointly-administered proceedings under law or equity, including but not limited to, in the event of the substantive consolidation of some or all of the Debtors, this Proof of Claim also constitutes a claim by each LPS Holder against any and all such other Debtors. Additionally, any common law indemnity claims against all such Debtors are expressly preserved.

9.    The execution and filing of this Proof of Claim is not intended to be and should not be construed as (a) a waiver or release of any rights of any LPS Holder or any affiliate thereof against any other entity or person liable for all or part of the claims asserted herein, (b) a waiver of the right of any LPS Holder or any affiliate thereof to withdraw the reference with respect to the subject matter of the claims asserted herein, any objection or other proceedings commenced with respect thereto or any other proceeding commenced in these cases against or otherwise involving an LPS Holder, or any affiliate thereof, (c) an election of remedy by any LPS Holder or any affiliate thereof that waives or otherwise affects any other remedy of such LPS Holder or any affiliate thereof, (d) a consent by any LPS Holder or any affiliate thereof to a jury trial in the Court or any other court in any proceeding as to any and all matters so triable herein or in any case, controversy or proceeding related

hereto, pursuant to 28 U.S.C. § 157(e) or otherwise, (e) a waiver of the right of any LPS

Holder of any affiliate thereof to a trial by jury in any proceeding so triable herein or in any

case controversy or proceeding related hereto, notwithstanding the designation or not of such

matters as "core proceedings" pursuant to 28 U.S.C. § 157(b)(2), and whether such jury trial

is pursuant to statute or the United States Constitution, (f) a waiver of the right of LPS Holder

or any affiliate thereof to have final orders in non-core matters entered only after de novo

review by a District Court Judgment, (g) a waiver of any past, present or future event of

default under any applicable credit documentation, (h) a statement of all legal theories, causes

of action or facts supporting the claims of any LPS Holder or any affiliate thereof, (i) a

waiver or limitation of any rights, claims or causes of action by any LPS Holder or any

affiliate thereof, (j) a waiver of any right to the subordination or recharacterization, in favor

of any LPS Holder or any affiliate thereof, of any indebtedness or liens held by any creditors

of the Debtors or creditors of any of the Debtors' affiliates, or any guaranteed obligor or any

affiliate of such obligor, or (k) duplicative of or replacing any other proof of claim filed either

by any such LPS Holder, any affiliate thereof or by any indenture trustee or entity performing

similar functions.

    10.    Each LPS Holder, and White & Case LLP, expressly reserves, and does not

waive, any right to amounts for any claims asserted herein, and reserves all rights, including,

without limitation, the rights (a) to file any separate or additional proof of claim with respect

to the claims set forth herein or otherwise (which proof of claim, if so filed, shall not be

deemed to supersede this proof of claim unless expressly so stated therein), (b) to amend,

modify or supplement this Proof of Claim in any respect, including with respect to the filing

of an additional or amended claim for the purpose of fixing and liquidating any contingent or

unliquidated claim set forth herein, (c) to file additional proofs of claim in respect of

additional amounts or for any other reason, and (d) to file proofs of claim against third parties, including, without limitation, any affiliates of the Debtors or guaranteed obligor.

11.    In the event that any order of the Bankruptcy Court is entered which effects (a) a recharacterization or subordination of claims, (b) substantive consolidation of any or all of the Debtors with any or all of the Debtors and/or the Debtors' affiliates, or (c) any other similar remedy, the rights of each LBS Holder, or White & Case LLP, to file additional proofs of claim or amended proofs of claim against any or all of the Debtors and any or all of the Debtors' affiliates is reserved.

E.    **Notice**

12.    All notices in respect of this proof of claim should be forwarded to:

White & Case LLP
Attn: Michael Ruetzel
Bockenheimer Landstraße 20
60323 Frankfurt am Main
Germany
Email Address: mruetzel@whitecase.com
Phone number: +49 (69) 29994 1626.

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949210 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949211 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949212 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949213 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949214 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949215 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949216 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 200720090915 0949217 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949218 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949219 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949220 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949221 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949222 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949223 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949224 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949225 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949226 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949227 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949228 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949229 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 200720090915 0949230 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949231 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949232 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 200720090915 0949233 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949234 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 200720090915 0949235 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 200720090915 0949236 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949237 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 200720090915 0949238 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 200720090915 0949239 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 150,000.00 | 212,265.00 USD | NO | DE000A0LJV62 | 200720090915 0949240 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949241 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949242 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949243 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949244 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949245 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949246 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 200720090915 0949247 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 200720090915 0949248 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949249 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 20,000.00 | 28,302.00 USD | NO | DE000A0MJHE1 | 200720090915 0949250 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 200720090915 0949251 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949252 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949253 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 200720090915 0949254 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 200720090915 0949255 | 2007 |
| Sparkasse Coburg-Lichtenfels | Kronacher Str. 9 96215 Lichtenfels | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 200720090915 0949256 | 2007 |
| Kreissparkasse Schlüchtern | Oberlorstraße 45 36381 Schlüchtern | 37,000.00 | 52,358.70 USD | NO | DE000A0LJV62 | 701020090916 3948111 | 7010 |
| Kreissparkasse Schlüchtern | Oberlorstraße 45 36381 Schlüchtern | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 701020090916 3948109 | 7010 |
| Kreissparkasse Schlüchtern | Oberlorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090916 3948110 | 7010 |
| Kreissparkasse Schlüchtern | Oberlorstraße 45 36381 Schlüchtern | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948113 | 7010 |
| Kreissparkasse Schlüchtern | Oberlorstraße 45 36381 Schlüchtern | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090916 3948112 | 7010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355509257 | CA63602 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 10,178.77 | 14,403.98 USD | YES | XS0355509257 | CA67046 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 9,000.00 | 12,735.90 USD | NO | DE000A0MJHE1 | 701020090915 3949850 | 67010 |
| Sparkasse Gera-Greiz | Schloßstraße 111 07545 Gera-Greiz | 183,217.81 | 259,271.52 USD | YES | XS0355509257 | CA67039 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 701020090915 3949854 | 7010 |
| Sparkasse Arnstadt-Ilmenau | An der Sparkasse 1-3 98693 Ilmenau | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV82 | 701020090915 3949855 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949182 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090910 3949181 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV82 | 7010 20090915 3949680 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV82 | 7010 20090915 3949681 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 3,000.00 | 4,245.30 USD | NO | DE000A0TTTX8 | 7010 20090910 3949185 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1R9 | 7010 20090910 3949183 | 7010 |
| Kreissparkasse Weilburg | Odersbacherweg 1 35781 Weilburg | 11,000.00 | 15,566.10 USD | NO | DE000A0N7AV4 | 7010 20090915 3949676 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090914 3949188 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,638.00 | 15,053.83 USD | YES | XS0253852254 | CA42196 | 67010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090914 3949186 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1R9 | 701020090914 3949184 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1R9 | 701020090914 3949190 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090914 3949189 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090914 3949191 | 7010 |
| Sparkasse Rhön-Rennsteig | Leipziger Str. 4 98617 Meiningen | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090914 3949192 | 7010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44181 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 6,000.00 | 8,490.60 USD | NO | XS0253852254 | CA44174 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44170 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 13,000.00 | 18,396.30 USD | NO | XS0253852254 | CA44175 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44180 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44178 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 15,000.00 | 21,226.50 USD | NO | XS0253852254 | CA44172 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44168 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA44177 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 2,000.00 | 2,830.20 USD | NO | XS0253852254 | CA44173 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 10,000.00 | 14,151.00 USD | NO | XS0253852254 | CA44184 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44171 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44169 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 7,000.00 | 9,905.70 USD | NO | XS0253852254 | CA44182 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 8,000.00 | 11,320.80 USD | NO | XS0253852254 | CA44167 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 17,000.00 | 24,056.70 USD | NO | XS0253852254 | CA44176 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44179 | 67010 |
| Sparkasse Gießen | Johannesstr. 3 35390 Gießen | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA44163 | 67010 |
| Sparkasse Vest-Recklinghausen | Herzogswall 5 45657 Recklinghausen | 12,000.00 | 16,981.20 USD | NO | XS0183944843 | CA09910 | 64003 |
| Sparkasse Schwelm | Hauptstr. 63 58332 Schwelm | 25,000.00 | 35,377.50 USD | NO | XS0355599257 | 640002C09C0911CA13387 | 64003 |
| Sparkasse Südliche Weinstraße Landau | Marie-Curie-Str. 5 76829 Landau | 24,000.00 | 33,962.40 USD | NO | XS0270174872 | CA44304 | 67094 |
| Sparkasse Gronau | Joh.-Chr.-Eberle-Platz 1 48596 Gronau | 15,000.00 | 21,226.50 USD | NO | XS0355599257 | CA13416 | 64003 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949178 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949174 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 7010 20090909 3949176 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 7010 20090909 3949175 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 7010 20090909 3949167 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949165 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949173 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 9,000.00 | 12,735.90 USD | NO | DE000A0SG1J8 | 7010 20090909 3949168 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 6,108.00 | 8,643.43 USD | YES | XS0355599257 | CA93458 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 8,144.00 | 11,524.57 USD | YES | XS0355500257 | CA93459 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA93447 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1R9 | 7010 20090909 3949177 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 7010 20090909 3949168 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,090.00 | 7,202.86 USD | YES | XS0355500257 | CA93456 | 67010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 7010 20090909 3949176 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3949171 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA93455 | 67010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Accounts Number |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1R8 | 7010 20090909 3040175 | 7010 |
| Kreissparkasse Eichsfeld | Bahnhofstr. 41/42 37339 Worbis | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 7010 20090909 3040172 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8 35305 Grünberg | 4,427.25 | 6,265.00 USD | YES | DE000A0SG1N8 | 701020090916 3040882 | 7010 |
| Sparkasse Grünberg | Gießener Str. 8 35305 Grünberg | 52,419.73 | 74,170.18 USD | YES | DE000A0SG1J8 | 701020090916 3040883 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63429 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63304 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020090915 3040812 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090915 3040832 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J8 | 701020090915 3040809 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040815 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040804 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090915 3040810 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J8 | 701020090915 3040821 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | XS0334494200 | CA63560 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA67038 | 67010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040831 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1J8 | 701020090915 3040807 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3040801 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090915 3040802 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 4,000.00 | 5,660.40 USD | NO | DE000A0SG1J8 | 701020090915 3040817 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090915 3040828 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040811 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,188.20 | 14,414.49 USD | YES | XS0355509257 | CA63603 | 807010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040818 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 50,000.00 | 70,755.00 USD | NO | DE000A0SG1J8 | 701020090915 3040806 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040826 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040814 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J8 | 701020090915 3040820 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040833 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020090915 3040825 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J8 | 701020090915 3040827 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040824 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 8,000.00 | 11,320.60 USD | NO | DE000A0SG1J8 | 701020090915 3040822 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J6 | 701020090915 3040830 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040819 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090915 3040823 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090915 3040803 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040813 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1J8 | 701020090915 3040805 | 7010 |
| Sparkasse Fulda | Buttermarkt 2-6 36037 Fulda | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090915 3040808 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55 64711 Erbach | 40,000.00 | 56,604.00 USD | NO | DE000A0SG1J6 | 701020090916 3040114 | 7010 |
| Sparkasse Odenwaldkreis | Martin-Luther-Straße 53/55 64711 Erbach | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J8 | 701020090916 3040115 | 7010 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87838 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87836 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87837 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87636 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87835 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87834 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 13,000.00 | 18,396.30 USD | NO | XS0296589194 | CA87833 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87832 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87831 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87630 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 20,000.00 | 28,302.00 USD | NO | XS0296589194 | CA87829 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87828 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87827 | 62007 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (Address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participants Account Number |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 12,000.00 | 16,981.20 USD | NO | XS0296589194 | CA87828 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87825 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 7,000.00 | 9,905.70 USD | NO | XS0296589194 | CA87824 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 8,000.00 | 11,320.80 USD | NO | XS0296589194 | CA87823 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 5,000.00 | 7,075.50 USD | NO | XS0296589194 | CA87822 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87821 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 10,000.00 | 14,151.00 USD | NO | XS0296589194 | CA87820 | 62007 |
| Sparkasse Freyung-Grafenau | Passauerstraße 8 94078 Freyung | 15,000.00 | 21,226.50 USD | NO | XS0296589194 | CA87819 | 62007 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949857 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949858 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949859 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 13,000.00 | 18,396.30 USD | NO | DE000A0LJV62 | 701020090915 3949860 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090915 3949861 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090915 3949862 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090915 3949863 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090915 3949864 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090915 3949865 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 16,000.00 | 22,641.60 USD | NO | DE000A0LJV62 | 701020090915 3949866 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090915 3949867 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 30,000.00 | 42,453.00 USD | NO | DE000A0SG1R9 | 701020090915 3949868 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949869 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090915 3949870 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R9 | 701020090915 3949871 | 7010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 20,000.00 | 28,302.00 USD | NO | XS0253852254 | CA64975 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0253852254 | CA64974 | 67010 |
| Sparkasse Bensheim | Bahnhofstraße 30/32 64625 Bensheim | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA64973 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945161 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 30,000.00 | 42,453.00 USD | NO | DE000A0LJV62 | 701020090918 3945154 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945153 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945160 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | DE000A0NZAV4 | 701020090918 3945068 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945065 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945157 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945150 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 4,000.00 | 5,660.40 USD | NO | XS0334494290 | CA88920 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090918 3945159 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88920 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 3,000.00 | 4,245.30 USD | NO | DE000A0LJV62 | 701020090918 3945158 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945165 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | XS0334494290 | CA88931 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945164 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 701020090918 3945152 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945066 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945066 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945156 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090918 3945162 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945162 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 10,000.00 | 14,151.00 USD | NO | XS0334494290 | CA88932 | 67010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 20,000.00 | 28,302.00 USD | NO | DE000A0NZAV4 | 701020090918 3945068 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090918 3945163 | 7010 |
| Kreissparkasse Gelnhausen | Barbarossastr. 2 63571 Gelnhausen | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090918 3945066 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946817 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946808 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946803 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 46 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946806 | 7010 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest Entered YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090921 3946804 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946810 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 17,000.00 | 24,066.70 USD | NO | DE000A0LJV62 | 701020090921 3946822 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946818 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946821 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1R9 | 701020090921 3946824 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946820 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946807 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 7,000.00 | 9,905.70 USD | NO | DE000A0LJV62 | 701020090921 3946802 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946823 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 701020090921 3946806 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946801 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946809 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 50,000.00 | 70,755.00 USD | NO | DE000A0LJV62 | 701020090921 3946815 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0SG1R19 | 701020090921 3946825 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 15,000.00 | 21,226.50 USD | NO | DE000A0LJV62 | 701020090921 3946814 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 701020090921 3946816 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 701020090921 3946812 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946817 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 701020090921 3946819 | 7010 |
| Städt. Sparkasse Offenbach a. M. | Berliner Str. 48 63065 Offenbach am Main | 20,000.00 | 28,302.00 USD | NO | DE000A0LJV62 | 701020090921 3946811 | 7010 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 30,000.00 | 42,453.00 USD | NO | DE000A0MHE1 | 4003200909165000058 | 4003 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 18,000.00 | 22,641.60 USD | NO | DE000A0NLYL5 | 4003200909175000097 | 4003 |
| HSH Nordbank AG | Ballindamm 39 20095 Hamburg | 68,000.00 | 96,226.80 USD | NO | DE000A0LHVD0 | 4003200909250400000 | 4003 |
| Stadtsparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 25,000.00 | 35,377.50 USD | NO | DE000A0LJV62 | 70942009091558807703 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70942009091558807704 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70942009091558807705 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70942009091558807708 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 70942009091558807711 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 6,000.00 | 8,490.60 USD | NO | DE000A0LJV62 | 70942009091558807712 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70942009091558807713 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 10,000.00 | 14,151.00 USD | NO | DE000A0LJV62 | 70942009091558801593 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 2,000.00 | 2,830.20 USD | NO | DE000A0LJV62 | 70942009091558807714 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 8,000.00 | 11,320.80 USD | NO | DE000A0LJV62 | 70942009091558807715 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 4,000.00 | 5,660.40 USD | NO | DE000A0LJV62 | 70942009091558807716 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 5,000.00 | 7,075.50 USD | NO | DE000A0LJV62 | 70942009091558807717 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 17,000.00 | 24,056.70 USD | NO | DE000A0LJV62 | 70942009091558807718 | 7094 |
| Sparkasse Baden-Baden Gaggenau | Sophienstraße 1 76530 Baden-Baden | 9,000.00 | 12,735.90 USD | NO | DE000A0LJV62 | 70942009091858513241 | 7094 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 5,000.00 | 7,075.50 USD | NO | DE000A0V4E15 | 4003200909160400029 | 4003 |
| Sparkasse Lüdenscheid | Sauerfelder Straße 7 - 11 58511 Lüdenscheid | 10,000.00 | 14,151.00 USD | NO | DE000A0NTV01 | 4003200909160400028 | 4003 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948004 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948003 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0SG1J6 | 701020090916 3948001 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 7,000.00 | 9,905.70 USD | NO | DE000A0SG1J6 | 701020090916 3948006 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948009 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 2,000.00 | 2,830.20 USD | NO | DE000A0SG1J6 | 701020090916 3948005 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 20,000.00 | 28,302.00 USD | NO | DE000A0SG1J6 | 701020090916 3948002 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 22,000.00 | 31,132.20 USD | NO | XS0253852254 | CA87556 | 67010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 3,000.00 | 4,245.30 USD | NO | DE000A0NZAV4 | 701020090916 3948008 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 5,000.00 | 7,075.50 USD | NO | DE000A0SG1J6 | 701020090916 3948000 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 6,000.00 | 8,490.60 USD | NO | DE000A0SG1J6 | 701020090916 3948006 | 7010 |
| Kreissparkasse Gotha | Lutherstr. 2-4 99867 Gotha | 10,000.00 | 14,151.00 USD | NO | DE000A0NZAV4 | 701020090916 3948010 | 7010 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 10,000.00 | 14,151.00 USD | NO | DE000A0G4LS9 | CA17515 | 64003 |
| Kreissparkasse Northeim | Am Münster 29 37154 Northeim | 16,000.00 | 22,641.60 USD | NO | DE000A0MJHE1 | 4003200909220400127 | 4003 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 70942009091558806811 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors Bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909145806817 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909145806821 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909145806822 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155806823 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806824 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155806825 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806826 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806827 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155806828 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806840 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806842 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806842 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 2,000.00 | 2,830.20 USD | NO | DE000A0NPV47 | 7094200909155806843 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806844 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806847 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155806848 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806849 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806857 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 26,000.00 | 36,792.60 USD | NO | DE000A0NPV47 | 7094200909155806858 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806868 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806869 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806870 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806871 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806872 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806873 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 32,000.00 | 45,283.20 USD | NO | DE000A0NPV47 | 7094200909155806878 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155806879 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155806883 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806886 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155806887 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806888 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806889 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806890 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806892 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806893 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806894 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806896 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806900 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806901 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155806902 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 80,000.00 | 113,208.00 USD | NO | DE000A0NPV47 | 7094200909155806905 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806906 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806907 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806910 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155806920 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 38,000.00 | 53,773.80 USD | NO | DE000A0NPV47 | 7094200909155806922 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806927 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155806933 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 27,000.00 | 38,207.70 USD | NO | DE000A0NPV47 | 7094200909155806940 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806950 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806951 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806960 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806961 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155806982 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|
| Address for payments (Name of Bank) | Address for payments (address of creditors bank) | Claim Amount in EUR | Claim Amount in USD | Interest YES / NO | ISIN | Blocking Number | Depository Participant Account Number |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806963 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155806964 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806965 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806966 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155806967 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155806969 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155806970 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155806976 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 1,000.00 | 1,415.10 USD | NO | DE000A0NPV47 | 7094200909155806979 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 65,000.00 | 91,981.50 USD | NO | DE000A0NPV47 | 7094200909155806980 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806981 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 4,000.00 | 5,660.40 USD | NO | DE000A0NPV47 | 7094200909155806983 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155806984 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807019 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807020 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807021 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807022 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 11,000.00 | 15,566.10 USD | NO | DE000A0NPV47 | 7094200909155807023 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807024 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909155807025 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807026 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807027 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 7,000.00 | 9,905.70 USD | NO | DE000A0NPV47 | 7094200909155807028 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807029 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807030 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807031 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 6,000.00 | 8,490.60 USD | NO | DE000A0NPV47 | 7094200909155807033 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807035 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807040 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807042 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807043 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807044 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807046 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807047 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807048 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807049 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807052 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807053 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807054 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807055 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807057 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 61,000.00 | 86,321.10 USD | NO | DE000A0NPV47 | 7094200909155807058 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807061 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807062 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807063 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807064 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807065 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 53,000.00 | 75,000.30 USD | NO | DE000A0NPV47 | 7094200909155807068 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 22,000.00 | 31,132.20 USD | NO | DE000A0NPV47 | 7094200909158413386 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807069 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 55,000.00 | 77,830.50 USD | NO | DE000A0NPV47 | 7094200909155807070 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807071 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 500,000.00 | 707,550.00 USD | NO | DE000A0NPV47 | 7094200909155807073 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 75,000.00 | 106,132.50 USD | NO | DE000A0NPV47 | 7094200909155807074 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807075 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807076 | 7094 |

ANNEX B TO LEHMAN PROGRAMS SECURITIES PROOF OF CLAIM OF CERTAIN CUSTOMERS OF MEMBERS OF THE DEUTSCHER SPARKASSEN- UND GIROVERBAND

| C<br>Address for payments<br>(Name of Bank) | D<br>Address for payments<br>(address of creditors Bank) | E<br>Claim Amount in EUR | F<br>Claim Amount in USD | G<br>Interest<br>YES / NO | H<br>ISIN | I<br>Blocking Number | J<br>Depository Participant Account Number |
|---|---|---|---|---|---|---|---|
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 35,000.00 | 49,528.50 USD | NO | DE000A0NPV47 | 7094200909155807077 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807078 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807079 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807084 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 125,000.00 | 176,887.50 USD | NO | DE000A0NPV47 | 7094200909155807087 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807088 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909185813304 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807096 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807098 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807099 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807102 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 190,000.00 | 268,869.00 USD | NO | DE000A0NPV47 | 7094200909155807103 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 120,000.00 | 169,812.00 USD | NO | DE000A0NPV47 | 7094200909155807106 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 100,000.00 | 141,510.00 USD | NO | DE000A0NPV47 | 7094200909155807106 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807107 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807109 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 300,000.00 | 424,530.00 USD | NO | DE000A0NPV47 | 7094200909155807110 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 60,000.00 | 84,906.00 USD | NO | DE000A0NPV47 | 7094200909155807111 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807112 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807113 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807120 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807123 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807124 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 13,000.00 | 18,396.30 USD | NO | DE000A0NPV47 | 7094200909155807127 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 40,000.00 | 56,604.00 USD | NO | DE000A0NPV47 | 7094200909155807128 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909155807129 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 31,000.00 | 43,868.10 USD | NO | DE000A0NPV47 | 7094200909155807130 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 8,000.00 | 11,320.80 USD | NO | DE000A0NPV47 | 7094200909155807131 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807132 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 25,000.00 | 35,377.50 USD | NO | DE000A0NPV47 | 7094200909155807137 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807138 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 5,000.00 | 7,075.50 USD | NO | DE000A0NPV47 | 7094200909155807141 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807142 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 33,000.00 | 46,698.30 USD | NO | DE000A0NPV47 | 7094200909155807144 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807145 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 3,000.00 | 4,245.30 USD | NO | DE000A0NPV47 | 7094200909155807146 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 20,000.00 | 28,302.00 USD | NO | DE000A0NPV47 | 7094200909155807147 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807151 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 17,000.00 | 24,056.70 USD | NO | DE000A0NPV47 | 7094200909155807161 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 14,000.00 | 19,811.40 USD | NO | DE000A0NPV47 | 7094200909155807165 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 24,000.00 | 33,962.40 USD | NO | DE000A0NPV47 | 7094200909155807166 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807167 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 23,000.00 | 32,547.30 USD | NO | DE000A0NPV47 | 7094200909185813360 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807168 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807170 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807172 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 50,000.00 | 70,755.00 USD | NO | DE000A0NPV47 | 7094200909155807173 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 30,000.00 | 42,453.00 USD | NO | DE000A0NPV47 | 7094200909155807183 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 10,000.00 | 14,151.00 USD | NO | DE000A0NPV47 | 7094200909155807187 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807188 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 29,000.00 | 41,037.90 USD | NO | DE000A0NPV47 | 7094200909155807189 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 28,000.00 | 39,622.80 USD | NO | DE000A0NPV47 | 7094200909155807190 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807192 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 15,000.00 | 21,226.50 USD | NO | DE000A0NPV47 | 7094200909155807193 | 7094 |
| Baden-Württembergische Bank | Am Hauptbahnhof 2 70173 Stuttgart | 12,000.00 | 16,981.20 USD | NO | DE000A0NPV47 | 7094200909155807194 | 7094 |

**[Note: The remainder of this Proof of Claim was redacted by Transferee due to
volume, and is available from Transferee upon request.]**