## **EXHIBIT C**

Summary by Project Matters

Exhibit C
Summary by Project Matters

Schedules of Fees by Project Matter

MATTER NUMBER 10012  CASE ADMINISTRATION

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2010 | 775 | 0.8 | $620.00 |
| Partner | Matt D. Basil | 2009 | 575 | 2.0 | $1,150.00 |
| Partner | Robert L. Byman | 2009 | 800 | 2.0 | $1,600.00 |
| Partner | Robert L. Byman | 2010 | 850 | 2.8 | $2,380.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 1.2 | $870.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 1.8 | $1,260.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 0.5 | $450.00 |
| Partner | Heather D. McArn | 2009 | 550 | 10.9 | $5,995.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 26.5 | $21,200.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 6.5 | $5,525.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 0.2 | $170.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 8.2 | $5,945.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 0.8 | $600.00 |
| Associate | Angela M. Allen | 2009 | 325 | 1.2 | $390.00 |
| Associate | Jessica A. Burke | 2009 | 325 | 117.7 | $38,252.50 |
| Associate | Matthew R. Devine | 2009 | 475 | 1.5 | $712.50 |
| Associate | Grant R. Folland | 2009 | 325 | 13.3 | $4,322.50 |
| Associate | Rodney L. Lewis | 2009 | 400 | 1.0 | $400.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 1.8 | $720.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 68.7 | $32,632.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 19.0 | $9,690.00 |
| Associate | Valery K. Slosman | 2009 | 325 | 1.0 | $325.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 0.3 | $120.00 |
| Associate | Jacob P. Zipfel | 2009 | 325 | 0.2 | $65.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 10.7 | $2,889.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 1.3 | $331.50 |
| Paralegal | Wenette Bradford | 2009 | 255 | 2.0 | $510.00 |
| Paralegal | Jeanne C. Haske | 2009 | 255 | 0.7 | $178.50 |
| Paralegal | Jeanne C. Haske | 2010 | 255 | 0.5 | $127.50 |
| Paralegal | Daniel K. Morgan | 2009 | 230 | 5.1 | $1,173.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 10.5 | $2,415.00 |
| Paralegal | Jeffrey K. Phillips | 2009 | 230 | 2.0 | $460.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 7.3 | $1,861.50 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 38.1 | $10,287.00 |
| Technology Ass't | James B. Salla | 2009 | 275 | 1.0 | $275.00 |
| Research Librarian | Lisa A. Ross | 2009 | 260 | 0.3 | $78.00 |
| Project Assistant | Joseph M. Conley | 2009 | 170 | 0.7 | $119.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 110.2 | $17,632.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 2.5 | $400.00 |

<u>Exhibit C</u>
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Project Assistant | Lauren R. Prather | 2009 | 170 | 0.5 | $85.00 |
| Project Assistant | Panagiota Ramos | 2009 | 270 | 7.7 | $1,309.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 397.7 | $67,609.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 26.0 | $4,420.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 8.8 | $1,408.00 |
| Senior Paralegal | Michael H. Matlock | 2009 | 270 | 23.2 | $6,264.00 |
| Senior Paralegal | Shawn K. McGee | 2009 | 270 | 45.9 | $12,393.00 |
| Senior Paralegal | Christopher R. Ward | 2009 | 255 | 116.9 | $29,809.50 |
| **TOTAL** | | | | 1,109.5 | $297,429.50 |
| **Less 10% Reduction** | | | | | ($29,742.95) |
| **Total Fees at Reduced Rate** | | | | | $267,686.55 |

MATTER NUMBER 10020  EXAMINER

| **Position** | **Name** | **Fee Year** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| Examiner | Anton R. Valukas | 2009 | 925 | 1,024.1 | $947,292.50 |
| Examiner | Anton R. Valukas | 2010 | 975 | 318.4 | $310,440.00 |
| **TOTAL** | | | | 1,342.5 | $1,257,732.50 |
| **Less 10% Reduction** | | | | | ($125,773.25) |
| **Total Fees at Reduced Rate** | | | | | $1,131,959.25 |

MATTER NUMBER 10039  COURT HEARINGS

| **Position** | **Name** | **Fee Year** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| Partner | Robert L. Byman | 2009 | 800 | 13.7 | $10,960.00 |
| Partner | Robert L. Byman | 2010 | 850 | 11.9 | $10,115.00 |
| Partner | Mark A. Lightner | 2010 | 400 | 3.4 | $1,360.00 |
| Partner | Heather D. McArn | 2009 | 550 | 6.6 | $3,787.50 |
| Partner | Daniel R. Murray | 2010 | 850 | 3.0 | $2,550.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 18.6 | $13,485.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 8.7 | $6,525.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 8.4 | $2,730.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 3.0 | $1,200.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 1.6 | $432.00 |
| **TOTAL** | | | | 78.9 | $53,144.50 |
| **Less 10% Reduction** | | | | | ($5,314.45) |
| **Total Fees at Reduced Rate** | | | | | $47,830.05 |

Exhibit C
Summary by Project Matters

## MATTER NUMBER 10047  REPORT PREPARATION AND DRAFTING

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 1.7 | $1,275.00 |
| Partner | Stephen L. Ascher | 2010 | 775 | 0.3 | $232.50 |
| Partner | Matt D. Basil | 2009 | 575 | 30.1 | $17,307.50 |
| Partner | Matt D. Basil | 2010 | 600 | 335.3 | $201,180.00 |
| Partner | Robert L. Byman | 2009 | 800 | 228.3 | $182,640.00 |
| Partner | Robert L. Byman | 2010 | 850 | 383.9 | $326,315.00 |
| Partner | Timothy J. Chorvat | 2010 | 650 | 2.5 | $1,625.00 |
| Partner | Larry P. Ellsworth | 2010 | 725 | 2.9 | $2,102.50 |
| Partner | Jerome L. Epstein | 2009 | 700 | 7.5 | $5,250.00 |
| Partner | Jerome L. Epstein | 2010 | 725 | 130.5 | $94,612.50 |
| Partner | Marc B. Hankin | 2009 | 725 | 14.6 | $10,585.00 |
| Partner | Marc B. Hankin | 2010 | 750 | 271.4 | $203,550.00 |
| Partner | William D. Heinz | 2009 | 800 | 8.6 | $6,880.00 |
| Partner | David C. Layden | 2009 | 575 | 8.0 | $4,600.00 |
| Partner | David C. Layden | 2010 | 600 | 1.9 | $1,140.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 1.7 | $1,190.00 |
| Partner | Vincent E. Lazar | 2010 | 750 | 4.2 | $3,150.00 |
| Partner | James T. Malysiak | 2009 | 625 | 695.5 | $434,687.50 |
| Partner | James T. Malysiak | 2010 | 650 | 378.3 | $245,895.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 3.8 | $3,420.00 |
| Partner | Ronald L. Marmer | 2010 | 925 | 0.7 | $647.50 |
| Partner | Heather D. McArn | 2009 | 550 | 7.9 | $4,345.00 |
| Partner | Heather D. McArn | 2010 | 575 | 164.1 | $94,357.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 26.3 | $21,040.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 201.8 | $171,530.00 |
| Partner | Thomas C. Newkirk | 2010 | 875 | 7.2 | $6,300.00 |
| Partner | Robert S. Osborne | 2010 | 950 | 9.0 | $8,550.00 |
| Partner | Howard S. Suskin | 2009 | 750 | 7.5 | $5,625.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 25.0 | $18,125.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 246.4 | $184,800.00 |
| Partner | Richard F. Ziegler | 2009 | 900 | 9.0 | $8,100.00 |
| Associate | Angela M. Allen | 2009 | 325 | 12.1 | $3,932.50 |
| Associate | Angela M. Allen | 2010 | 370 | 232.3 | $85,951.00 |
| Associate | Chad E. Bell | 2010 | 445 | 86.0 | $38,270.00 |
| Associate | Sofia E. Biller | 2010 | 370 | 276.4 | $102,268.00 |
| Associate | Anthony B. Borich | 2010 | 325 | 115.9 | $37,667.50 |
| Associate | Angela L. Davis | 2010 | 325 | 2.7 | $877.50 |
| Associate | Matthew R. Devine | 2009 | 475 | 27.2 | $12,920.00 |
| Associate | Matthew R. Devine | 2010 | 510 | 291.3 | $148,563.00 |
| Associate | Jennifer L. Dlugosz | 2010 | 400 | 5.0 | $2,000.00 |
| Associate | Michael J. Kelly | 2010 | 445 | 81.5 | $36,267.50 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Travis A. Kennedy | 2010 | 325 | 128.6 | $41,795.00 |
| Associate | Rodney L. Lewis | 2009 | 400 | 357.7 | $143,080.00 |
| Associate | Rodney L. Lewis | 2010 | 445 | 335.4 | $149,253.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 198.1 | $79,240.00 |
| Associate | Alexander J. May | 2010 | 325 | 20.1 | $6,532.50 |
| Associate | Sarah R. McNally | 2010 | 370 | 12.3 | $4,551.00 |
| Associate | Christopher V. Meservy | 2010 | 370 | 161.3 | $59,681.00 |
| Associate | Deanne B. Millison | 2010 | 370 | 13.5 | $4,995.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 15.7 | $7,457.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 169.3 | $86,343.00 |
| Associate | William E. Parker | 2010 | 400 | 34.2 | $13,680.00 |
| Associate | Brij B. Patnaik | 2010 | 325 | 7.5 | $2,437.50 |
| Associate | Landon S. Raiford | 2010 | 370 | 42.1 | $15,577.00 |
| Associate | Trevor F. Schrage | 2010 | 370 | 59.8 | $22,126.00 |
| Associate | Ashley M. Schumacher | 2010 | 370 | 12.5 | $4,625.00 |
| Associate | Nicholas O. Stephanopoulos | 2010 | 445 | 6.6 | $2,937.00 |
| Associate | Sarah F. Terman | 2010 | 370 | 17.0 | $6,290.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 0.1 | $40.00 |
| Associate | William P. Wallenstein | 2010 | 445 | 0.9 | $400.50 |
| Associate | Chelsea L. Warren | 2010 | 325 | 122.5 | $39,812.50 |
| Associate | Brian J. Wilson | 2010 | 400 | 13.0 | $5,200.00 |
| Associate | Jacob P. Zipfel | 2009 | 325 | 9.5 | $3,087.50 |
| Paralegal | Lamia K. Azize | 2010 | 270 | 111.8 | $30,186.00 |
| Paralegal | Wenette Belcher | 2010 | 255 | 172.8 | $44,064.00 |
| Paralegal | Jeanne C. Haske | 2010 | 255 | 69.4 | $17,697.00 |
| Paralegal | Micah B. Horan | 2010 | 270 | 24.2 | $6,534.00 |
| Paralegal | W. Michael Hughes | 2010 | 230 | 90.9 | $20,907.00 |
| Paralegal | Shawn K. McGee | 2010 | 275 | 13.0 | $3,575.00 |
| Paralegal | Jessica M. Merkouris | 2010 | 275 | 21.8 | $5,995.00 |
| Paralegal | Cleopatra S. Murray | 2010 | 230 | 97.0 | $22,310.00 |
| Paralegal | Jeffrey K. Phillips | 2010 | 230 | 87.6 | $20,148.00 |
| Paralegal | Aubrey L. Rettig | 2010 | 255 | 141.0 | $35,955.00 |
| Paralegal | Shannon R. Roberts | 2010 | 220 | 94.5 | $20,790.00 |
| Paralegal | Mark R. Scholl | 2010 | 270 | 181.4 | $48,978.00 |
| Paralegal | Julie H. Shaw | 2010 | 255 | 70.7 | $18,028.50 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 39.0 | $9,945.00 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 285.4 | $72,777.00 |
| Project Assistant | Catherine L. Chu | 2010 | 160 | 72.8 | $11,648.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 162.3 | $25,968.00 |
| Project Assistant | Yong Joon Lee | 2010 | 160 | 141.6 | $22,656.00 |
| Project Assistant | Alexander S. Malson | 2010 | 160 | 1.4 | $224.00 |
| Project Assistant | Gretchen J. Pinnick | 2010 | 160 | 149.4 | $23,904.00 |
| Project Assistant | Panagiota Ramos | 2010 | 170 | 123.9 | $21,063.00 |
| Project Assistant | Alexander M. Righi | 2010 | 160 | 210.9 | $33,744.00 |

Exhibit C
Summary by Project Matters

| Project Assistant | Jonathan W. Striegel | 2010 | 170 | 106.8 | $18,156.00 |
|---|---|---|---|---|---|
| Project Assistant | Adrienne P. Thacher | 2010 | 160 | 17.6 | $2,816.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 73.2 | $12,444.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 30.7 | $4,912.00 |
| **TOTAL** | | | | 8,675.1 | $3,994,340.00 |
| **Less 10% Reduction** | | | | | ($399,434.00) |
| **Total Fees at Reduced Rate** | | | | | $3,594,906.00 |

MATTER NUMBER 10055  GOVERNANCE AND FIDUCIARY DUTIES

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 1,380.7 | $1,035,525.00 |
| Partner | Stephen L. Ascher | 2010 | 775 | 176.4 | $136,710.00 |
| Partner | Matt D. Basil | 2009 | 575 | 26.4 | $15,180.00 |
| Partner | Robert L. Byman | 2009 | 800 | 284.7 | $227,760.00 |
| Partner | Timothy J. Chorvat | 2009 | 625 | 570.0 | $356,250.00 |
| Partner | Timothy J. Chorvat | 2010 | 650 | 189.1 | $122,915.00 |
| Partner | John F. Cox | 2009 | 650 | 2.8 | $1,820.00 |
| Partner | David W. DeBruin | 2009 | 750 | 212.3 | $159,225.00 |
| Partner | David W. DeBruin | 2010 | 775 | 10.3 | $7,982.50 |
| Partner | Christopher C. Dickinson | 2009 | 625 | 19.3 | $12,062.50 |
| Partner | Larry P. Ellsworth | 2009 | 700 | 2.8 | $1,960.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 65.2 | $45,640.00 |
| Partner | Jerome L. Epstein | 2010 | 725 | 16.3 | $11,817.50 |
| Partner | Gabriel A. Fuentes | 2009 | 575 | 860.0 | $494,500.00 |
| Partner | Gabriel A. Fuentes | 2010 | 590 | 140.3 | $82,777.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 7.9 | $5,727.50 |
| Partner | William D. Heinz | 2010 | 825 | 11.9 | $9,817.50 |
| Partner | Tobias L. Knapp | 2009 | 675 | 77.4 | $52,245.00 |
| Partner | C. John Koch | 2010 | 775 | 4.8 | $3,720.00 |
| Partner | David C. Layden | 2009 | 575 | 8.3 | $4,772.50 |
| Partner | Vincent E. Lazar | 2009 | 700 | 0.2 | $140.00 |
| Partner | Alex Lipman | 2009 | 700 | 7.1 | $4,970.00 |
| Partner | Michael K. Lowman | 2009 | 600 | 0.9 | $540.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 1,059.5 | $953,550.00 |
| Partner | Ronald L. Marmer | 2010 | 925 | 74.5 | $68,912.50 |
| Partner | Heather D. McArn | 2009 | 550 | 95.7 | $52,635.00 |
| Partner | Heather D. McArn | 2010 | 575 | 1.6 | $920.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 120.3 | $96,240.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 28.7 | $24,395.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 150.0 | $127,500.00 |
| Partner | Thomas C. Newkirk | 2010 | 875 | 99.6 | $87,150.00 |
| Partner | Suzanne J. Prysak | 2009 | 575 | 1,087.9 | $625,542.50 |
| Partner | Suzanne J. Prysak | 2010 | 600 | 160.3 | $96,180.00 |

Exhibit C
Summary by Project Matters

| Partner | Howard S. Suskin | 2009 | 750 | 2.5 | $1,875.00 |
|---|---|---|---|---|---|
| Partner | Howard S. Suskin | 2010 | 775 | 18.3 | $14,182.50 |
| Partner | William L. Tolbert | 2009 | 900 | 3.6 | $3,240.00 |
| Partner | Seth A. Travis | 2009 | 575 | 3.8 | $2,185.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 6.6 | $4,785.00 |
| Partner | Elaine Wolff | 2009 | 700 | 1.3 | $910.00 |
| Partner | Richard F. Ziegler | 2010 | 950 | 6.4 | $6,080.00 |
| Associate | Anne M. Alexander | 2009 | 325 | 81.7 | $26,552.50 |
| Associate | Anne M. Alexander | 2010 | 370 | 177.0 | $65,490.00 |
| Associate | Cori F. Brown | 2009 | 400 | 2.8 | $1,120.00 |
| Associate | Tiffany E. Clements | 2009 | 325 | 1,270.3 | $412,847.50 |
| Associate | Tiffany E. Clements | 2010 | 370 | 215.6 | $79,772.00 |
| Associate | Jonathan D. Conley | 2009 | 325 | 1,396.7 | $453,927.50 |
| Associate | Jonathan D. Conley | 2010 | 370 | 57.1 | $21,127.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 9.2 | $4,370.00 |
| Associate | Jennifer L. Dlugosz | 2009 | 370 | 211.3 | $78,181.00 |
| Associate | Jennifer L. Dlugosz | 2010 | 400 | 0.9 | $360.00 |
| Associate | Irina Y. Dmitrieva | 2009 | 495 | 389.1 | $192,604.50 |
| Associate | Irina Y. Dmitrieva | 2010 | 540 | 23.7 | $12,798.00 |
| Associate | Brandon J. Dodgen | 2009 | 325 | 239.2 | $77,740.00 |
| Associate | Shelley K. Dufford | 2009 | 370 | 653.0 | $241,610.00 |
| Associate | Daniel T. Fenske | 2010 | 370 | 11.2 | $4,144.00 |
| Associate | Grant R. Folland | 2009 | 325 | 10.9 | $3,542.50 |
| Associate | Anne M. Gardner | 2009 | 325 | 1,124.4 | $365,430.00 |
| Associate | Marc E. Harrison | 2009 | 400 | 60.7 | $24,280.00 |
| Associate | Sean J. Hartigan | 2009 | 495 | 262.8 | $130,086.00 |
| Associate | Sean C. Herring | 2009 | 435 | 36.5 | $15,877.50 |
| Associate | Melissa M. Hinds | 2009 | 495 | 0.3 | $148.50 |
| Associate | Grace S. Ho | 2009 | 370 | 276.6 | $102,342.00 |
| Associate | David E. Hutchinson | 2010 | 325 | 3.8 | $1,235.00 |
| Associate | Omar Jafri | 2009 | 325 | 1,774.1 | $576,582.50 |
| Associate | Omar Jafri | 2010 | 370 | 199.1 | $73,667.00 |
| Associate | Stacy S. Jakobe | 2009 | 525 | 657.4 | $345,135.00 |
| Associate | Stacy S. Jakobe | 2010 | 540 | 104.8 | $56,592.00 |
| Associate | Andrew D. Kennedy | 2009 | 325 | 1,372.8 | $446,160.00 |
| Associate | Andrew D. Kennedy | 2010 | 370 | 278.9 | $103,193.00 |
| Associate | Stephen Kang Kinslow | 2009 | 400 | 767.5 | $307,000.00 |
| Associate | Gregory S. Knudsen | 2009 | 325 | 454.1 | $147,582.50 |
| Associate | Gregory S. Knudsen | 2010 | 370 | 19.6 | $7,252.00 |
| Associate | Matthew R. Kopp | 2009 | 325 | 303.9 | $98,767.50 |
| Associate | Matthew R. Kopp | 2010 | 370 | 8.5 | $3,145.00 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 12.0 | $6,300.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 663.5 | $245,495.00 |
| Associate | Elizabeth L. Liebschutz | 2010 | 400 | 117.1 | $46,840.00 |

<u>Exhibit C</u>
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Mark A. Lightner | 2009 | 370 | 0.5 | $185.00 |
| Associate | Matthew J. Mason | 2009 | 325 | 1,347.4 | $437,905.00 |
| Associate | Matthew J. Mason | 2010 | 370 | 140.2 | $51,874.00 |
| Associate | Asha V. Mathai | 2009 | 400 | 13.5 | $5,400.00 |
| Associate | Luke P. McLoughlin | 2009 | 435 | 45.1 | $19,618.50 |
| Associate | Christopher V. Meservy | 2009 | 325 | 1,778.0 | $577,850.00 |
| Associate | Christopher V. Meservy | 2010 | 370 | 74.5 | $27,565.00 |
| Associate | Deanne B. Millison | 2009 | 325 | 586.7 | $190,677.50 |
| Associate | Deanne B. Millison | 2010 | 370 | 124.4 | $46,028.00 |
| Associate | David A. Newman | 2009 | 400 | 64.1 | $25,640.00 |
| Associate | David A. Newman | 2010 | 445 | 16.9 | $7,520.50 |
| Associate | Jodi K. Newman | 2009 | 370 | 38.7 | $14,319.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 14.7 | $6,982.50 |
| Associate | Andrea C. Otto-Classon | 2009 | 325 | 673.2 | $218,790.00 |
| Associate | Andrea C. Otto-Classon | 2010 | 370 | 131.6 | $48,692.00 |
| Associate | William E. Parker | 2009 | 370 | 525.8 | $194,546.00 |
| Associate | William E. Parker | 2010 | 400 | 8.7 | $3,480.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 1,947.4 | $925,015.00 |
| Associate | Laura E. Pelanek | 2010 | 510 | 320.2 | $163,302.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 3.8 | $1,520.00 |
| Associate | Keith V. Porapaiboon | 2009 | 525 | 1,274.5 | $669,112.50 |
| Associate | Keith V. Porapaiboon | 2010 | 540 | 284.9 | $153,846.00 |
| Associate | John M. Power | 2009 | 325 | 1,854.5 | $602,712.50 |
| Associate | John M. Power | 2010 | 370 | 191.8 | $70,966.00 |
| Associate | Adam C.G. Ringguth | 2009 | 325 | 1,380.1 | $448,532.50 |
| Associate | Adam C.G. Ringguth | 2010 | 370 | 129.0 | $47,730.00 |
| Associate | Aaron-Michael H. Sapp | 2009 | 325 | 1,797.8 | $584,285.00 |
| Associate | Aaron-Michael H. Sapp | 2010 | 370 | 334.6 | $123,802.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 0.1 | $49.50 |
| Associate | Trevor F. Schrage | 2009 | 325 | 1,245.0 | $404,625.00 |
| Associate | Trevor F. Schrage | 2010 | 370 | 189.6 | $70,152.00 |
| Associate | Eric J. Schwab | 2009 | 370 | 1,713.6 | $634,032.00 |
| Associate | Eric J. Schwab | 2010 | 400 | 176.9 | $70,760.00 |
| Associate | Valery K. Slosman | 2009 | 325 | 685.3 | $222,722.50 |
| Associate | Sarah F. Terman | 2009 | 325 | 1,083.3 | $352,072.50 |
| Associate | Sarah F. Terman | 2010 | 370 | 14.5 | $5,365.00 |
| Associate | Adam G. Unikowsky | 2009 | 370 | 0.2 | $74.00 |
| Associate | Andrew W. Vail | 2009 | 495 | 798.6 | $395,307.00 |
| Associate | Andrew W. Vail | 2010 | 540 | 249.9 | $134,946.00 |
| Associate | Richard M. Wallace | 2009 | 325 | 774.9 | $251,842.50 |
| Associate | Richard M. Wallace | 2010 | 370 | 115.0 | $42,550.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 1,990.4 | $796,160.00 |
| Associate | William P. Wallenstein | 2010 | 445 | 134.7 | $59,941.50 |
| Associate | Erinn L. Wehrman | 2009 | 495 | 134.8 | $66,726.00 |

Exhibit C
Summary by Project Matters

| Associate | Brian J. Wilson | 2009 | 370 | 574.0 | $212,380.00 |
|---|---|---|---|---|---|
| Associate | Brian J. Wilson | 2010 | 400 | 3.4 | $1,360.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 143.5 | $46,637.50 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 19.4 | $5,238.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 76.0 | $19,380.00 |
| Paralegal | Wenette Bradford | 2009 | 255 | 57.6 | $14,688.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 14.5 | $3,915.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 108.0 | $24,840.00 |
| Paralegal | Jeffrey K. Phillips | 2009 | 230 | 0.5 | $115.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 54.4 | $13,872.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 273.2 | $73,764.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 392.8 | $100,164.00 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 3.5 | $892.50 |
| Research Librarian | Lisa A. Ross | 2009 | 260 | 11.2 | $2,912.00 |
| Research Librarian | Mary E. Ruddy | 2009 | 260 | 9.5 | $2,470.00 |
| Project Assistant | Catherine L. Chu | 2009 | 160 | 12.8 | $2,048.00 |
| Project Assistant | Joseph M. Conley | 2009 | 170 | 12.9 | $2,193.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 118.4 | $18,944.00 |
| Project Assistant | Samuel C. Gray | 2009 | 170 | 15.8 | $2,686.00 |
| Project Assistant | Jonathan Hollis | 2009 | 160 | 46.4 | $7,424.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 20.2 | $3,434.00 |
| Project Assistant | Alexander M. Righi | 2009 | 160 | 90.3 | $14,448.00 |
| Project Assistant | Adrienne P. Thacker | 2009 | 160 | 82.7 | $13,232.00 |
| Project Assistant | Adrienne P. Thacker | 2010 | 160 | 7.3 | $1,168.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 154.2 | $26,214.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 398.8 | $63,808.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 0.4 | $64.00 |
| **TOTAL** | | | | 47,354.9 | $19,593,149.50 |
| **Less 10% Reduction** | | | | | ($1,959,314.95) |
| **Total Fees at Reduced Rate** | | | | | $17,633,834.55 |

MATTER NUMBER 10063  INTERCOMPANY TRANSACTIONS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 0.7 | $525.00 |
| Partner | Matt D. Basil | 2009 | 575 | 1,121.3 | $644,747.50 |
| Partner | Matt D. Basil | 2010 | 600 | 103.2 | $61,920.00 |
| Partner | Robert L. Byman | 2009 | 800 | 136.7 | $109,360.00 |
| Partner | John F. Cox | 2009 | 650 | 1.3 | $845.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 6.6 | $4,620.00 |
| Partner | Chris C. Gair | 2009 | 700 | 2.8 | $1,960.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 1,681.4 | $1,219,015.00 |
| Partner | Marc B. Hankin | 2010 | 750 | 7.1 | $5,325.00 |
| Partner | Tobias L. Knapp | 2009 | 675 | 2.0 | $1,350.00 |

Exhibit C
Summary by Project Matters

| Partner | David C. Layden | 2009 | 575 | 0.3 | $172.50 |
|---|---|---|---|---|---|
| Partner | Vincent E. Lazar | 2009 | 700 | 0.8 | $560.00 |
| Partner | Alex Lipman | 2009 | 700 | 94.7 | $66,290.00 |
| Partner | James T. Malysiak | 2009 | 625 | 47.7 | $29,812.50 |
| Partner | Heather D. McArn | 2009 | 550 | 955.8 | $525,690.00 |
| Partner | Heather D. McArn | 2010 | 575 | 153.7 | $88,377.50 |
| Partner | John J. Molenda | 2009 | 550 | 564.8 | $310,640.00 |
| Partner | John J. Molenda | 2010 | 580 | 213.9 | $124,062.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 103.1 | $82,480.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 50.9 | $43,265.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 87.9 | $74,715.00 |
| Partner | William L. Tolbert | 2009 | 900 | 57.4 | $51,660.00 |
| Partner | William L. Tolbert | 2010 | 925 | 18.3 | $16,927.50 |
| Partner | Patrick J. Trostle | 2009 | 725 | 1.3 | $942.50 |
| Partner | Elaine Wolff | 2009 | 700 | 28.6 | $20,020.00 |
| Staff Attorney | Edward P. McKenna | 2009 | 280 | 733.8 | $205,464.00 |
| Staff Attorney | Edward P. McKenna | 2010 | 315 | 421.8 | $132,867.00 |
| Associate | Angela M. Allen | 2009 | 325 | 72.8 | $23,660.00 |
| Associate | Angela M. Allen | 2010 | 370 | 4.0 | $1,480.00 |
| Associate | Thomas G. Appleman | 2010 | 325 | 59.1 | $19,207.50 |
| Associate | Chad E. Bell | 2009 | 400 | 377.7 | $151,080.00 |
| Associate | Chad E. Bell | 2010 | 445 | 60.7 | $27,011.50 |
| Associate | Sofia E. Biller | 2009 | 325 | 1,811.1 | $588,607.50 |
| Associate | Sofia E. Biller | 2010 | 370 | 160.7 | $59,459.00 |
| Associate | Cori F. Brown | 2009 | 400 | 818.8 | $327,520.00 |
| Associate | Eric P. Brown | 2009 | 325 | 476.0 | $154,700.00 |
| Associate | Eric P. Brown | 2010 | 370 | 283.5 | $104,895.00 |
| Associate | Stephen R. Brown | 2010 | 370 | 9.4 | $3,478.00 |
| Associate | Walter H. Chen | 2010 | 370 | 168.2 | $62,234.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 1.5 | $712.50 |
| Associate | Robert E. Downey | 2009 | 400 | 23.3 | $9,320.00 |
| Associate | Kristina Filipovich | 2009 | 370 | 379.8 | $140,526.00 |
| Associate | Kristina Filipovich | 2010 | 400 | 331.6 | $132,640.00 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 174.1 | $75,733.50 |
| Associate | Grant R. Folland | 2009 | 325 | 0.4 | $130.00 |
| Associate | Ilya Fradkin | 2009 | 425 | 729.3 | $309,952.50 |
| Associate | Ilya Fradkin | 2010 | 445 | 315.3 | $140,308.50 |
| Associate | Gabriel A. Gutierrez | 2010 | 325 | 28.3 | $9,197.50 |
| Associate | Drew R. Haase | 2010 | 325 | 5.1 | $1,657.50 |
| Associate | Marc E. Harrison | 2009 | 400 | 14.9 | $5,960.00 |
| Associate | Sean C. Herring | 2009 | 435 | 874.3 | $380,320.50 |
| Associate | Melissa M. Hinds | 2009 | 495 | 133.3 | $65,983.50 |
| Associate | Hayley E. Horowitz | 2010 | 325 | 19.9 | $6,467.50 |
| Associate | Precious S. Jacobs | 2009 | 325 | 12.0 | $3,900.00 |

Exhibit C
Summary by Project Matters

| Associate | Andrew W. Kopelman | 2009 | 425 | 1,145.6 | $486,880.00 |
|---|---|---|---|---|---|
| Associate | Andrew W. Kopelman | 2010 | 445 | 257.6 | $114,632.00 |
| Associate | Rodney L. Lewis | 2010 | 445 | 3.0 | $1,335.00 |
| Associate | Mark A. Lightner | 2009 | 370 | 595.4 | $220,298.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 121.2 | $48,480.00 |
| Associate | Alexander J. May | 2010 | 325 | 5.6 | $1,820.00 |
| Associate | Edward P. McKenna | 2009 | 495 | 63.8 | $31,581.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 72.4 | $23,530.00 |
| Associate | Christopher V. Meservy | 2010 | 370 | 14.2 | $5,254.00 |
| Associate | Jodi K. Newman | 2009 | 370 | 9.7 | $3,589.00 |
| Associate | Andrew S. Nicoll | 2009 | 475 | 1.5 | $712.50 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 3.3 | $1,567.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 1.5 | $765.00 |
| Associate | Andrea C. Otto-Classon | 2009 | 325 | 100.8 | $32,760.00 |
| Associate | Brij B. Patnaik | 2010 | 325 | 6.2 | $2,015.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 1,761.7 | $704,680.00 |
| Associate | Tarsha A. Phillibert | 2010 | 445 | 320.0 | $142,400.00 |
| Associate | Joshua Rafsky | 2010 | 490 | 5.8 | $2,842.00 |
| Associate | Jonathan W. Riley | 2010 | 325 | 14.0 | $4,550.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 1,244.6 | $616,077.00 |
| Associate | Shorge K. Sato | 2010 | 540 | 228.9 | $123,606.00 |
| Associate | Eric J. Schwab | 2009 | 370 | 26.2 | $9,694.00 |
| Associate | Jeffrey R. Shuman | 2009 | 495 | 9.0 | $4,455.00 |
| Associate | Michele L. Slachetka | 2009 | 325 | 269.6 | $87,620.00 |
| Associate | Michele L. Slachetka | 2010 | 370 | 207.6 | $76,812.00 |
| Associate | Adam G. Unikowsky | 2009 | 370 | 1.1 | $407.00 |
| Associate | Krishanti Vignarajah | 2010 | 370 | 250.9 | $92,833.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 2.1 | $840.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 12.8 | $4,160.00 |
| Associate | Thomas M. Winegar | 2010 | 370 | 31.0 | $11,470.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 13.8 | $3,726.00 |
| Paralegal | Lamia K. Azize | 2010 | 270 | 1.8 | $486.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 3.5 | $892.50 |
| Paralegal | Wenette Bradford | 2009 | 255 | 13.5 | $3,442.50 |
| Paralegal | Daniel R. Gross | 2009 | 255 | 18.8 | $4,794.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 7.7 | $2,079.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 4.7 | $1,081.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 15.9 | $4,054.50 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 89.8 | $24,246.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 168.1 | $42,865.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 7.5 | $1,912.50 |
| Research Librarian | Lisa A. Ross | 2009 | 260 | 0.3 | $78.00 |
| Project Assistant | Catherine L. Chu | 2009 | 160 | 27.7 | $4,432.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 19.3 | $3,088.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Project Assistant | Jonathan Hollis | 2009 | 160 | 20.0 | $3,200.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 26.9 | $4,573.00 |
| Project Assistant | Alexander M. Righi | 2009 | 160 | 26.0 | $4,160.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 40.6 | $6,496.00 |
| Project Assistant | Adrienne P. Thacher | 2010 | 160 | 6.8 | $1,088.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 1.0 | $170.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 79.2 | $12,672.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 22.5 | $3,600.00 |
| **TOTAL** | | | | 21,345.5 | $9,620,556.50 |
| **Less 10% Reduction** | | | | | ($962,055.65) |
| **Total Fees at Reduced Rate** | | | | | $8,658,500.85 |

## MATTER NUMBER 10071   BARCLAYS TRANSACTIONS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Matt D. Basil | 2009 | 575 | 2.8 | $1,610.00 |
| Partner | Robert L. Byman | 2009 | 800 | 93.8 | $75,040.00 |
| Partner | Robert L. Byman | 2010 | 850 | 0.9 | $765.00 |
| Partner | John F. Cox | 2009 | 650 | 0.3 | $195.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 0.9 | $630.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 0.4 | $290.00 |
| Partner | Carter H. Klein | 2010 | 675 | 13.8 | $9,315.00 |
| Partner | Tobias L. Knapp | 2009 | 675 | 9.8 | $6,615.00 |
| Partner | David C. Layden | 2009 | 575 | 1,462.7 | $841,052.50 |
| Partner | David C. Layden | 2010 | 600 | 407.7 | $244,620.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 771.9 | $540,330.00 |
| Partner | Vincent E. Lazar | 2010 | 750 | 360.4 | $270,300.00 |
| Partner | James T. Malysiak | 2009 | 625 | 28.3 | $17,687.50 |
| Partner | Heather D. McArn | 2009 | 550 | 25.3 | $13,915.00 |
| Partner | Heather D. McArn | 2010 | 575 | 1.6 | $920.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 53.2 | $42,560.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 34.0 | $28,900.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 0.1 | $85.00 |
| Partner | Adam Petravicius | 2010 | 675 | 1.0 | $675.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 0.5 | $362.50 |
| Associate | Chad E. Bell | 2009 | 400 | 5.7 | $2,280.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 0.5 | $162.50 |
| Associate | Kristen M. Boike | 2010 | 445 | 11.0 | $4,895.00 |
| Associate | Cori F. Brown | 2009 | 400 | 3.4 | $1,360.00 |
| Associate | Eric P. Brown | 2009 | 325 | 9.4 | $3,055.00 |
| Associate | Jonathan D. Conley | 2010 | 370 | 75.8 | $28,046.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 3.3 | $1,567.50 |
| Associate | Irina Y. Dmitrieva | 2010 | 540 | 76.9 | $41,526.00 |
| Associate | Daniel T. Fenske | 2009 | 325 | 163.4 | $53,105.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Daniel T. Fenske | 2010 | 370 | 261.6 | $96,792.00 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 44.1 | $19,183.50 |
| Associate | Grant R. Folland | 2009 | 325 | 0.6 | $195.00 |
| Associate | Kaija K. Hupila | 2009 | 325 | 456.4 | $148,330.00 |
| Associate | Kaija K. Hupila | 2010 | 370 | 322.6 | $119,362.00 |
| Associate | Marc A. Katz | 2010 | 325 | 2.1 | $682.50 |
| Associate | Michael J. Kelly | 2010 | 445 | 3.2 | $1,424.00 |
| Associate | Michael W. Khoo | 2010 | 370 | 8.5 | $3,145.00 |
| Associate | Gregory S. Knudsen | 2010 | 370 | 41.5 | $15,355.00 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 229.3 | $120,382.50 |
| Associate | Elizabeth L. Liebschutz | 2010 | 400 | 5.3 | $2,120.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 0.3 | $120.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 18.8 | $6,110.00 |
| Associate | Deanne B. Millison | 2010 | 370 | 59.7 | $22,089.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 1.2 | $570.00 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 12.6 | $6,426.00 |
| Associate | Andrea C. Otto-Classon | 2010 | 370 | 84.0 | $31,080.00 |
| Associate | Eric J. Schwab | 2010 | 400 | 5.5 | $2,200.00 |
| Associate | Sarah F. Terman | 2010 | 370 | 92.3 | $34,151.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 2.6 | $1,040.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 0.3 | $97.50 |
| Associate | Thomas M. Winegar | 2010 | 370 | 0.4 | $148.00 |
| Associate | Jacob P. Zipfel | 2009 | 325 | 2,149.4 | $698,555.00 |
| Associate | Jacob P. Zipfel | 2010 | 370 | 377.2 | $139,564.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 15.5 | $4,185.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 2.0 | $510.00 |
| Paralegal | Wenette Bradford | 2009 | 255 | 17.6 | $4,488.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 0.4 | $108.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 4.6 | $1,242.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 1.8 | $414.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 9.5 | $2,422.50 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 6.7 | $1,809.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 101.9 | $25,984.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 1.1 | $280.50 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 2.1 | $336.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 1.2 | $204.00 |
| Project Assistant | Alexander M. Righi | 2009 | 160 | 27.6 | $4,416.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 8.8 | $1,408.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 36.0 | $6,120.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 12.0 | $2,040.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 19.0 | $3,040.00 |
| **TOTAL** | | | | 8,066.1 | $3,759,994.00 |
| **Less 10% Reduction** | | | | | ($375,999.40) |
| **Total Fees at Reduced Rate** | | | | | $3,383,994.60 |

Exhibit C
Summary by Project Matters

MATTER NUMBER 10080  BANK AND OTHER THIRD PARTY TRANSACTIONS

| Position | Name | Fee Year | Rate | Hours | Amount |
|----------|------|----------|------|-------|--------|
| Partner | Matt D. Basil | 2009 | 575 | 9.7 | $5,577.50 |
| Partner | Robert L. Byman | 2009 | 800 | 97.1 | $77,680.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 818.3 | $572,810.00 |
| Partner | Jerome L. Epstein | 2010 | 725 | 89.0 | $64,525.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 1.9 | $1,377.50 |
| Partner | Katya Jestin | 2009 | 675 | 255.4 | $172,395.00 |
| Partner | Katya Jestin | 2010 | 700 | 151.4 | $105,980.00 |
| Partner | David C. Layden | 2009 | 575 | 0.2 | $115.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 4.4 | $3,080.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 0.3 | $270.00 |
| Partner | Heather D. McArn | 2009 | 550 | 58.4 | $32,120.00 |
| Partner | Heather D. McArn | 2010 | 575 | 1.1 | $632.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 145.5 | $116,400.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 97.7 | $83,045.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 12.0 | $10,200.00 |
| Partner | Catherine L. Steege | 2009 | 725 | 159.5 | $115,637.50 |
| Partner | Catherine L. Steege | 2010 | 775 | 105.3 | $81,607.50 |
| Partner | Patrick J. Trostle | 2009 | 725 | 1,755.6 | $1,272,810.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 100.3 | $75,225.00 |
| Partner | Andrew W. Weissmann | 2009 | 900 | 5.5 | $4,950.00 |
| Associate | Angela M. Allen | 2009 | 325 | 285.4 | $92,755.00 |
| Associate | Angela M. Allen | 2010 | 370 | 31.5 | $11,655.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 0.7 | $227.50 |
| Associate | Anthony B. Borich | 2010 | 325 | 4.3 | $1,397.50 |
| Associate | Jessica A. Burke | 2009 | 325 | 228.4 | $74,230.00 |
| Associate | Anjan Choudhury | 2009 | 475 | 2,027.9 | $963,252.50 |
| Associate | Anjan Choudhury | 2010 | 510 | 258.1 | $131,631.00 |
| Associate | Jonathan D. Conley | 2009 | 325 | 66.3 | $21,547.50 |
| Associate | Jonathan D. Conley | 2010 | 370 | 64.9 | $24,013.00 |
| Associate | Angela L. Davis | 2009 | 325 | 12.6 | $4,095.00 |
| Associate | Angela L. Davis | 2010 | 325 | 17.3 | $5,622.50 |
| Associate | Brian J. Fischer | 2009 | 525 | 19.6 | $10,290.00 |
| Associate | Grant R. Folland | 2009 | 325 | 1,642.0 | $533,650.00 |
| Associate | Grant R. Folland | 2010 | 370 | 241.8 | $89,466.00 |
| Associate | Michelle A. Groman | 2009 | 435 | 988.3 | $429,910.50 |
| Associate | Michelle A. Groman | 2010 | 490 | 144.3 | $70,707.00 |
| Associate | Melissa M. Hinds | 2009 | 495 | 2.6 | $1,287.00 |
| Associate | Melissa M. Hinds | 2010 | 540 | 1.8 | $972.00 |
| Associate | David H. Hixson | 2009 | 400 | 9.5 | $3,800.00 |
| Associate | Precious S. Jacobs | 2009 | 325 | 9.1 | $2,957.50 |
| Associate | Michael J. Kelly | 2010 | 445 | 21.8 | $9,701.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Andrew D. Kennedy | 2009 | 325 | 8.5 | $2,762.50 |
| Associate | Travis A. Kennedy | 2010 | 325 | 16.2 | $5,265.00 |
| Associate | Gregory S. Knudsen | 2009 | 325 | 1.2 | $390.00 |
| Associate | Gregory S. Knudsen | 2010 | 370 | 32.8 | $12,136.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 0.3 | $120.00 |
| Associate | Asha V. Mathai | 2009 | 400 | 506.3 | $202,520.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 1,308.6 | $425,295.00 |
| Associate | Sarah R. McNally | 2010 | 370 | 307.7 | $113,849.00 |
| Associate | Andrew S. Nicoll | 2009 | 475 | 6.4 | $3,040.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 12.8 | $6,080.00 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 6.2 | $3,162.00 |
| Associate | Cheryl L. Olson | 2009 | 270 | 1.9 | $513.00 |
| Associate | Andrea C. Otto-Classon | 2009 | 325 | 0.4 | $130.00 |
| Associate | Andrea C. Otto-Classon | 2010 | 370 | 22.0 | $8,140.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 0.5 | $200.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 0.1 | $49.50 |
| Associate | Ashley M. Schumacher | 2009 | 325 | 51.1 | $16,607.50 |
| Associate | Eric J. Schwab | 2010 | 400 | 5.9 | $2,360.00 |
| Associate | Adam G. Unikowsky | 2009 | 370 | 28.4 | $10,508.00 |
| Associate | Adam G. Unikowsky | 2010 | 400 | 48.1 | $19,240.00 |
| Associate | Chelsea L. Warren | 2010 | 325 | 6.2 | $2,015.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 1,285.0 | $417,625.00 |
| Associate | Thomas M. Winegar | 2010 | 370 | 148.4 | $54,908.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 1.8 | $486.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 34.8 | $8,874.00 |
| Paralegal | Wenette Bradford | 2009 | 255 | 21.6 | $5,508.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 3.1 | $837.00 |
| Paralegal | Michael H. Matlock | 2010 | 275 | 1.5 | $412.50 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 8.8 | $2,376.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 1.3 | $299.00 |
| Paralegal | Jeffrey K. Phillips | 2009 | 230 | 318.3 | $73,209.00 |
| Paralegal | Jeffrey K. Phillips | 2010 | 230 | 11.0 | $2,530.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 1.4 | $357.00 |
| Paralegal | Lilia V. Rozhkova | 2009 | 230 | 12.5 | $2,875.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 46.9 | $12,663.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 72.1 | $18,385.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 4.6 | $1,173.00 |
| Research Librarian | Lisa A. Ross | 2009 | 260 | 3.5 | $910.00 |
| Project Assistant | Herman R. Barrios | 2009 | 160 | 92.7 | $14,832.00 |
| Project Assistant | Holley M. Brandchaft-White | 2009 | 160 | 17.4 | $2,784.00 |
| Project Assistant | Catherine L. Chu | 2009 | 160 | 2.5 | $400.00 |
| Project Assistant | Allison Crowe | 2009 | 160 | 10.5 | $1,680.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 35.5 | $5,680.00 |
| Project Assistant | Nancy L. Gonzalez | 2009 | 150 | 57.3 | $8,595.00 |

Exhibit C
Summary by Project Matters

| Project Assistant | Samuel C. Gray | 2009 | 170 | 1.0 | $170.00 |
|---|---|---|---|---|---|
| Project Assistant | Arjumand Hamid | 2009 | 160 | 15.5 | $2,480.00 |
| Project Assistant | Jonathan Hollis | 2009 | 160 | 4.5 | $720.00 |
| Project Assistant | Omar N. Khan | 2009 | 170 | 3.5 | $595.00 |
| Project Assistant | Yong Joon Lee | 2009 | 160 | 331.8 | $53,088.00 |
| Project Assistant | Alexander S. Malson | 2009 | 160 | 6.3 | $1,008.00 |
| Project Assistant | Alexander S. Malson | 2010 | 160 | 6.3 | $1,008.00 |
| Project Assistant | Gretchen J. Pinnick | 2009 | 160 | 4.0 | $640.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 1.0 | $160.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 6.9 | $1,173.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 63.2 | $10,112.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 0.5 | $80.00 |
| **TOTAL** | | | | 14,955.4 | $6,822,620.50 |
| **Less 10% Reduction** | | | | | ($682,262.05) |
| **Total Fees at Reduced Rate** | | | | | $6,140,358.45 |

## MATTER NUMBER 10101  GENERAL BANKRUPTCY MATTERS & OTHER RESEARCH

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 0.9 | $675.00 |
| Partner | Matt D. Basil | 2009 | 575 | 17.5 | $10,062.50 |
| Partner | Robert L. Byman | 2009 | 800 | 21.0 | $16,800.00 |
| Partner | Robert L. Byman | 2010 | 850 | 47.5 | $40,375.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 0.6 | $420.00 |
| Partner | Marc B. Hankin | 2010 | 750 | 1.9 | $1,425.00 |
| Partner | Carter H. Klein | 2010 | 675 | 4.0 | $2,700.00 |
| Partner | David C. Layden | 2009 | 575 | 0.1 | $57.50 |
| Partner | Vincent E. Lazar | 2009 | 700 | 8.5 | $5,950.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 0.1 | $90.00 |
| Partner | Heather D. McArn | 2009 | 550 | 40.3 | $22,165.00 |
| Partner | Heather D. McArn | 2010 | 575 | 46.8 | $26,910.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 46.7 | $37,360.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 27.1 | $23,035.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 47.3 | $34,292.50 |
| Partner | Patrick J. Trostle | 2010 | 750 | 33.0 | $24,750.00 |
| Of Counsel | Brent E. Kidwell | 2010 | 525 | 0.5 | $262.50 |
| Associate | Angela M. Allen | 2009 | 325 | 161.3 | $52,422.50 |
| Associate | Sofia E. Biller | 2009 | 325 | 1.0 | $325.00 |
| Associate | Anthony B. Borich | 2010 | 325 | 14.0 | $4,550.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 69.3 | $32,917.50 |
| Associate | Matthew R. Devine | 2010 | 510 | 4.3 | $2,193.00 |
| Associate | Grant R. Folland | 2009 | 325 | 13.7 | $4,452.50 |
| Associate | Ilya Fradkin | 2009 | 425 | 52.0 | $22,100.00 |
| Associate | Melissa M. Hinds | 2009 | 495 | 92.7 | $45,886.50 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Rodney L. Lewis | 2009 | 400 | 23.0 | $9,200.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 5.9 | $2,183.00 |
| Associate | Mark A. Lightner | 2009 | 370 | 5.8 | $2,146.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 19.6 | $7,840.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 14.4 | $4,680.00 |
| Associate | Christopher V. Meservy | 2009 | 325 | 25.0 | $8,125.00 |
| Associate | Andrew S. Nicoll | 2009 | 475 | 5.5 | $2,612.50 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 180.4 | $85,690.00 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 86.8 | $44,268.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 28.4 | $11,360.00 |
| Associate | Landon S. Raiford | 2010 | 370 | 7.8 | $2,886.00 |
| Associate | Adam G. Unikowsky | 2009 | 370 | 28.7 | $10,619.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 5.3 | $1,722.50 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 1.7 | $459.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 105.6 | $28,512.00 |
| Paralegal | Michael H. Matlock | 2010 | 275 | 27.0 | $7,425.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 6.4 | $1,728.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 8.5 | $2,295.00 |
| Paralegal | Mark R. Scholl | 2010 | 270 | 6.5 | $1,755.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 35.3 | $9,001.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 6.1 | $1,555.50 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 28.1 | $4,496.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 7.5 | $1,200.00 |
| Project Assistant | Marc A. Patterson | 2009 | 170 | 8.3 | $1,411.00 |
| Project Assistant | Marc A. Patterson | 2010 | 170 | 6.4 | $1,088.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 2.4 | $408.00 |
| Project Assistant | Alexander M. Righi | 2009 | 160 | 2.0 | $320.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 294.2 | $50,014.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 45.5 | $7,735.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 3.1 | $496.00 |
| **TOTAL** | | | | 1,783.3 | $725,408.00 |
| **Less 10% Reduction** | | | | | ($72,540.80) |
| **Total Fees at Reduced Rate** | | | | | $652,867.20 |

MATTER NUMBER 10128  COMM'CNS AND MEETINGS WITH PARTIES IN INTEREST

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 14.3 | $10,725.00 |
| Partner | Stephen L. Ascher | 2010 | 775 | 29.3 | $22,707.50 |
| Partner | Matt D. Basil | 2009 | 575 | 4.4 | $2,530.00 |
| Partner | Matt D. Basil | 2010 | 600 | 33.6 | $20,160.00 |
| Partner | Robert L. Byman | 2009 | 800 | 193.4 | $154,720.00 |
| Partner | Robert L. Byman | 2010 | 850 | 181.2 | $154,020.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 11.3 | $7,910.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Partner | Jerome L. Epstein | 2010 | 725 | 18.8 | $13,630.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 42.9 | $31,102.50 |
| Partner | Marc B. Hankin | 2010 | 750 | 20.1 | $15,075.00 |
| Partner | Tobias L. Knapp | 2009 | 675 | 3.8 | $2,565.00 |
| Partner | David C. Layden | 2009 | 575 | 3.9 | $2,242.50 |
| Partner | David C. Layden | 2010 | 600 | 1.2 | $720.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 14.7 | $10,290.00 |
| Partner | Vincent E. Lazar | 2010 | 750 | 2.9 | $2,175.00 |
| Partner | Alex Lipman | 2009 | 700 | 10.8 | $7,560.00 |
| Partner | James T. Malysiak | 2009 | 625 | 1.8 | $1,125.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 18.7 | $16,830.00 |
| Partner | Ronald L. Marmer | 2010 | 925 | 1.5 | $1,387.50 |
| Partner | Heather D. McArn | 2009 | 550 | 76.5 | $42,075.00 |
| Partner | Heather D. McArn | 2010 | 575 | 25.3 | $14,547.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 48.5 | $38,800.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 102.4 | $87,040.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 17.1 | $14,535.00 |
| Partner | Thomas C. Newkirk | 2010 | 875 | 12.6 | $11,025.00 |
| Partner | Catherine L. Steege | 2009 | 725 | 3.0 | $2,175.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 67.9 | $49,227.50 |
| Partner | Patrick J. Trostle | 2010 | 750 | 60.5 | $45,375.00 |
| Associate | Anne M. Alexander | 2010 | 370 | 37.4 | $13,838.00 |
| Associate | Sofia E. Biller | 2010 | 370 | 33.6 | $12,432.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 21.4 | $10,165.00 |
| Associate | Matthew R. Devine | 2010 | 510 | 90.4 | $46,104.00 |
| Associate | Grant R. Folland | 2009 | 325 | 0.6 | $195.00 |
| Associate | Rodney L. Lewis | 2009 | 400 | 0.4 | $160.00 |
| Associate | Elizabeth L. Liebschutz | 2010 | 400 | 67.4 | $26,960.00 |
| Associate | Mark A. Lightner | 2010 | 400 | 0.6 | $240.00 |
| Associate | Sarah R. McNally | 2010 | 370 | 25.7 | $9,509.00 |
| Associate | Christopher V. Meservy | 2010 | 370 | 15.3 | $5,661.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 1.8 | $855.00 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 4.5 | $2,295.00 |
| Associate | Tarsha A. Phillibert | 2010 | 445 | 5.9 | $2,625.50 |
| Associate | Keith V. Porapaiboon | 2010 | 540 | 10.2 | $5,508.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 11.0 | $4,400.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 84.8 | $22,896.00 |
| Paralegal | Lamia K. Azize | 2010 | 270 | 1.0 | $270.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 3.8 | $1,026.00 |
| Paralegal | Cleopatra S. Murray | 2010 | 230 | 1.5 | $345.00 |
| Paralegal | Jeffrey K. Phillips | 2010 | 230 | 4.7 | $1,081.00 |
| Paralegal | Shannon R. Roberts | 2009 | 220 | 142.2 | $31,284.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 11.7 | $3,159.00 |
| Paralegal | Mark R. Scholl | 2010 | 270 | 22.1 | $5,967.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Paralegal | Christopher R. Ward | 2009 | 255 | 9.3 | $2,371.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 90.6 | $23,103.00 |
| Project Assistant | Catherine L. Chu | 2009 | 160 | 3.7 | $592.00 |
| Project Assistant | Catherine L. Chu | 2010 | 160 | 4.2 | $672.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 7.0 | $1,120.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 53.5 | $8,560.00 |
| Project Assistant | Gretchen J. Pinnick | 2009 | 160 | 23.6 | $3,776.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 6.2 | $1,054.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 38.6 | $6,176.00 |
| Project Assistant | Adrienne P. Thacher | 2010 | 160 | 6.7 | $1,072.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 3.5 | $560.00 |
| **TOTAL** | | | | 1,867.3 | $1,038,307.00 |
| **Less 10% Reduction** | | | | | ($103,830.70) |
| **Total Fees at Reduced Rate** | | | | | $934,476.30 |

MATTER NUMBER 10136  NON-WORKING TRAVEL TIME

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Examiner | Anton R. Valukas | 2009 | 925 | 120.4 | $111,370.00 |
| Examiner | Anton R. Valukas | 2010 | 975 | 45.6 | $44,460.00 |
| Partner | Stephen L. Ascher | 2009 | 750 | 12.1 | $9,075.00 |
| Partner | Matt D. Basil | 2009 | 575 | 106.6 | $61,295.00 |
| Partner | Robert L. Byman | 2009 | 800 | 171.9 | $137,520.00 |
| Partner | Robert L. Byman | 2010 | 850 | 58.8 | $49,980.00 |
| Partner | Timothy J. Chorvat | 2009 | 625 | 20.3 | $12,687.50 |
| Partner | Jerome L. Epstein | 2009 | 700 | 11.2 | $7,840.00 |
| Partner | Gabriel A. Fuentes | 2009 | 575 | 94.9 | $54,567.50 |
| Partner | David C. Layden | 2009 | 575 | 125.0 | $71,875.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 69.3 | $48,510.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 54.7 | $49,230.00 |
| Partner | Heather D. McArn | 2010 | 575 | 0.7 | $402.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 15.0 | $12,000.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 4.5 | $3,825.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 4.8 | $4,080.00 |
| Partner | Suzanne J. Prysak | 2009 | 575 | 70.3 | $40,422.50 |
| Partner | Patrick J. Trostle | 2009 | 725 | 4.0 | $2,900.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 0.7 | $525.00 |
| Of Counsel | Brent E. Kidwell | 2009 | 525 | 10.0 | $5,250.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 91.1 | $29,607.50 |
| Associate | Cori F. Brown | 2009 | 400 | 4.6 | $1,840.00 |
| Associate | Anjan Choudhury | 2009 | 475 | 19.8 | $9,405.00 |
| Associate | Tiffany E. Clements | 2009 | 325 | 17.7 | $5,752.50 |
| Associate | Tiffany E. Clements | 2010 | 370 | 8.5 | $3,145.00 |
| Associate | Jonathan D. Conley | 2009 | 325 | 25.6 | $8,320.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Matthew R. Devine | 2009 | 475 | 56.5 | $26,837.50 |
| Associate | Robert E. Downey | 2009 | 400 | 10.1 | $4,040.00 |
| Associate | Kristina Filipovich | 2009 | 370 | 29.3 | $10,841.00 |
| Associate | Grant R. Folland | 2009 | 325 | 26.2 | $8,515.00 |
| Associate | Anne M. Gardner | 2009 | 325 | 21.0 | $6,825.00 |
| Associate | Michelle A. Groman | 2009 | 435 | 24.1 | $10,483.50 |
| Associate | Kaija K. Hupila | 2009 | 325 | 44.1 | $14,332.50 |
| Associate | Omar Jafri | 2009 | 325 | 9.3 | $3,022.50 |
| Associate | Stacy S. Jakobe | 2009 | 525 | 49.0 | $25,725.00 |
| Associate | Andrew D. Kennedy | 2009 | 325 | 9.5 | $3,087.50 |
| Associate | Matthew R. Kopp | 2009 | 325 | 21.1 | $6,857.50 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 19.6 | $10,290.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 8.0 | $2,960.00 |
| Associate | Mark A. Lightner | 2009 | 370 | 2.7 | $999.00 |
| Associate | Matthew J. Mason | 2009 | 325 | 39.0 | $12,675.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 62.0 | $20,150.00 |
| Associate | Sarah R. McNally | 2010 | 370 | 5.3 | $1,961.00 |
| Associate | Christopher V. Meservy | 2009 | 325 | 66.0 | $21,450.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 75.1 | $35,672.50 |
| Associate | Keith V. Porapaiboon | 2009 | 525 | 13.0 | $6,825.00 |
| Associate | John M. Power | 2009 | 325 | 28.1 | $9,132.50 |
| Associate | Adam C.G. Ringguth | 2009 | 325 | 54.2 | $17,615.00 |
| Associate | Aaron-Michael H. Sapp | 2009 | 325 | 33.0 | $10,725.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 13.0 | $6,435.00 |
| Associate | Eric J. Schwab | 2009 | 370 | 48.4 | $17,908.00 |
| Associate | Sarah F. Terman | 2009 | 325 | 8.5 | $2,762.50 |
| Associate | Richard M. Wallace | 2009 | 325 | 9.9 | $3,217.50 |
| Associate | William P. Wallenstein | 2009 | 400 | 132.7 | $53,080.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 21.3 | $6,922.50 |
| Associate | Jacob P. Zipfel | 2009 | 325 | 40.0 | $13,000.00 |
| **TOTAL** | | | | 2,148.1 | $1,160,232.50 |
| **Less 10% Reduction** | | | | | ($116,023.25) |
| **Total Fees at Reduced Rate** | | | | | $1,044,209.25 |
| **Less 50% Reduction** | | | | | ($522,104.64)[1] |
| **Total Fees at Reduced Rate** | | | | | $522,104.61 |

[1] The amounts reduced are not precisely one-half because of how amounts were rounded in the Examiner's and Jenner & Block's interim fee applications.

Exhibit C
Summary by Project Matters

## MATTER NUMBER 10144  DOCUMENT MANAGEMENT AND REVIEW

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 9.1 | $6,825.00 |
| Partner | Stephen L. Ascher | 2010 | 775 | 0.2 | $155.00 |
| Partner | Matt D. Basil | 2009 | 575 | 276.3 | $158,872.50 |
| Partner | Matt D. Basil | 2010 | 600 | 7.8 | $4,680.00 |
| Partner | Robert L. Byman | 2009 | 800 | 280.0 | $224,000.00 |
| Partner | Robert L. Byman | 2010 | 850 | 87.8 | $74,630.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 25.3 | $17,710.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 5.7 | $4,132.50 |
| Partner | Mark R. Heilbrun | 2009 | 900 | 43.2 | $38,880.00 |
| Partner | William D. Heinz | 2009 | 800 | 1.8 | $1,440.00 |
| Partner | David C. Layden | 2009 | 575 | 4.3 | $2,472.50 |
| Partner | David C. Layden | 2010 | 600 | 2.7 | $1,620.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 13.6 | $9,520.00 |
| Partner | Vincent E. Lazar | 2010 | 750 | 0.9 | $675.00 |
| Partner | Alex Lipman | 2009 | 700 | 23.8 | $16,660.00 |
| Partner | James T. Malysiak | 2009 | 625 | 3.0 | $1,875.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 9.1 | $8,190.00 |
| Partner | Ronald L. Marmer | 2010 | 925 | 0.8 | $740.00 |
| Partner | Heather D. McArn | 2009 | 550 | 297.2 | $163,460.00 |
| Partner | Heather D. McArn | 2010 | 575 | 43.2 | $24,840.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 80.0 | $64,000.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 9.1 | $7,735.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 0.8 | $680.00 |
| Partner | Suzanne J. Prysak | 2009 | 575 | 3.0 | $1,725.00 |
| Partner | Catherine L. Steege | 2009 | 725 | 2.8 | $2,030.00 |
| Partner | Seth A. Travis | 2009 | 575 | 459.6 | $264,270.00 |
| Partner | Seth A. Travis | 2010 | 575 | 65.3 | $37,547.50 |
| Partner | Patrick J. Trostle | 2009 | 725 | 173.0 | $125,425.00 |
| Partner | Patrick J. Trostle | 2010 | 750 | 2.9 | $2,175.00 |
| Of Counsel | Brent E. Kidwell | 2009 | 525 | 119.4 | $62,685.00 |
| Of Counsel | Brent E. Kidwell | 2010 | 525 | 2.8 | $1,470.00 |
| Staff Attorney | Laura B. Duchesne | 2010 | 235 | 34.4 | $8,084.00 |
| Associate | Angela M. Allen | 2009 | 325 | 2.8 | $910.00 |
| Associate | Sarah S. Ansari | 2010 | 325 | 18.5 | $6,012.50 |
| Associate | Anna L. Barreiro | 2010 | 325 | 44.3 | $14,397.50 |
| Associate | Chad E. Bell | 2009 | 400 | 3.4 | $1,360.00 |
| Associate | Christine P. Benavente | 2010 | 325 | 26.0 | $8,450.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 82.7 | $26,877.50 |
| Associate | Sofia E. Biller | 2010 | 370 | 5.7 | $2,109.00 |
| Associate | Cori F. Brown | 2009 | 400 | 14.5 | $5,800.00 |
| Associate | Stephen R. Brown | 2010 | 370 | 15.7 | $5,809.00 |

<u>Exhibit C</u>
Summary by Project Matters

| Associate | Jessica A. Burke | 2009 | 325 | 4.5 | $1,462.50 |
|---|---|---|---|---|---|
| Associate | Adam M. Caldwell | 2010 | 325 | 27.5 | $8,937.50 |
| Associate | Penelope P. Campbell | 2010 | 325 | 23.0 | $7,475.00 |
| Associate | Erin K. Cannon | 2010 | 370 | 13.8 | $5,106.00 |
| Associate | Anjan Choudhury | 2009 | 475 | 5.0 | $2,375.00 |
| Associate | Tiffany E. Clements | 2009 | 325 | 58.5 | $19,012.50 |
| Associate | Jonathan D. Conley | 2009 | 325 | 76.9 | $24,992.50 |
| Associate | Matthew R. Devine | 2009 | 475 | 423.3 | $201,067.50 |
| Associate | Matthew R. Devine | 2010 | 510 | 58.1 | $29,631.00 |
| Associate | Shelley K. Dufford | 2009 | 370 | 37.4 | $13,838.00 |
| Associate | Joseph R. Dunn | 2010 | 325 | 20.5 | $6,662.50 |
| Associate | Genevieve J. Essig | 2010 | 325 | 19.9 | $6,467.50 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 8.2 | $3,567.00 |
| Associate | Grant R. Folland | 2009 | 325 | 306.1 | $99,482.50 |
| Associate | Grant R. Folland | 2010 | 370 | 6.1 | $2,257.00 |
| Associate | Anne M. Gardner | 2009 | 325 | 62.8 | $20,410.00 |
| Associate | Michelle A. Groman | 2009 | 435 | 1.3 | $565.50 |
| Associate | Drew R. Haase | 2010 | 325 | 10.2 | $3,315.00 |
| Associate | Sarah E. Haddy | 2010 | 325 | 6.3 | $2,047.50 |
| Associate | Sean J. Hartigan | 2009 | 495 | 1.9 | $940.50 |
| Associate | Sean C. Herring | 2009 | 435 | 9.5 | $4,132.50 |
| Associate | Melissa M. Hinds | 2009 | 495 | 0.4 | $198.00 |
| Associate | Grace S. Ho | 2009 | 370 | 11.5 | $4,255.00 |
| Associate | Justin A. Houppert | 2010 | 400 | 7.3 | $2,920.00 |
| Associate | David E. Hutchinson | 2010 | 325 | 19.7 | $6,402.50 |
| Associate | Precious S. Jacobs | 2010 | 325 | 38.0 | $12,350.00 |
| Associate | Omar Jafri | 2009 | 325 | 13.3 | $4,322.50 |
| Associate | Stacy S. Jakobe | 2009 | 525 | 1.8 | $945.00 |
| Associate | Marc A. Katz | 2010 | 325 | 25.6 | $8,320.00 |
| Associate | Andrew D. Kennedy | 2009 | 325 | 16.8 | $5,460.00 |
| Associate | Stephen Kang Kinslow | 2009 | 400 | 1.0 | $400.00 |
| Associate | Andrew Kopelman | 2009 | 425 | 1.0 | $425.00 |
| Associate | Matthew R. Kopp | 2009 | 325 | 1.0 | $325.00 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 2.8 | $1,470.00 |
| Associate | Rodney L. Lewis | 2009 | 400 | 972.5 | $389,000.00 |
| Associate | Rodney L. Lewis | 2010 | 445 | 25.2 | $11,214.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 49.8 | $18,426.00 |
| Associate | Matthew J. Mason | 2009 | 325 | 140.3 | $45,597.50 |
| Associate | Asha V. Mathai | 2009 | 400 | 62.1 | $24,840.00 |
| Associate | Alexander J. May | 2010 | 325 | 24.8 | $8,060.00 |
| Associate | Edward P. McKenna | 2009 | 495 | 19.2 | $9,504.00 |
| Associate | Luke P. McLoughlin | 2009 | 435 | 8.1 | $3,523.50 |
| Associate | Douglas F. McMeyer | 2010 | 370 | 10.4 | $3,848.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 16.7 | $5,427.50 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Christopher V. Meservy | 2009 | 325 | 95.0 | $30,875.00 |
| Associate | Deanne B. Millison | 2009 | 325 | 15.0 | $4,875.00 |
| Associate | Jodi K. Newman | 2009 | 370 | 1.5 | $555.00 |
| Associate | Andrew S. Nicoll | 2009 | 475 | 3.8 | $1,805.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 75.4 | $35,815.00 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 3.6 | $1,836.00 |
| Associate | Andrea C. Otto-Classen | 2009 | 325 | 1.1 | $357.50 |
| Associate | William E. Parker | 2009 | 370 | 1.0 | $370.00 |
| Associate | Brij B. Patnaik | 2010 | 325 | 27.2 | $8,840.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 32.2 | $15,295.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 100.3 | $40,120.00 |
| Associate | Keith V. Porapaiboon | 2009 | 525 | 6.1 | $3,202.50 |
| Associate | John M. Power | 2009 | 325 | 130.4 | $42,380.00 |
| Associate | Landon S. Raiford | 2009 | 325 | 0.8 | $260.00 |
| Associate | Jonathan W. Riley | 2010 | 325 | 9.7 | $3,152.50 |
| Associate | Adam C.G. Ringguth | 2009 | 325 | 128.0 | $41,600.00 |
| Associate | Aaron-Michael H. Sapp | 2009 | 325 | 92.6 | $30,095.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 3.4 | $1,683.00 |
| Associate | David P. Saunders | 2010 | 400 | 11.0 | $4,400.00 |
| Associate | Trevor F. Schrage | 2009 | 325 | 9.4 | $3,055.00 |
| Associate | Ashley M. Schumacher | 2009 | 325 | 28.3 | $9,197.50 |
| Associate | Eric J. Schwab | 2009 | 370 | 110.6 | $40,922.00 |
| Associate | Anwar T. Shatat | 2010 | 445 | 22.2 | $9,879.00 |
| Associate | Michele L. Slachetka | 2009 | 325 | 10.3 | $3,347.50 |
| Associate | Valery K. Slosman | 2009 | 325 | 9.6 | $3,120.00 |
| Associate | Sarah F. Terman | 2009 | 325 | 40.1 | $13,032.50 |
| Associate | Richard M. Wallace | 2009 | 325 | 10.1 | $3,282.50 |
| Associate | William P. Wallenstein | 2009 | 400 | 85.5 | $34,200.00 |
| Associate | Daniel I. Weiner | 2010 | 490 | 13.4 | $6,566.00 |
| Associate | Benjamin P. Wieck | 2010 | 445 | 30.3 | $13,483.50 |
| Associate | Thomas M. Winegar | 2009 | 325 | 61.3 | $19,922.50 |
| Associate | Jacob P. Zipfel | 2009 | 325 | 3.2 | $1,040.00 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 20.0 | $5,400.00 |
| Paralegal | Lamia K. Azize | 2010 | 270 | 35.4 | $9,558.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 139.8 | $35,649.00 |
| Paralegal | Wenette Belcher | 2010 | 255 | 151.1 | $38,530.50 |
| Paralegal | Wenette Bradford | 2009 | 255 | 82.1 | $20,935.50 |
| Paralegal | Jeanne C. Haske | 2010 | 255 | 6.7 | $1,708.50 |
| Paralegal | Micah B. Horan | 2009 | 270 | 64.0 | $17,280.00 |
| Paralegal | Micah B. Horan | 2010 | 270 | 4.2 | $1,134.00 |
| Paralegal | W. Michael Hughes | 2010 | 230 | 89.0 | $20,470.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 30.7 | $8,289.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 269.8 | $72,846.00 |
| Paralegal | Shawn K. McGee | 2010 | 275 | 5.5 | $1,512.50 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Paralegal | Daniel K. Morgan | 2009 | 230 | 9.5 | $2,185.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 252.6 | $58,098.00 |
| Paralegal | Cleopatra S. Murray | 2010 | 230 | 62.1 | $14,283.00 |
| Paralegal | Jeffrey K. Phillips | 2009 | 230 | 38.4 | $8,832.00 |
| Paralegal | Jeffrey K. Phillips | 2010 | 230 | 204.6 | $47,058.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 682.1 | $173,935.50 |
| Paralegal | Aubrey L. Rettig | 2010 | 255 | 165.2 | $42,126.00 |
| Paralegal | Shannon R. Roberts | 2009 | 220 | 3.5 | $770.00 |
| Paralegal | Shannon R. Roberts | 2010 | 220 | 50.5 | $11,110.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 375.3 | $101,331.00 |
| Paralegal | Mark R. Scholl | 2010 | 270 | 139.1 | $37,557.00 |
| Paralegal | Julie H. Shaw | 2009 | 255 | 5.0 | $1,275.00 |
| Paralegal | Julie H. Shaw | 2010 | 255 | 84.7 | $21,598.50 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 781.0 | $199,155.00 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 298.3 | $76,066.50 |
| Technology Ass't | Jennifer Anderson | 2009 | 275 | 3.0 | $825.00 |
| Technology Ass't | Daniel Biemer | 2009 | 275 | 239.7 | $65,917.50 |
| Technology Ass't | Tunde Holloway-Wusu | 2009 | 275 | 38.0 | $10,450.00 |
| Technology Ass't | Kelly A. Laughran | 2009 | 275 | 44.6 | $12,265.00 |
| Technology Ass't | Kelly A. Laughran | 2010 | 275 | 21.5 | $5,912.50 |
| Technology Ass't | Lory I. Manheimer | 2009 | 275 | 1,280.0 | $352,000.00 |
| Technology Ass't | Lory I. Manheimer | 2010 | 275 | 266.8 | $73,370.00 |
| Technology Ass't | Zulaikha Master | 2009 | 275 | 591.9 | $162,772.50 |
| Technology Ass't | Zulaikha Master | 2010 | 275 | 311.1 | $85,552.50 |
| Technology Ass't | Robert R. Ohton, Jr. | 2009 | 275 | 14.0 | $3,850.00 |
| Technology Ass't | James B. Salla | 2009 | 275 | 4.0 | $1,100.00 |
| Research Librarian | Lisa A. Ross | 2009 | 260 | 16.0 | $4,160.00 |
| Research Librarian | Mary E. Ruddy | 2009 | 260 | 0.3 | $78.00 |
| Project Assistant | Herman R. Barrios | 2009 | 160 | 1.5 | $240.00 |
| Project Assistant | Catherine L. Chu | 2009 | 160 | 6.4 | $1,024.00 |
| Project Assistant | Catherine L. Chu | 2010 | 160 | 4.1 | $656.00 |
| Project Assistant | Joseph M. Conley | 2009 | 170 | 168.7 | $28,679.00 |
| Project Assistant | Emily A. Flores | 2099 | 160 | 607.5 | $97,200.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 271.4 | $43,424.00 |
| Project Assistant | Daniel O. Garcia | 2009 | 160 | 36.3 | $5,808.00 |
| Project Assistant | Casey J. Gioielli | 2009 | 170 | 19.8 | $3,366.00 |
| Project Assistant | Jonathan Hollis | 2009 | 160 | 10.5 | $1,680.00 |
| Project Assistant | Yong Joon Lee | 2009 | 160 | 1.5 | $240.00 |
| Project Assistant | Yong Joon Lee | 2010 | 160 | 89.8 | $14,368.00 |
| Project Assistant | Alexander S. Malson | 2010 | 160 | 27.7 | $4,432.00 |
| Project Assistant | Gretchen J. Pinnick | 2009 | 160 | 139.2 | $22,272.00 |
| Project Assistant | Gretchen J. Pinnick | 2010 | 160 | 120.8 | $19,328.00 |
| Project Assistant | Lauren R. Prather | 2009 | 170 | 10.3 | $1,751.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 314.1 | $53,397.00 |

<u>Exhibit C</u>
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Project Assistant | Panagiota Ramos | 2010 | 170 | 96.0 | $16,320.00 |
| Project Assistant | Alexander M. Righi | 2009 | 160 | 758.2 | $121,312.00 |
| Project Assistant | Alexander M. Righi | 2010 | 160 | 165.3 | $26,448.00 |
| Project Assistant | Jonathan W. Striegel | 2009 | 170 | 32.3 | $5,491.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 7.1 | $1,136.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 155.7 | $26,469.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 84.1 | $14,297.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 92.8 | $14,848.00 |
| Project Assistant | Lauren E. Wang | 2010 | 160 | 29.7 | $4,752.00 |
| **TOTAL** | | | | 16,256.9 | $5,206,357.00 |
| **Less 10% Reduction** | | | | | ($520,635.70) |
| **Total Fees at Reduced Rate** | | | | | $4,685,721.30 |


MATTER NUMBER 10152  BILLING AND FEE APPLICATIONS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Robert L. Byman | 2009 | 800 | 10.8 | $8,640.00 |
| Partner | Robert L. Byman | 2010 | 850 | 1.4 | $1,190.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 0.4 | $290.00 |
| Partner | David C. Layden | 2009 | 575 | 0.1 | $57.50 |
| Partner | Vincent E. Lazar | 2009 | 700 | 2.2 | $1,540.00 |
| Partner | Heather D. McArn | 2009 | 550 | 8.6 | $4,730.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 153.9 | $123,120.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 63.4 | $53,890.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 0.5 | $425.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 12.3 | $8,917.50 |
| Partner | Patrick J. Trostle | 2010 | 750 | 9.4 | $7,050.00 |
| Associate | Angela M. Allen | 2009 | 325 | 0.6 | $195.00 |
| Associate | Jessica A. Burke | 2009 | 325 | 8.9 | $2,892.50 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 0.4 | $174.00 |
| Associate | Sean J. Hartigan | 2009 | 495 | 0.8 | $396.00 |
| Associate | Melissa M. Hinds | 2009 | 495 | 1.9 | $940.50 |
| Associate | Michael J. Kelly | 2010 | 445 | 26.5 | $11,792.50 |
| Associate | Matthew R. Kopp | 2009 | 325 | 0.4 | $130.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 0.2 | $65.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 670.7 | $318,582.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 264.2 | $134,742.00 |
| Associate | William E. Parker | 2009 | 370 | 1.0 | $370.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 0.2 | $95.00 |
| Associate | Aaron-Michael H. Sapp | 2009 | 325 | 0.1 | $32.50 |
| Associate | Shorge K. Sato | 2009 | 495 | 0.2 | $99.00 |
| Associate | Michele L. Slachetka | 2009 | 325 | 0.4 | $130.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 2.4 | $960.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 0.2 | $65.00 |

Exhibit C
Summary by Project Matters

| Paralegal | Wenette Bradford | 2009 | 255 | 4.5 | $1,147.50 |
|---|---|---|---|---|---|
| Paralegal | Matthew R. Devine | 2009 | 475 | 0.3 | $142.50 |
| Paralegal | Daniel R. Gross | 2009 | 255 | 41.7 | $10,633.50 |
| Paralegal | Micah B. Horan | 2009 | 270 | 224.2 | $60,534.00 |
| Paralegal | Micah B. Horan | 2010 | 270 | 170.5 | $46,035.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 323.4 | $87,318.00 |
| Paralegal | Michael H. Matlock | 2010 | 275 | 134.7 | $37,042.50 |
| Paralegal | Jessica M. Merkouris | 2009 | 270 | 13.9 | $3,753.00 |
| Paralegal | Mariann Murphy | 2009 | 270 | 11.0 | $2,970.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 0.1 | $23.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 11.4 | $2,907.00 |
| Paralegal | Eileen J. Robertson | 2009 | 230 | 14.7 | $3,381.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 0.7 | $189.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 3.4 | $867.00 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 5.6 | $1,428.00 |
| Project Assistant | Joseph M. Conley | 2009 | 170 | 1.0 | $170.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 2.9 | $464.00 |
| Project Assistant | Casey J. Gioielli | 2009 | 170 | 43.9 | $7,463.00 |
| Project Assistant | Casey J. Gioielli | 2010 | 170 | 23.9 | $4,063.00 |
| **TOTAL** | | | | 2,273.9 | $952,042.50 |
| **Less 10% Reduction** | | | | | ($95,204.25) |
| **Total Fees at Reduced Rate** | | | | | $856,838.25 |

MATTER NUMBER 10160  CONSULTATIONS WITH FINANCIAL ADVISORS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 21.8 | $16,350.00 |
| Partner | Matt D. Basil | 2009 | 575 | 29.0 | $16,675.00 |
| Partner | Robert L. Byman | 2009 | 800 | 173.6 | $138,880.00 |
| Partner | Robert L. Byman | 2010 | 850 | 4.6 | $3,910.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 17.6 | $12,320.00 |
| Partner | Gabriel A. Fuentes | 2009 | 575 | 2.4 | $1,380.00 |
| Partner | Marc B. Hankin | 2009 | 725 | 70.9 | $51,402.50 |
| Partner | Tobias L. Knapp | 2009 | 675 | 1.8 | $1,215.00 |
| Partner | David C. Layden | 2009 | 575 | 25.1 | $14,432.50 |
| Partner | Vincent E. Lazar | 2009 | 700 | 54.1 | $37,870.00 |
| Partner | Alex Lipman | 2009 | 700 | 29.1 | $20,370.00 |
| Partner | James T. Malysiak | 2009 | 625 | 7.5 | $4,687.50 |
| Partner | Ronald L. Marmer | 2009 | 900 | 34.7 | $31,230.00 |
| Partner | Heather D. McArn | 2009 | 550 | 100.9 | $55,495.00 |
| Partner | Heather D. McArn | 2010 | 575 | 5.3 | $3,047.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 155.8 | $124,640.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 4.9 | $4,165.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 19.8 | $16,830.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Partner | Suzanne J. Prysak | 2009 | 575 | 2.2 | $1,265.00 |
| Partner | Catherine L. Steege | 2009 | 725 | 8.9 | $6,452.50 |
| Partner | Patrick J. Trostle | 2009 | 725 | 64.0 | $46,400.00 |
| Of Counsel | Brent E. Kidwell | 2009 | 525 | 1.5 | $787.50 |
| Associate | Angela M. Allen | 2009 | 325 | 1.4 | $455.00 |
| Associate | Chad E. Bell | 2009 | 400 | 0.5 | $200.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 0.8 | $260.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 51.1 | $24,272.50 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 7.1 | $3,088.50 |
| Associate | Grant R. Folland | 2009 | 325 | 31.4 | $10,205.00 |
| Associate | Gregory S. Knudsen | 2010 | 370 | 5.9 | $2,183.00 |
| Associate | Rodney L. Lewis | 2009 | 400 | 1.0 | $400.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 60.7 | $28,832.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 1.7 | $867.00 |
| Associate | Andrea C. Otto-Classon | 2010 | 370 | 5.9 | $2,183.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 2.2 | $1,045.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 6.5 | $2,600.00 |
| Associate | Shorge K. Sato | 2009 | 495 | 2.8 | $1,386.00 |
| Associate | William P. Wallenstein | 2009 | 400 | 1.2 | $480.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 1.3 | $422.50 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 13.8 | $3,726.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 20.3 | $5,481.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 0.3 | $69.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 2.1 | $567.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 35.3 | $9,001.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 2.3 | $586.50 |
| Technology Ass't | Lory I. Manheimer | 2009 | 275 | 18.1 | $4,977.50 |
| Technology Ass't | Zulaikha Master | 2009 | 275 | 0.7 | $192.50 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 4.3 | $688.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 2.0 | $340.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 12.3 | $2,091.00 |
| **TOTAL** | | | | 1,128.5 | $716,405.00 |
| **Less 10% Reduction** | | | | | ($71,640.50) |
| **Total Fees at Reduced Rate** | | | | | $644,764.50 |

MATTER NUMBER 10187  WITNESS INTERVIEWS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen L. Ascher | 2009 | 750 | 12.0 | $9,000.00 |
| Partner | Matt D. Basil | 2009 | 575 | 35.9 | $20,642.50 |
| Partner | Matt D. Basil | 2010 | 600 | 1.1 | $660.00 |
| Partner | Robert L. Byman | 2009 | 800 | 537.4 | $429,920.00 |
| Partner | Robert L. Byman | 2010 | 850 | 32.5 | $27,625.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 0.4 | $280.00 |

Exhibit C
Summary by Project Matters

| Partner | Marc B. Hankin | 2009 | 725 | 17.5 | $12,687.50 |
|---|---|---|---|---|---|
| Partner | Marc B. Hankin | 2010 | 750 | 59.4 | $44,550.00 |
| Partner | Katya Jestin | 2009 | 675 | 0.4 | $270.00 |
| Partner | David C. Layden | 2009 | 575 | 1.9 | $1,092.50 |
| Partner | Vincent E. Lazar | 2009 | 700 | 3.0 | $2,100.00 |
| Partner | Alex Lipman | 2009 | 700 | 0.7 | $490.00 |
| Partner | James T. Malysiak | 2009 | 625 | 3.3 | $2,062.50 |
| Partner | Ronald L. Marmer | 2009 | 900 | 3.1 | $2,797.50 |
| Partner | Heather D. McArn | 2009 | 550 | 11.9 | $6,545.00 |
| Partner | Heather D. McArn | 2010 | 575 | 2.3 | $1,322.50 |
| Partner | Daniel R. Murray | 2009 | 800 | 31.2 | $24,960.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 2.5 | $2,125.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 3.1 | $2,635.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 24.2 | $17,545.00 |
| Associate | Sofia E. Biller | 2009 | 325 | 8.7 | $2,827.50 |
| Associate | Matthew R. Devine | 2009 | 475 | 911.6 | $433,010.00 |
| Associate | Matthew R. Devine | 2010 | 510 | 39.3 | $20,043.00 |
| Associate | Grant R. Folland | 2009 | 325 | 30.1 | $9,782.50 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 127.0 | $66,675.00 |
| Associate | Rodney L. Lewis | 2009 | 400 | 50.1 | $20,040.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 346.2 | $128,094.00 |
| Associate | Elizabeth L. Liebschutz | 2010 | 400 | 0.3 | $120.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 1.5 | $487.50 |
| Associate | Christopher V. Meservy | 2009 | 325 | 13.4 | $4,355.00 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 160.5 | $76,237.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 15.2 | $7,752.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 4.1 | $1,947.50 |
| Associate | John M. Power | 2009 | 325 | 2.3 | $747.50 |
| Associate | Shorge K. Sato | 2009 | 495 | 8.1 | $4,009.50 |
| Associate | William P. Wallenstein | 2009 | 400 | 7.7 | $3,080.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 0.3 | $97.50 |
| Paralegal | Lamia K. Azize | 2009 | 270 | 4.8 | $1,296.00 |
| Paralegal | Wenette Belcher | 2009 | 255 | 7.0 | $1,785.00 |
| Paralegal | Wenette Bradford | 2009 | 255 | 60.7 | $15,478.50 |
| Paralegal | Jeanne C. Haske | 2009 | 255 | 12.7 | $3,238.50 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 0.1 | $27.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 81.4 | $21,978.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 388.0 | $89,240.00 |
| Paralegal | Cleopatra S. Murray | 2010 | 230 | 26.4 | $6,072.00 |
| Paralegal | Jeffrey K. Phillips | 2009 | 230 | 5.8 | $1,334.00 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 43.0 | $11,610.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 191.7 | $48,883.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 55.2 | $14,076.00 |
| Technology Ass't | Daniel Biemer | 2009 | 275 | 5.1 | $1,402.50 |

Exhibit C
Summary by Project Matters

| Research Librarian | Mary E. Ruddy | 2009 | 260 | 1.5 | $390.00 |
|---|---|---|---|---|---|
| Project Assistant | Catherine L. Chu | 2009 | 160 | 4.4 | $704.00 |
| Project Assistant | Joseph M. Conley | 2009 | 170 | 8.1 | $1,377.00 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 701.6 | $112,256.00 |
| Project Assistant | Emily A. Flores | 2010 | 160 | 141.8 | $22,688.00 |
| Project Assistant | Nancy L. Gonzalez | 2009 | 150 | 11.0 | $1,650.00 |
| Project Assistant | Jonathan Hollis | 2009 | 160 | 8.4 | $1,344.00 |
| Project Assistant | Yong Joon Lee | 2009 | 160 | 29.3 | $4,688.00 |
| Project Assistant | Gretchen J. Pinnick | 2009 | 160 | 28.8 | $4,608.00 |
| Project Assistant | Panagiota Ramos | 2009 | 170 | 8.2 | $1,394.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 1.0 | $160.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 47.8 | $8,126.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 13.5 | $2,160.00 |
| **TOTAL** | | | | 4,397.5 | $1,766,582.00 |
| **Less 10% Reduction** | | | | | ($176,658.20) |
| **Total Fees at Reduced Rate** | | | | | $1,589,923.80 |

## MATTER NUMBER 10195  INVESTIGATION PLANNING AND COORDINATION

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Partner | Stephen D. Ascher | 2009 | 750 | 53.0 | $39,750.00 |
| Partner | Matt D. Basil | 2009 | 575 | 201.5 | $115,862.50 |
| Partner | Matt D. Basil | 2010 | 600 | 0.3 | $180.00 |
| Partner | Robert L. Byman | 2009 | 800 | 212.0 | $169,600.00 |
| Partner | Jerome L. Epstein | 2009 | 700 | 23.3 | $16,310.00 |
| Partner | Gabriel A. Fuentes | 2009 | 575 | 17.7 | $10,177.50 |
| Partner | Marc B. Hankin | 2009 | 725 | 46.6 | $33,785.00 |
| Partner | David C. Layden | 2009 | 575 | 46.8 | $26,910.00 |
| Partner | Vincent E. Lazar | 2009 | 700 | 56.6 | $39,620.00 |
| Partner | Alex Lipman | 2009 | 700 | 14.7 | $10,290.00 |
| Partner | James T. Malysiak | 2009 | 625 | 37.9 | $23,687.50 |
| Partner | James T. Malysiak | 2010 | 650 | 1.1 | $715.00 |
| Partner | Ronald L. Marmer | 2009 | 900 | 52.9 | $47,610.00 |
| Partner | Heather D. McArn | 2009 | 550 | 120.0 | $66,000.00 |
| Partner | Heather D. McArn | 2010 | 575 | 0.8 | $460.00 |
| Partner | Daniel R. Murray | 2009 | 800 | 155.7 | $124,560.00 |
| Partner | Daniel R. Murray | 2010 | 850 | 1.6 | $1,360.00 |
| Partner | Thomas C. Newkirk | 2009 | 850 | 26.7 | $22,695.00 |
| Partner | Suzanne J. Prysak | 2009 | 575 | 1.0 | $575.00 |
| Partner | Catherine L. Steege | 2009 | 725 | 31.2 | $22,620.00 |
| Partner | Seth A. Travis | 2009 | 575 | 0.8 | $460.00 |
| Partner | Patrick J. Trostle | 2009 | 725 | 61.7 | $44,732.50 |
| Associate | Angela M. Allen | 2009 | 325 | 4.3 | $1,397.50 |
| Associate | Chad E. Bell | 2009 | 400 | 5.5 | $2,200.00 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Sofia E. Biller | 2009 | 325 | 1.0 | $325.00 |
| Associate | Anjan Choudhury | 2009 | 475 | 8.4 | $3,990.00 |
| Associate | Tiffany E. Clements | 2009 | 325 | 2.0 | $650.00 |
| Associate | Jonathan D. Conley | 2009 | 325 | 1.0 | $325.00 |
| Associate | Matthew R. Devine | 2009 | 475 | 170.3 | $80,892.50 |
| Associate | Matthew R. Devine | 2010 | 510 | 8.4 | $4,284.00 |
| Associate | Shelley K. Dufford | 2009 | 370 | 1.0 | $370.00 |
| Associate | Melissa C. Fogerty | 2009 | 435 | 6.0 | $2,610.00 |
| Associate | Grant R. Folland | 2009 | 325 | 9.3 | $3,022.50 |
| Associate | Anne M. Garner | 2009 | 325 | 1.0 | $325.00 |
| Associate | Michelle A. Groman | 2009 | 435 | 4.4 | $1,914.00 |
| Associate | Sean J. Hartigan | 2009 | 495 | 6.3 | $3,118.50 |
| Associate | Sean C. Herring | 2009 | 435 | 3.8 | $1,653.00 |
| Associate | Melissa M. Hinds | 2009 | 495 | 6.7 | $3,316.50 |
| Associate | Omar Jafri | 2009 | 325 | 7.5 | $2,437.50 |
| Associate | Stacy S. Jakobe | 2009 | 525 | 1.0 | $525.00 |
| Associate | Andrew D. Kennedy | 2009 | 325 | 1.0 | $325.00 |
| Associate | Jennifer M. Lawson | 2009 | 525 | 5.5 | $2,887.50 |
| Associate | Rodney L. Lewis | 2009 | 400 | 7.2 | $2,880.00 |
| Associate | Elizabeth L. Liebschutz | 2009 | 370 | 9.3 | $3,441.00 |
| Associate | Matthew J. Mason | 2009 | 325 | 3.3 | $1,072.50 |
| Associate | Asha V. Mathai | 2009 | 400 | 1.0 | $400.00 |
| Associate | Sarah R. McNally | 2009 | 325 | 2.8 | $910.00 |
| Associate | Christopher V. Meservy | 2009 | 325 | 5.5 | $1,787.50 |
| Associate | Jodi K. Newman | 2009 | 370 | 4.3 | $1,591.00 |
| Associate | Andrew S. Nicoll | 2009 | 475 | 3.5 | $1,662.50 |
| Associate | Andrew J. Olejnik | 2009 | 475 | 204.5 | $97,137.50 |
| Associate | Andrew J. Olejnik | 2010 | 510 | 4.4 | $2,244.00 |
| Associate | Laura E. Pelanek | 2009 | 475 | 4.0 | $1,900.00 |
| Associate | Tarsha A. Phillibert | 2009 | 400 | 1.0 | $400.00 |
| Associate | Keith V. Porapaiboon | 2009 | 525 | 1.0 | $525.00 |
| Associate | John M. Power | 2009 | 325 | 10.0 | $3,250.00 |
| Associate | Landon S. Raiford | 2009 | 325 | 5.8 | $1,885.00 |
| Associate | Adam C.G. Ringguth | 2009 | 325 | 6.5 | $2,112.50 |
| Associate | Aaron-Michael H. Sapp | 2009 | 325 | 1.0 | $325.00 |
| Associate | Trevor F. Schrage | 2009 | 325 | 1.0 | $325.00 |
| Associate | Eric J. Schwab | 2009 | 370 | 1.0 | $370.00 |
| Associate | Valery K. Slosman | 2009 | 325 | 1.0 | $325.00 |
| Associate | Sarah F. Terman | 2009 | 325 | 9.2 | $2,990.00 |
| Associate | Adam G. Unikowsky | 2009 | 370 | 0.5 | $185.00 |
| Associate | Andrew W. Vail | 2009 | 495 | 2.5 | $1,237.50 |
| Associate | William P. Wallenstein | 2009 | 400 | 5.0 | $2,000.00 |
| Associate | Brian J. Wilson | 2009 | 370 | 0.9 | $333.00 |
| Associate | Thomas M. Winegar | 2009 | 325 | 5.3 | $1,722.50 |

Exhibit C
Summary by Project Matters

| | | | | | |
|---|---|---|---|---|---|
| Associate | Jacob P. Zipfel | 2009 | 325 | 5.9 | $1,917.50 |
| Paralegal | Wenette Belcher | 2009 | 255 | 2.0 | $510.00 |
| Paralegal | Wenette Bradford | 2009 | 255 | 3.0 | $765.00 |
| Paralegal | Michael H. Matlock | 2009 | 270 | 9.7 | $2,619.00 |
| Paralegal | Shawn K. McGee | 2009 | 270 | 29.3 | $7,911.00 |
| Paralegal | Cleopatra S. Murray | 2009 | 230 | 27.8 | $6,394.00 |
| Paralegal | Aubrey L. Rettig | 2009 | 255 | 17.9 | $4,564.50 |
| Paralegal | Mark R. Scholl | 2009 | 270 | 110.0 | $29,700.00 |
| Paralegal | Mark R. Scholl | 2010 | 270 | 5.5 | $1,485.00 |
| Paralegal | Christopher R. Ward | 2009 | 255 | 124.1 | $31,645.50 |
| Paralegal | Christopher R. Ward | 2010 | 255 | 8.7 | $2,218.50 |
| Project Assistant | Emily A. Flores | 2009 | 160 | 57.6 | $9,216.00 |
| Project Assistant | Adrienne P. Thacher | 2009 | 160 | 1.6 | $256.00 |
| Project Assistant | Kenneth S. Waldmann | 2009 | 170 | 232.7 | $39,559.00 |
| Project Assistant | Kenneth S. Waldmann | 2010 | 170 | 21.0 | $3,570.00 |
| Project Assistant | Lauren E. Wang | 2009 | 160 | 28.8 | $4,608.00 |
| **TOTAL** | | | | 2,405.4 | $1,214,479.00 |
| **Less 10% Reduction** | | | | | ($121,447.90) |
| **Total Fees at Reduced Rate** | | | | | $1,093,031.10 |

MATTER NUMBER 10217  U.K. MATTERS

| Position | Name | Fee Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Of Counsel | Ronald DeKoven | 2009 | 925 | 52.1 | $48,192.50 |
| Of Counsel | Ronald DeKoven | 2010 | 925 | 3.6 | $3,330.00 |
| **TOTAL** | | | | 55.7 | $51,522.50 |
| **Less 10% Reduction** | | | | | ($5,152.25) |
| **Total Fees at Reduced Rate** | | | | | $46,370.25 |