THIS OBJECTION SEEKS TO REDUCE AND ALLOW CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE TWO HUNDRED EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT COUNSEL FOR LEHMAN BROTHERS HOLDINGS INC., ADAM M. LAVINE, AT 212-310-8290.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                      :    Chapter 11 Case No.
                                           :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :    08-13555 (JMP)
                                           :
                        Debtors.           :    (Jointly Administered)
------------------------------------------------------------------x

### NOTICE OF HEARING ON THE TWO HUNDRED EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS (WARRANT CLAIMS)

PLEASE TAKE NOTICE that on April 17, 2012, Lehman Brothers Holdings

Inc., as Plan Administrator under the Modified Third Amended Joint Chapter 11 Plan of Lehman

Brothers Holdings Inc. and Its Affiliated Debtors for the entities in the above reference chapter

11 cases, filed the two hundred eighty-first omnibus objection to claims (the "<u>Two Hundred Eighty-First Omnibus Objection to Claims</u>"), and that a hearing (the "<u>Hearing</u>") to consider the Two Hundred Eighty-First Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **May 31, 2012 at 10:00 a.m. (Eastern Time)**, or as soon thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Two Hundred Eighty-First Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and shall be served in accordance with General Order M-399, upon (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for Lehman Brothers Holdings Inc. and certain of its affiliates, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Robert Lemons, Esq. and Maurice Horwitz, Esq.); and (iii) the Office of the United States Trustee for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Elisabeth Gasparini, Esq. and Andrea Schwartz, Esq.); so as to be so filed and received by no later than **May 17, 2012 at 4:00 p.m. (Eastern Time)** (the "<u>Response Deadline</u>").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Two Hundred Eighty-First Omnibus Objection to Claims or any claim set forth thereon, the Plan Administrator may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Two Hundred Eighty-First Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: April 17, 2012
      New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Robert J. Lemons

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------------------------------x

**TWO HUNDRED EIGHTY-FIRST OMNIBUS**
**OBJECTION TO CLAIMS (WARRANT CLAIMS)**

---

**THIS OBJECTION SEEKS TO REDUCE AND ALLOW CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS TWO HUNDRED EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT COUNSEL FOR LEHMAN BROTHERS HOLDINGS INC., ADAM M. LAVINE, AT 212-310-8290.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator pursuant to the

Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its

Affiliated Debtors (the "Plan")[1] for the debtors in the above referenced chapter 11 cases,

respectfully represents as follows:

### Relief Requested

1.      The Plan Administrator files this two hundred eighty-first omnibus

objection to claims (the "Two Hundred Eighty-First Omnibus Objection to Claims") pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of

the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order

approving procedures for the filing of omnibus objections to proofs of claim filed in these

chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking to reduce and allow the

claims listed on Exhibit A annexed hereto.

2.      Prior to the Commencement Date (as defined below), LBHI issued various

series of warrants (the "Warrants")[2] to investors.  The Warrants' governing documents provide

that the Warrants' return at maturity is derived from or linked to the performance of an

underlying asset or group of assets, such as the performance of certain hedge funds or indices.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan.

[2] The Warrants include (i) six put warrants linked to the Hang Seng Index or securities traded on the Hong Kong Stock Exchange, which are described in greater detail in Exhibit B attached hereto, (ii) the 5-Year Cash-Settled Call Warrants linked to the Limited Partnership Interests of Highbridge Capital L.P., (iii) the 4-Year 11-month Cash-Settled Call Warrants Series 2 linked to the Limited Partnership Interests of Highbridge Capital L.P., (iv) the 5-Year Cash Settled Call Warrants Series 4 linked to the Limited Partnership Interests of Highbridge Capital L.P., (v) the call warrants linked to Millennium and bearing CUSIP number 524935111, (vi) the call warrants linked to DE Shaw Oculus Fund and bearing CUSIP number 52520W143, and (vii) the warrants linked to the HFRX Global Hedge Fund Index and bearing CUSIP number 524908365.

2

3.     The Plan Administrator has examined the proofs of claim identified on

Exhibit A (the "Warrant Claims") that are based, in whole or in part, on Warrants, and has

determined that the Warrant Claims should be reduced and allowed to the extent that they relate

to Warrants because the amounts listed on the proofs of claim are greater than the fair, accurate,

and reasonable values of the applicable Warrants, as determined by the Plan Administrator after

a review of the relevant Warrants, the claimants' supporting documentation, and LBHI's books

and records.[3]  The Plan Administrator, therefore, requests that the Court reduce, as appropriate,

each such claim to the amount listed on Exhibit A under the column heading "*Modified*

*Amount*"; and allow each such claim only to the extent of such modified amount.

4.     The Plan Administrator reserves its rights to object to any Warrant Claim

on any other basis as to which the Court does not grant the relief requested herein.

### Jurisdiction

5.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

6.     Commencing on September 15, 2008 (the "Commencement Date") and

periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court

voluntary cases under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases").  The Chapter

11 Cases have been consolidated for procedural purposes only and are being jointly administered

pursuant to Bankruptcy Rule 1015(b).

---

[3] The Two Hundred Eighty-First Omnibus Objection to Claims is only seeking to establish the allowed claim
amount for the portion of the Warrant Claims that relate to the Warrants.  The Two Hundred Eighty-First Omnibus
Objection to Claim does not have any effect on the portions of the Warrant Claims, if any, that are based on claims
other than Warrants.

7.      On July 2, 2009, this Court entered an order setting forth procedures for filing proofs of claim in these Chapter 11 Cases (the "Bar Date Order") [Docket No. 4271].  A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

8.      On January 14, 2010, the Court entered an order (the "Procedures Order") [ECF No. 6681], which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

9.      On December 6, 2011, the Court entered an order confirming the Plan [ECF No. 23023].  The Plan became effective on March 6, 2012.  Pursuant to the Plan, the Plan Administrator is authorized to impose and prosecute objections to claims filed against LBHI.

## The Warrant Claims Should be Reduced and Allowed

10.      A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection to a proof of claim is filed, the allowed amount of such claim must be determined "as of the date of the filing of the petition."  11 U.S.C. § 502(b).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.      In their proofs of claim, many of the holders of the Warrant Claims asserted either liquidated or unliquidated claim amounts based on account statements and/or price statements provided to such holders by Lehman Brothers Inc. prior to the Commencement Date.  Such statements purport to reflect the fair market value of the Warrants as of various dates prior to the Commencement Date.  Other holders of the Warrant Claims asserted claim amounts

based on either (i) the notional amount of the Warrants or (ii) the purchase price of the Warrants, which includes the notional amount plus certain other fees and/or commissions related to the purchase of the Warrants. Certain other holders of the Warrant Claims asserted claim amounts based on the purported value of the Warrants as of certain postpetition maturity dates. The foregoing amounts are not the correct measure of the value of the Warrant Claims because they do not reflect the fair market value of the Warrants as of the Commencement Date. *See* 11 U.S.C. § 502(b).

12. As noted above, the fair market value of each Warrant is tied to the performance of an underlying asset or group of assets, such as the performance of certain hedge funds or indices (the "Underlyings"). Prior to the Commencement Date, LBHI regularly updated its books and records, based on all relevant information available to LBHI on such date concerning the value of the relevant Underlyings, to reflect the fair market value of the Warrants. Therefore, on the Commencement Date, LBHI's books and records reflected the fair market value of the Warrants as of such date.

13. The amounts listed on Exhibit A under the column heading "*Modified Amount*" represent the fair, accurate, and reasonable value of the Warrant Claims as reflected in LBHI's books and records on the Commencement Date. The holders of the Warrant Claims should not be allowed to recover more than the value of their claims. Accordingly, in order to properly reflect the fair, accurate, and reasonable value of these claims, the Plan Administrator requests that the Court reduce each Warrant Claim to the amount listed on Exhibit A under the column heading "*Modified Amount*" and allow each such claim only to the extent of such modified amount.

14.     Two of the Warrant Claims were improperly filed as claims having priory

pursuant to section 507(a) of the Bankruptcy Code.  Accordingly, the Plan Administrator also

requests that the Court reclassify claim numbers 28279 and 30621 as unsecured claims.

### Notice

15.     No trustee has been appointed in these Chapter 11 Cases.  The Plan

Administrator has served notice of this Two Hundred Eighty-First Omnibus Objection to Claims

on: (i) the U.S. Trustee; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue

Service; (iv) the United States Attorney for the Southern District of New York; (v) the claimants

listed on Exhibit A attached to this Two Hundred Eighty-Eighth Omnibus Objection to Claims;

and (vi) all other parties entitled to notice in accordance with the procedures set forth in the

second amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [Docket No. 9635].  The Plan Administrator submits that no other or

further notice need be provided.

16.     No previous request for the relief sought herein has been made by the

Debtors or the Plan Administrator to this or any other Court.

WHEREFORE the Plan Administrator respectfully requests entry of an order

granting the relief requested herein and such other and further relief as is just.

Dated:  April 17, 2012
        New York, New York

/s/ Robert J. Lemons
Robert J. Lemons

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc. and
Certain of Its Affiliates

6

Exhibit A

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1991 INVESTMENT COMPANY ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY, OK 73120 | 31209 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00* | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 2 | 469 BERGMAN PROPERTIES LLC C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK, NY 10171 | 22073[1] | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $477,202.70 | Lehman Brothers Holdings Inc. | Unsecured | $388,471.61 |
| 3 | ABRAHAMS, GARY & DALE 132 QUAYSIDE DRIVE JUPITER, FL 33477 | 15154 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 4 | AL-RASHID, IBRAHIM 1114 LOST CREEK BLVD., SUITE 120 AUSTIN, TX 78746-6370 | 31091 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 5 | ALAN B. LEE TRUST DTD 10/14/04 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO, IL 60657-6210 | 2699 | 02/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

[1] Only the portion of Claim 22073 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 22073.

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 6 | AME CAPITAL GROUP LLC 45 BROADWAY 25TH FLOOR NEW YORK, NY 10006 | 16079 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $349,960.00 |
| 7 | AMINI, MICHAEL AND MOLLY 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO, TX 78216 | 15759 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 8 | ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE, CA 95135 | 5161 | 07/07/2009 | Lehman Brothers Holdings Inc. | Unsecured | $227,198.40 | Lehman Brothers Holdings Inc. | Unsecured | $184,953.12 |
| 9 | B&J HOLLAND CAPITAL LTD. C.T. HOLLAND P.O. BOX 25143 DALLAS, TX 75225 | 3494 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $196,755.00 | Lehman Brothers Holdings Inc. | Unsecured | $151,866.00 |
| 10 | BAKER, JAMES R. JR. 600 EAGLE DRIVE PINEVILLE, LA 71360 | 2516 | 02/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $79,430.00 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 11 | BERKMAN, WILLIAM C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK, NY 10020-1513 | 67158 | 10/27/2010 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 | BESHEARS, PRISCILLA 4500 BELCLAIRE AVENUE DALLAS, TX 75205 | 3499 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 13 | BISGAIER FAMILY LLC 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9310 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 14 | BISGAIER FAMILY LLC 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9311 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 15 | BISGIAER, CHARLES & PATRICIA 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 9308 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 | BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 <br><br> TRANSFERRED TO: BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 <br><br> TRANSFERRED TO: BOB AND AMY TRUEL COMMUNITY PROPERTY 10 PICCADILLY COURT SAN CARLOS, CA 94070 | 6510 | 07/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $92,560.00 | Lehman Brothers Holdings Inc. | Unsecured | $71,639.40 |
| 17 | BONNER, JEFFREY & BERNADETTE JTWROS 104 ELLISEN ROAD WATCHUNG, NJ 07069 | 25225 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 18 | BRICK, BILL 5864 VERSAILLES AVENUE FRISCO, TX 75034 | 43217 | 10/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 19 | CANN 1997 TRUST DATED 1/10/1997 C/O RUDD FAMILY OFFICE 2175 N. CALIFORNIA BLVD, STE 400 WALNUT CREEK, CA 94596 | 14328 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 20 | CERF, WILLIAM M. 35 WARFIELD STREET UPPER MONTCLAIR, NJ 07043 | 24076 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 21 | CHILDERS, MICHAEL P. AND REBECCA 8066 PARK LN APT 1107 DALLAS, TX 75231-5969 | 32517 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 22 | CONE, SCOTT 909 WIRT ROAD HOUSTON, TX 77024-3405 | 30415 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $221,354.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 23 | CRUIKSHANK, DOUGLAS A. 376 NEW ROCHELLE RD. BRONXVILLE, NY 10708 | 19367 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $143,552.50 | Lehman Brothers Holdings Inc. | Unsecured | $136,071.00 |
| 24 | CTH LOYAL TRUST C.T. HOLLAND P.O. BOX 25143 DALLAS, TX 75225 | 3492 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 25 | CYPRES, KATHI BEIFER 13045 RIVERS RD. LOS ANGELES, CA 90049 | 25393 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 26 | DAVID L. MCDONALD LIVING TRUST 14141 MILLERTON ROAD PRATHER, CA 93651-9798 | 9538 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $434,849.80 | Lehman Brothers Holdings Inc. | Unsecured | $329,821.80 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 27 | DEANS, ALISON 115 EAST 9TH STREET APT 20E NEW YORK, NY 10003 | 16264 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $54,860.00 |
| 28 | DEFRANCESCO, JIM 2668 GOLF ISLAND RD ELLICOT CITY, MD 21042-2287 | 5049 | 06/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 29 | DEGENHARDT FAMILY ENTERPRISES LP 165 W. BAY ST, # 404 SAVANNAH, GA 31401 | 6502 | 07/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 30 | DEL LAGO LIMITED HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN, TX 78701 | 3506 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 31 | DEMATTEIS, RICHARD 820 ELMONT ROAD ELMONT, NY 11003 | 17301 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 32 | DEMATTEIS, SCOTT L. 820 ELMONT ROAD ELMONT, NY 11003 | 17398 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 33 | DESAI, DINESH 779 ALLISON CT MOORESTOWN, NJ 08057-1400 | 1744 | 01/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 34 | DEVLIN, J. HUGH C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19607 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 35 | DEVLIN, J. HUGH C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19610 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $111,202.00 | Lehman Brothers Holdings Inc. | Unsecured | $88,588.50 |
| 36 | DEVLIN, J. HUGH & N., TTEES THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19608 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 37 | DEVLIN, J. HUGH & N., TTEES THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON, NJ 07760 | 19609 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $95,316.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 38 | DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS 26 HIGH VIEW RD DARIEN, CT 06820 | 1194 | 12/03/2008 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 39 | DIENER INVESTMENTS, L.P. ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE, FL 33154 | 2067 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,251,456.80 | Lehman Brothers Holdings Inc. | Unsecured | $1,000,239.46 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 40 | DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 <br><br> TRANSFERRED TO: DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 <br><br> TRANSFERRED TO: DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROPERTY 1597 LOCHINVAR AVE SUNNYVALE, CA 94087 | 6671 | 07/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $157,535.30 | Lehman Brothers Holdings Inc. | Unsecured | $124,533.19 |
| 41 | DONALD J LITWIN REVOCABLE TRUST DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY, NY 11518-2513 | 17580 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $81,981.25 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 42 | DRAZAN, ANDREW 2 HAOGLANDS LANE GLEN HEAD, NY 11545 | 385 | 10/27/2008 | Lehman Brothers Holdings Inc. | Unsecured | $186,969.00 | Lehman Brothers Holdings Inc. | Unsecured | $150,544.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 43 | DUFFY, JAMES AND DEBORAH JTROS 8 RUNNING BROOK LANE NEW CANAAN, CT 06840 | 31394 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 44 | DWORECKI, ROMAN 535 EAST 86TH STREET APT 7C NEW YORK, NY 10028-7533 | 11036 | 09/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 45 | EINBINDER, LEE J. 121 SQUIRE ROAD ROXBURY, CT 06783 | 16298 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $83,427.50 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 46 | EINSIDLER, LEE SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE, NY 10801 | 15501 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $18,460.00 |
| 47 | ELKINS, JAY S. 79 GRIFFEN AVENUE SCARSDALE, NY 10583 | 9066 | 08/24/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |
| 48 | EMERALD TRAIL LTD. 808 TRAVIS ST. SUITE 2100 HOUSTON, TX 77002 | 25389 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 49 | ESPERANCE FAMILY FOUNDATION, THE 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15245 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $508,289.00 | Lehman Brothers Holdings Inc. | Unsecured | $392,320.50 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 50 | FAGEN, BRIAN R. 4 JOHN JAY PLACE RYE, NY 10580 | 33670 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 51 | FERTITTA, JULIAN 3742 CHEVY CHASE DRIVE HOUSTON, TX 77019 | 2499 | 02/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 52 | FIFTY-NINTH STREET INVESTORS, LLC 110 EAST 59H STREET 34TH FLOOR NEW YORK, NY 10022-1308 | 13818 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,256.35 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 53 | FLUHR, JEFFREY G. TTEE THE JEFFREY G. FLUHR REV. TRUST DTD 11-8-05 200 LOCUST ST SAN FRANCISCO, CA 941181841 | 5443 | 07/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $330,900.00 | Lehman Brothers Holdings Inc. | Unsecured | $269,373.01 |
| 54 | FORTNER MARITAL TRUST STEVE FORTNER TRUSTEE 16850 COLLINS AVE. 112-200 SUNNY ISLES BEACH, FL 33160 | 17581 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 55 | FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 TRANSFERRED TO: FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 TRANSFERRED TO: FRANK, FREDERICK TTEE FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK, NY 10128-1601 | 9598 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,175.15 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 56 | FROMMER, JACQUELINE 45 EAST 85TH ST. 4A NEW YORK, NY 10028 | 3746 | 04/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 57 | FROMMER, JACQUELINE 45 EAST 85TH ST. APT# 4A NEW YORK, NY 10028 | 3749 | 04/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 58 | GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING TRUST 27882 VIA VENTANA WAY LOS ALTOS, CA 94022-3269 | 4439 | 05/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $454,396.80 | Lehman Brothers Holdings Inc. | Unsecured | $369,906.24 |
| 59 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743-1016 | 9731 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $218,741.90 | Lehman Brothers Holdings Inc. | Unsecured | $175,855.77 |
| 60 | GALLATIN VENTURES, LLC 4362 CHICKERING LANE NASHVILLE, TN 37215 | 4896 | 06/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 61 | GALLATIN, RONALD L., TTEE 17061 BROOKWOOD DRIVE BOCA RATON, FL 33496 | 18619 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $827,320.00 |
| 62 | GARY SALOMON TRUST C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON, TX 75006 | 3810 | 04/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 63 | GATTO, JOSEPH 146 BROOKSIDE DRIVE GREENWICH, CT 06831 | 24607 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,968.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 64 | GIBRALTER, TORIE 4360 LIVINGSTON AVE DALLAS, TX 752052608 | 3500 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 65 | GIFFUNI, MATTHEW 353 E 83RD ST, #23H NEW YORK, NY 10028 | 26564 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $104,769.60 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 66 | GIFFUNI, VINCENT 2 FOX RUN HO HO KUS, NJ 07423 | 26563 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $174,616.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 67 | GOLDFARB, DAVID 11 CHAUNCEY PLACE WOODBURY, NY 11797 | 4619 | 05/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.00 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 68 | GOLDMAN ASSOCIATES 17305 ST JAMES COURT BOCA RATON, FL 33496 | 26273 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $249,860.00 |
| 69 | GOLDMAN, MICHAEL 17305 ST JAMES COURT BOCA RATON, FL 33496 | 26269 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $54,860.00 |
| 70 | GOLDSCHEIN, STEVEN 2075 BLANCHE LANE MERRICK, NY 11566-5504 | 16237 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 71 | GRAHAM, RICHARD D. 341 PINETREE DR NE ATLANTA, GA 30305 | 9996 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $83,427.50 | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |
| 72 | GREEN, ADAM M. 147 CROSS HIGHWAY WESTPORT, CT 06880 | 18310 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 73 | GRIFFIN, WILLIAM D. AND LISA 6538 NORWAY ROAD DALLAS, TX 75230-5242 | 11492 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 74 | H. GROSS FAMILY LP C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK, NY 10022 | 16254 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,300.00 | Lehman Brothers Holdings Inc. | Unsecured | $176,982.30 |
| 75 | HAQUE, AISHA 171 WEST 57TH STREET APARTMENT 3C NEW YORK, NY 10019 | 32730 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $33,371.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 76 | HAROLD SHAMAH 2010 FAMILY TRUST TRANSFEROR: SHAMAH 2000 FAMILY TRUST C/O HIS JUVENILES # 1004 35 WEST 35TH STREET NEW YORK, NY 10001 | 22072 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $275,388.15 | Lehman Brothers Holdings Inc. | Unsecured | $224,185.60 |
| 77 | HARTZELL, TIMOTHY NOLAN 50 WOOSTER STREET, APT 6 NEW YORK, NY 10013 | 32551 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 78 | HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 TRANSFERRED TO: HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 TRANSFERRED TO: HECHINGER, JOHN W 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON, WY 83002 | 18179 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 79 | HECHINGER, JUNE 2838 CHAIN BRIDGE ROAD WASHINGTON, DC 20016 | 18182 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $181,586.50 | Lehman Brothers Holdings Inc. | Unsecured | $159,136.85 |
| 80 | HECHINGER, S. ROSS 5001 UPTON ST, NW WASHINGTON, DC 20016 | 18273 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $81,986.40* | Lehman Brothers Holdings Inc. | Unsecured | $63,277.50 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|------|---------|-----------|--------|----------------|--------|--------|----------------|--------|
| 81 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10051 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $27,793,548.39 | Lehman Brothers Holdings Inc. | Unsecured | $12,718,903.91 |
| 82 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10052 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $24,658,064.52 | Lehman Brothers Holdings Inc. | Unsecured | $10,227,784.01 |
| 83 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10053 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $23,357,264.52 | Lehman Brothers Holdings Inc. | Unsecured | $6,779,127.04 |
| 84 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL<br><br>HONG KONG | 10054 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $16,335,483.87 | Lehman Brothers Holdings Inc. | Unsecured | $9,836,212.94 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 85 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG | 10055 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $17,767,741.94 | Lehman Brothers Holdings Inc. | Unsecured | $14,372,597.25 |
| 86 | HKSCC NOMINEES LIMITED ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG | 10056 | 09/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $25,625,806.45 | Lehman Brothers Holdings Inc. | Unsecured | $8,243,998.33 |
| 87 | HOROWITZ, RUTH E. 975 PARK AVENUE, APT. 16 C NEW YORK, NY 10028 | 32780 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $66,040.00 |
| 88 | HOWARD, NICHOLAS P. 114 WEST ROAD NEW CANAAN, CT 06840 | 28279[2] | 09/22/2009 | Lehman Brothers Holdings Inc. | Priority | $55,380.00 | Lehman Brothers Holdings Inc. | Unsecured | $55,380.00 |
| 89 | HVJ INVESTMENTS, LP HYLTON JONAS 6443 RIVERVIEW LANE DALLAS, TX 75248 | 3496 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

---

[2] Only the portion of Claim 28279 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 28279.

*- Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 90 | IRAGORRI, JULIAN 800 5TH AVE-25C NEW YORK, NY 10065-7289 | 6910 | 07/31/2009 | Lehman Brothers Holdings Inc. | Unsecured | $97,247.80 | Lehman Brothers Holdings Inc. | Unsecured | $79,165.54 |
| 91 | IRAGORRI, JULIAN 800 5TH AVE APT 25C NEW YORK, NY 10065-7289 | 6912 | 07/31/2009 | Lehman Brothers Holdings Inc. | Unsecured | $50,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 92 | IRELAND, DOUGLAS M. & MARY J. JTWROS 17 SIERRA AVENUE PIEDMONT, CA 94611-3815 | 4972 | 06/23/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 93 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27185 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $14,900,337.80* | Lehman Brothers Holdings Inc. | Unsecured | $12,640,058.50 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|------|---------|------------|--------|-------|--------|-------|-------|--------|
| 94 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27188 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $395,467.20* | Lehman Brothers Holdings Inc. | Unsecured | $292,528.30 |
| 95 | J.P MORGAN SECURITIES LLC, AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. HOLDINGS INC. ATTN: ROSE M. BURKE 270 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10017 | 27196 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,094,133.00* | Lehman Brothers Holdings Inc. | Unsecured | $461,521.91 |
| 96 | JACKSON DESCENDANTS 2002 TRUST C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE, CT 06878 | 16332 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,577,616.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,273,144.29 |

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 97 | JEFFREY SAMBERG TRUST 10 IVY HILL ROAD CHAPPAQUA, NY 10514 | 18659 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $139,880.00 |
| 98 | JOHN GALT INVESTMENTS, LLC 4870 BLUEBONNET BOULEVARD SUITE B BATON ROUGE, LA 70809 | 30578 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $233,012.00 | Lehman Brothers Holdings Inc. | Unsecured | $188,025.80 |
| 99 | JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 15103 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $229,349.90 | Lehman Brothers Holdings Inc. | Unsecured | $186,704.57 |
| 100 | JT SERKO LP 7 WHITEGATE DRIVE OLD BROOKVILLE, NY 11545 | 17395 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 101 | JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 TRANSFERRED TO: JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 TRANSFERRED TO: JULIANO, TRACY L. 137 WESTMINSTER DR. MARS, PA 16046 | 11436 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 102 | K. CAMP BAILEY 440 LOUISIANA ST SUITE 2100 HOUSTON, TX 77002-4206 | 18595 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 103 | KAPLAN, ALICE 1965 BROADWAY APT 24E NEW YORK, NY 10023 | 15135 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $399,880.00 |
| 104 | KASSON, AMY 2 STRAWBERRY LANE WARREN, NJ 07059 | 22698 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 105 | KASSON, MARK S. C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY, NJ 07306 | 15138 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 106 | KCB PROPERTIES, LTD. 440 LOUISIANA ST, SUITE 2100 HOUSTON, TX 77002-4206 | 16085 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 107 | KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO, IL 60602-4207 | 22164 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $477,202.70* | Lehman Brothers Holdings Inc. | Unsecured | $388,471.61 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 108 | KHOWAYLO, ALEX 10 FOREST RIDGE RD UPPER SADDLE RIVER, NJ 07458 | 24282 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $222,159.60 | Lehman Brothers Holdings Inc. | Unsecured | $176,982.30 |
| 109 | KHOWAYLO, ALEX 10 FOREST RIDGE RD UPPER SADDLE RIVER, NJ 07458 | 24283 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.50 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 110 | KOBERNICK, JEFFREY AND LOURDES 349 RIDGEWOOD AVE GLEN RIDGE, NJ 07028 | 15256 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $33,371.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 111 | KOEHLER, KARL H.J., III 1112 PARK AVE #14B NEW YORK, NY 10128-1235 | 1214 | 12/04/2008 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 112 | KSP PROPERTIES LLC 840 BLUE MOUNTAIN ROAD SANTA ROSA BEACH, FL 32459 | 19640 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 113 | LAGRATTA, ROGER J. & CONSTANCE A. 1 BIRCHWOOD LANE DANBURY, CT 06811-4317 | 10754 | 09/08/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.75 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 114 | LANGER INVESTMENT PARTNERS 5144 E. PALOMINO ROAD PHOENIX, AZ 85018 | 15405 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $124,800.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 115 | LAPIDUS, ALVIN M. 19333 COLLINS AVE #1601 SUNNY ISLES, FL 33160 | 9498 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.00 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 116 | LEWIS, GEORGE 3100 MONTICELLO AVENUE, SUITE 150 DALLAS, TX 75205 | 3502 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,585.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 117 | LIEBERBERG, ROBERT 120 EAST END AVE. APT 4B NEW YORK, NY 10028 | 13413 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $97,500.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 118 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CESERY, BARBARA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 7808 | 08/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $285,718.20 | Lehman Brothers Holdings Inc. | Unsecured | $232,592.56 |
| 119 | LIQUIDITY SOLUTIONS, INC. TRANSFEROR: CESERY, BARBARA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | 7809 | 08/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $380,775.20 | Lehman Brothers Holdings Inc. | Unsecured | $303,342.60 |
| 120 | LOCHER, KURT A. 500 W END AVE APT 5C NEW YORK, NY 100244317 | 23624 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 121 | LOEBER MOTORS INC. 4255 W. TOUHY AVE. LINCOLNWOOD, IL 60712 | 8606 | 08/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 122 | LORENZ CAPITAL LTD. ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO, TX 75075 | 3495 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 123 | LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459 TRANSFERRED TO: LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459 TRANSFERRED TO: LOVENEST, LLC ROBERT ERVIN 450 PRYOR BLVD STURGIS, KY 42459 | 7319 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | Unsecured | $61,651.04 |
| 124 | LOWITT, IAN THEO BARCLAYS WEALTH 200 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10166 | 13024 | 09/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $243,119.50 | Lehman Brothers Holdings Inc. | Unsecured | $197,913.85 |
| 125 | MARANTZ, ALAN J. 545 TOMPKINS AVENUE, 3FL. MAMARONECK, NY 10543 | 1766 | 01/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.20 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 126 | MARCUS FOUNDATION, INC. ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA, GA 30327-2306 | 25224 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $882,265.65 | Lehman Brothers Holdings Inc. | Unsecured | $807,560.60 |
| 127 | MARCUS, BERNARD 1266 WEST PACES FERRY ROAD, #615 ATLANTA, GA 30327 | 16176 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $882,269.50 | Lehman Brothers Holdings Inc. | Unsecured | $807,564.45 |
| 128 | MARINO, THOMAS 91 CENTRAL PARK W APT 14A NEW YORK, NY 10023-4660 | 15170 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 129 | MAY, MARK 262 CENTRAL PARK WEST, # 3B NEW YORK, NY 10024 | 18343 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 130 | MAYERS, ROY AND NANCY 3552 LOST CREEK BOULEVARD AUSTIN, TX 78735-1507 | 3590 | 04/01/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,170.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 131 | MCCASKEY CHARITABLE REMAINDER TRUST, THE 14836 THREE OAKS CT SARATOGA, CA 95070-5500 | 6685 | 07/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 132 | MCKEIGE, DOUGLAS AND BARNEVIK, MARIE 1337 FLAGLER DR MAMARONECK, NY 10543-4604 | 12349 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.00 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 133 | MEYER, H. CONRAD III & MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE, NY 10708-3208 | 13303 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $133,484.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 134 | MICIONI, PETER 98 LEWIS PT. RD FAIR HAVEN, NJ 07704 | 19428 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $95,316.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 135 | MIKULICH, RAYMOND C. 15 CENTRAL PARK WEST, APT 15D NEW YORK, NY 10023 | 23843 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $454,827.00 | Lehman Brothers Holdings Inc. | Unsecured | $370,256.53 |
| 136 | MILBURN REVOCABLE TRUST WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN, TX 78746 | 3505 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,962.50 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 137 | MILLER, JOHN T. 11330 HARBOR BREEZE DR. MONTGOMERY, TX 77356 | 5644 | 07/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 138 | MMB LLC<br>TIMOTHY ERVIN<br>450 PRYOR BLVD<br>STURGIS, KY 42459<br><br>TRANSFERRED TO:<br>MMB LLC<br>TIMOTHY ERVIN<br>450 PRYOR BLVD<br>STURGIS, KY 42459<br><br>TRANSFERRED TO:<br>MMB LLC<br>TIMOTHY ERVIN<br>450 PRYOR BLVD<br>STURGIS, KY 42459 | 7318 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | Unsecured | $61,651.04 |
| 139 | MOONEY, JOHN<br>1 PATRIOTS DRIVE<br>LEXINGTON, MA 02420 | 30627 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,860.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 140 | MOORE, WALTER T.<br>715 EAST BROW RD<br>LOOKOUT<br>MOUNTAIN, TN 37350 | 25586 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $100,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 141 | MORTON FAMILY TRUST<br>MR. LON MORTON<br>23945 CALABASAS ROAD #203<br>CALABASAS, CA 91302 | 2849 | 02/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $165,235.00 | Lehman Brothers Holdings Inc. | Unsecured | $134,511.36 |
| 142 | MOSES, PETER J.<br>2 VISTA AVENUE<br>OLD GREENWICH, CT 06870 | 17859 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,860.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 143 | NEWTON, ROGER AND COCO JTWROS 3672 PROSPECT RD ANN ARBOR, MI 48105-9534 | 15246 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $508,289.00 | Lehman Brothers Holdings Inc. | Unsecured | $392,320.50 |
| 144 | NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 TRANSFERRED TO: NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 TRANSFERRED TO: NICHOLS, JAMES M. 407 SAVOIE DR PALM BEACH GARDENS, FL 33410 | 32040 | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Unsecured | Undetermined | Lehman No Case Asserted/All Cases Asserted | Unsecured | $55,383.85 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 145 | NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830 TRANSFERRED TO: NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830 TRANSFERRED TO: NOTO, LUCIO A. 215 OTTER ROCK DRIVE GREENWICH, CT 06830 | 22303 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $218,741.90 * | Lehman Brothers Holdings Inc. | Unsecured | $175,855.77 |
| 146 | OLIVE TREE HOLDINGS, LLC 45 BROADWAY, 25TH FLOOR NEW YORK, NY 10006 | 16334 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $329,821.80 |
| 147 | OLIVE TREE HOLDINGS, LLC 45 BROADWAY, 25TH FLOOR NEW YORK, NY 10006 | 18270 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $349,960.00 |
| 148 | PATEL, VARSHA 1 BETTY ANN DRIVE EDISON, NJ 08820 | 11589 | 09/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 149 | PATEL, VARSHA 1 BETTY ANN DRIVE EDISON, NJ 08820 | 12202 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,590.00 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 150 | PIPKIN, GREGORY 11227 SMITHDALE RD HOUSTON, TX 77024 | 4276 | 05/13/2009 | Lehman Brothers Holdings Inc. | Unsecured | $217,126.00 | Lehman Brothers Holdings Inc. | Unsecured | $175,370.30 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 151 | PORTAGALLO, MARGUERITE & JAMES 6 TULLER CT LINCROFT, NJ 07738-1626 | 9550 | 08/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $250,513.90 | Lehman Brothers Holdings Inc. | Unsecured | $201,166.77 |
| 152 | PWM SECURE TRUST PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS, TX 75229 | 3507 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 153 | RAJU VEGESNA FOUNDATION, THE ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95138-2362 | 4364 | 05/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $127,088.00* | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 154 | RAMSEY, PETER 50 FERNWOOD RD SUMMIT, NJ 07901-2954 | 9624 | 08/28/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 155 | RICH AND HEIDI SKRENTA COMMUNITY PROPERTY 103 DEER LANE SAN CARLOS, CA 94070 TRANSFERRED TO: RICH AND HEIDI SKRENTA COMMUNITY PROPERTY 103 DEER LANE SAN CARLOS, CA 94070 TRANSFERRED TO: RICH AND HEIDI SKRENTA COMMUNITY PROPERTY 103 DEER LANE SAN CARLOS, CA 94070 TRANSFERRED TO: RICH AND HEIDI SKRENTA COMMUNITY PROPERTY 103 DEER LANE SAN CARLOS, CA 94070 | 6214 | 07/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $157,535.30 | Lehman Brothers Holdings Inc. | Unsecured | $124,533.19 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|------|---------|------------|--------|----------|--------|--------|----------|--------|--------|
| | | | | | CLASS | AMOUNT | DEBTOR | | CLASS | AMOUNT |
| 156 | ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY, UT 84060 | 382 | 10/27/2008 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.00 | Lehman Brothers Holdings Inc. | | Unsecured | $50,622.00 |
| 157 | ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459<br><br>TRANSFERRED TO: ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459<br><br>TRANSFERRED TO: ROCKRIVER, LLC GARY ERVIN 450 PRYOR BLVD STURGIS, KY 42459 | 7320 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $75,732.80 | Lehman Brothers Holdings Inc. | | Unsecured | $61,651.04 |
| 158 | ROFOUGARAN, AHMADREZA (REZA) 33 VISTA LUCI NEWPORT COAST, CA 92657 | 25392[3] | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $516,868.00 | Lehman Brothers Holdings Inc. | | Unsecured | $417,996.28 |

[3] Only the portions of Claim 25392 relating to the securities identified by ISIN 524935111 and ISIN 52520W143 are subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 25392.

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 159 | ROGER L. WESTON REV TRUST 360 W ILLINOIS ST APT 11C CHICAGO, IL 606545246 | 19600 | 09/19/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.20 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 160 | ROSE, WALTER E. C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 20TH FLOOR 1375 E. 9TH STREET CLEVELAND, OH 44114 | 8000 | 08/11/2009 | Lehman Brothers Holdings Inc. | Unsecured | $687,193.00 | Lehman Brothers Holdings Inc. | Unsecured | $551,683.75 |
| 161 | ROTI, STEPHEN L. & AIMEE, JOINT TENANTS 333 DUCK POND RD MATINECOCK, NY 11560 | 3018 | 02/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 162 | RYDEX NV, INC 316 CALIFORNIA AVE #448 RENO, NV 89509-1650 | 18271 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $718,917.65* | Lehman Brothers Holdings Inc. | Unsecured | $554,895.00 |
| 163 | SALZMAN, BARBARA C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK, NY 10022 | 24734 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 164 | SAMMONS, JOHN 9202 MARKVILLE DR DALLAS, TX 75243 | 32506 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.60 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 165 | SCHAEFFER, DONALD & JOAN 11 PAYNE CIRCLE HEWLETT, NY 11557 | 17392 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $74,880.00 |
| 166 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 24911 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 167 | SEARS, BRIAN 230 WEST 56TH APT 53C NEW YORK, NY 10019 | 24914 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $110,763.85 |
| 168 | SEMPLE, ALAN & LAUREN, AS TENANTS IN COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 2123 | 01/29/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15* | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 169 | SHAMAH, HAROLD H. C/O CHESTER B SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFY LLP 299 PARK AVENUE NEW YORK, NY 10171 | 22070 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $734,522.10 | Lehman Brothers Holdings Inc. | Unsecured | $597,945.03 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 170 | SHAMAH, ISAAC C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22071 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $320,999.95 | Lehman Brothers Holdings Inc. | Unsecured | $261,316.34 |
| 171 | SHAW, JEROME M. TTEE JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE, FL 33133-4118 | 14744 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $688,480.00 | Lehman Brothers Holdings Inc. | Unsecured | $560,464.00 |
| 172 | SHERMAN, RICHARD F. 202 SCHOONER LANE DUCK KEY, FL 33050 | 5348 | 07/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 173 | SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN  TRANSFERRED TO: SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN  TRANSFERRED TO: SHULIN SUN #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN | 5859 | 07/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $133,484.00 | Lehman Brothers Holdings Inc. | Unsecured | $101,244.00 |
| 174 | SIKELE INVESTMENTS HOLDINGS LP BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS, TX 75248 | 3503 | 03/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,378.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | ASSERTED | | | MODIFIED | | |
| | | | | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 175 | SILBERSTEIN, STEVEN 46 MURRAY AVE PORT WASHINGTON, NY 11050 | 2040 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 176 | SIMPSON, JOHN C. PO BOX 11636 ALEXANDRIA, LA 71315 | 4313 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $317,231.20 | Lehman Brothers Holdings Inc. | Unsecured | $252,720.60 |
| 177 | SINGER, ROBERT VIA VIVALO 17 20122 MILANO ITALY | 12560 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $403,886.50* | Lehman Brothers Holdings Inc. | Unsecured | $287,564.89 |
| 178 | SIX TWENTY TWO INVESTMENTS, INC 12 SABINE ROAD SYOSSET, NY 11791 | 15849 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 179 | SMITH, KEVIN 7290 S.W. 42ND STREET MIAMI, FL 33155 | 28233 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $278,623.80* | Lehman Brothers Holdings Inc. | Unsecured | $225,156.54 |
| 180 | SOBEL, CLIFFORD M. & BARBARA 225 MILLBURN AVE STE 202A MILLBURN, NJ 07041-1712 | 799 | 11/18/2008 | Lehman Brothers Holdings Inc. | Unsecured | $545,261.00* | Lehman Brothers Holdings Inc. | Unsecured | $461,521.91 |
| 181 | SOBEL, DR. HOWARD 960 A- PARK AVENUE NEW YORK, NY 10028 | 17583 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 182 | SOUTHFIELD INVESTORS, LIMITED PARTNERSHIP C/O WILLIAM LIPKIND, ESQ. 80 MAIN STREET, SUITE 350 WEST ORANGE, NJ 07052 | 23908 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $459,130.10 | Lehman Brothers Holdings Inc. | Unsecured | $373,759.43 |
| 183 | STACKMAN, SCOTT 385 W 12TH ST APT W4 NEW YORK, NY 10014-1888 | 1443 | 12/24/2008 | Lehman Brothers Holdings Inc. | Unsecured | $32,797.65 | Lehman Brothers Holdings Inc. | Unsecured | $25,311.00 |
| 184 | STEIN III., SIDNEY J. 33 EAST RIDGE RD LOUDONVILLE, NY 12211 | 3559 | 03/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 185 | STEVEN G. HOLDER LIVING TRUST C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | 2228 | 01/30/2009 | Lehman Brothers Holdings Inc. | Unsecured | $262,092.90* | Lehman Brothers Holdings Inc. | Unsecured | $202,293.30 |
| 186 | SULLIVAN, THOMAS 11509 HIGHLAND FARM ROAD POTOMAC, MD 20854 | 2037 | 01/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,922.50 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 187 | SZCZERBIAK, WALTER TTEE 26 PEABODY ROAD COLD SPRING HARBOR, NY 11724-1714 | 30402 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $158,866.00 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 188 | TALBOT FAMILY LIMITED PARTNERSHIP 15 CATHEDRAL AVENUE GARDEN CITY, NY 11530 | 15214 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 189 | TEMPIC FIVE, LLC 22 CANYON RIM NEWPORT COAST, CA 92657 | 22933 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $666,393.20 | Lehman Brothers Holdings Inc. | Unsecured | $505,441.20 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | | | ASSERTED | | | | MODIFIED | | |
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190 | THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | 6213 | 07/27/2009 | Lehman Brothers Holdings Inc. | Unsecured | $66,742.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |
| | TRANSFERRED TO: THE JETTER LIVING TRUST 417 MANZANITA AVENUE CORTE MADERA, CA 94925 | | | | | | | | |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 191 | THE MOLOKAI TRUST JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH, FL 33401 | 24970 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $82,700.00 | Lehman Brothers Holdings Inc. | Unsecured | $81,210.00 |
| 192 | TYREE, C D PO BOX 161 MORAN, WY 83013 | 15430 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $918,260.00 | Lehman Brothers Holdings Inc. | Unsecured | $747,518.86 |
| 193 | UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467  TRANSFERRED TO: UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467  TRANSFERRED TO: UBELHART, KAREN A 800 WEST END AVE APT 7A NEW YORK, NY 10025-5467 | 30621[4] | 09/22/2009 | Lehman No Case Asserted/All Cases Asserted | Priority | $183,308.00 | Lehman No Case Asserted/All Cases Asserted | Unsecured | $149,223.54 |

---

[4] Only the portion of Claim 30621 relating to the security identified by ISIN 52520W143 is subject to the Two Hundred Eighty-First Omnibus Objection to Claims.  All other claim components that are not already expunged shall remain active on the claims register, subject to the Plan Administrator's rights to object to any remaining portions of Claim 30621.

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 194 | VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95138-2362 | 4373 | 05/15/2009 | Lehman Brothers Holdings Inc. | Unsecured | $908,793.60* | Lehman Brothers Holdings Inc. | Unsecured | $739,812.48 |
| 195 | VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEES 50 NORTH SIERRA STREET, UNIT # 1101 RENO, NV 89501 | 28234 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 196 | VIRAGH, MARK AND ROBERT, AS TRUSTEES 3605 WOODHAVEN COURT BEDFORD, TX 76021 | 25564 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65* | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |
| 197 | VIRAGH, ROBERT J. AND KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY, FL 34228 | 34636 | 09/23/2009 | Lehman Brothers Holdings Inc. | Unsecured | $163,967.65 | Lehman Brothers Holdings Inc. | Unsecured | $126,555.00 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 198 | WEISBROD, LESLIE STEPPEL NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK, NY 10022 | 2881 | 02/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $114,778.90 | Lehman Brothers Holdings Inc. | Unsecured | $88,588.50 |
| 199 | WENDER, HERBERT & PENNEY 144 VINTAGE ISLE LANE PALM BEACH GARDENS, FL 33418-4604 | 8965 | 08/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $183,307.80 | Lehman Brothers Holdings Inc. | Unsecured | $149,223.54 |
| 200 | WERTENTEIL, IRA C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22076 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $441,391.50 | Lehman Brothers Holdings Inc. | Unsecured | $403,978.85 |
| 201 | WIENER, PAULETTE 166 MONTAGUE STREET BROOKLYN, NY 11201 | 32005 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $275,392.00 | Lehman Brothers Holdings Inc. | Unsecured | $224,185.60 |

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 202 | WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 TRANSFERRED TO: WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 TRANSFERRED TO: WINFREY, GRANTHAM 869 MELVILLE AVENUE PALO ALTO, CA 94301 | 10212 | 09/03/2009 | Lehman Brothers Holdings Inc. | Unsecured | $90,793.30 | Lehman Brothers Holdings Inc. | Unsecured | $73,911.19 |
| 203 | WITOVER, M. KENNETH 12 SABINE ROAD SYOSSET, NY 11791 | 15143 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | Undetermined | Lehman Brothers Holdings Inc. | Unsecured | $50,440.00 |
| 204 | WITTEN, RICHARD E. CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK, NY 10171 | 22075 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,869,953.80 | Lehman Brothers Holdings Inc. | Unsecured | $1,505,680.66 |
| 205 | WOHLEBER, ROBERT 21 STARBOARD COURT MIRAMAR BEACH, FL 32550-4904 | 12216 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 206 | WOLITZER, STEVEN B 1185 PARK AVENUE APARTMENT 6A NEW YORK, NY 10128-1309 | 26314 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $400,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $309,775.54 |

* - Indicates claim contains unliquidated and/or undetermined amounts

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 207 | WOLT, ETHAN 155 WEST 68TH STREET, APT 24B NEW YORK, NY 10023 | 1788 | 01/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $63,544.00 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| 208 | WREN, DONALD D. 100 EVANS LN #115W LANTANA, FL 33462-3301 | 1566 | 01/02/2009 | Lehman Brothers Holdings Inc. | Unsecured | $131,528.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |
| 209 | YETNIKOFF, WALTER 181 EAST 90TH STREET - APT 24B NEW YORK, NY 10128-2395 | 30454 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,377.50 | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 210 | YOUNG, ROGER & BROPHY, PETER 11021 WINCOPIN CIRCLE, SUITE 450 COLUMBIA, MD 21044 | 18276 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $98,382.65* | Lehman Brothers Holdings Inc. | Unsecured | $75,933.00 |
| 211 | ZALTZMAN, LEON & NINA 348 CRESCENT DR FRANKLIN LAKES, NJ 07417 | 14854 | 09/17/2009 | Lehman Brothers Holdings Inc. | Unsecured | $91,653.90 | Lehman Brothers Holdings Inc. | Unsecured | $74,611.77 |
| 212 | ZOREK, JEFFREY A. 689 SHUNPIKE ROAD GREEN VILLAGE, NJ 07935 | 14268 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,696.00 | Lehman Brothers Holdings Inc. | Unsecured | $112,092.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts                    Page 45 of 46

LEHMAN BROTHERS HOLDINGS INC., ET AL., CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 281: EXHIBIT A - PROOFS OF CLAIM TO BE REDUCED AND ALLOWED

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 213 | ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 TRANSFERRED TO: ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 TRANSFERRED TO: ZWARENSTEIN & HIRMAND TRUST 54 MOUNT HAMILTON AVE LOS ALTOS, CA 94022-2233 | 7323 | 08/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,590.15 | Lehman Brothers Holdings Inc. | Unsecured | $50,622.00 |
| | | | | | TOTAL | $193,152,422.64 | | TOTAL | $112,715,447.19 |

Exhibit B

# Put Warrants over the Hang Seng Index (.HSI)
# Issued by Lehman Brothers Holdings, Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **1 August 2008** |
| **Expiry Date:** | 30 March 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying Index:** | **Hang Seng Index (RIC: .HSI)** |
| **Index Currency Amount:** | HK$1 x (10,000  / Divisor) |
| **Divisor:** | 13,500 |
| **Reference Level:** | 22,731.10 |

| | |
|---|---|
| **Strike Level:** | 23,388 |
| **Issue Price per Warrant:** | HK$0.321 |
| **Premium:** | 16.17% |
| **Gearing:** | 5.25x |
| **Effective Gearing:** | 2.25x |
| **Implied Volatility:** | 55. % |

| | |
|---|---|
| **Settlement Method:** | Cash Settled |
| **Settlement Currency:** | HK$ |
| **Cash settlement amount:** | In respect of every 10,000 Warrants: |
| | Max {0, (Strike Level - Closing Level) x Index Currency Amount} - Exercise Expenses |
| **Closing Level:** | The final settlement price for settling the **Hang Seng Index** March 2009 Futures Contracts on the Hong Kong Futures Exchange Limited. |
| **Board lot:** | 10,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 8 August 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 7 August 2008 |
| **Certificate movement date:** | 7 August 2008 |
| **Portfolio movement date:** | 7 August 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549. Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong Contact: Warrants Desk: +852 2252 6701 |
| **Contacts:** | LBSA Warrants Desk: +852 2252-6701 | Lehman Brothers Holdings Inc. Tan Ser Kiat +852 2252-6000 |

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

**Index Sponsor Disclaimer**

THE HANG SENG INDEX (THE "INDEX(ES)") IS/ARE PUBLISHED AND COMPILED BY HANG SENG INDEXES COMPANY LIMITED PURSUANT TO A LICENCE FROM HANG SENG DATA SERVICES LIMITED. THE MARK(S) AND NAME(S) HANG SENG INDEX (THE "INDEX(ES)") ARE PROPRIETARY TO HANG SENG DATA SERVICES LIMITED. HANG SENG INDEXES COMPANY LIMITED AND HANG SENG DATA SERVICES LIMITED HAVE AGREED TO THE USE OF, AND REFERENCE TO, THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE WARRANTS (THE "PRODUCT"), BUT NEITHER HANG SENG INDEXES COMPANY LIMITED NOR HANG SENG DATA SERVICES LIMITED WARRANTS OR REPRESENTS OR GUARANTEES TO ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON (I) THE ACCURACY OR COMPLETENESS OF ANY OF THE INDEX(ES) AND ITS COMPUTATION OR ANY INFORMATION RELATED THERETO; OR (II) THE FITNESS OR SUITABILITY FOR ANY PURPOSE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT; OR (III) THE RESULTS WHICH MAY BE OBTAINED BY ANY PERSON FROM THE USE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT FOR ANY PURPOSE, AND NO WARRANTY OR REPRESENTATION OR GUARANTEE OF ANY KIND WHATSOEVER RELATING TO ANY OF THE INDEX(ES) IS GIVEN OR MAY BE IMPLIED. THE PROCESS AND BASIS OF COMPUTATION AND COMPILATION OF ANY OF THE INDEX(ES) AND ANY OF THE RELATED FORMULA OR FORMULAE, CONSTITUENT STOCKS AND FACTORS MAY AT ANY TIME BE CHANGED OR ALTERED BY HANG SENG INDEXES COMPANY LIMITED WITHOUT NOTICE. TO THE EXTENT PERMITTED BY APPLICABLE LAW, NO RESPONSIBILITY OR LIABILITY IS ACCEPTED BY HANG SENG INDEXES COMPANY LIMITED OR HANG SENG DATA SERVICES LIMITED (I) IN RESPECT OF THE USE OF AND/OR REFERENCE TO ANY OF THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE PRODUCT; OR (II) FOR ANY INACCURACIES, OMISSIONS, MISTAKES OR ERRORS OF HANG SENG INDEXES COMPANY LIMITED IN THE COMPUTATION OF ANY OF THE INDEX(ES); OR (III) FOR ANY INACCURACIES, OMISSIONS, MISTAKES, ERRORS OR INCOMPLETENESS OF ANY INFORMATION USED IN CONNECTION WITH THE COMPUTATION OF ANY OF THE INDEX(ES) WHICH IS SUPPLIED BY ANY OTHER PERSON; OR (IV) FOR ANY ECONOMIC OR OTHER LOSS WHICH MAY BE DIRECTLY OR INDIRECTLY SUSTAINED BY ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON DEALING WITH THE PRODUCT AS A RESULT OF ANY OF THE AFORESAID, AND NO CLAIMS, ACTIONS OR LEGAL PROCEEDINGS MAY BE BROUGHT AGAINST HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED IN CONNECTION WITH THE PRODUCT IN ANY MANNER WHATSOEVER BY ANY BROKER, HOLDER OR OTHER PERSON DEALING WITH THE PRODUCT. ANY BROKER, HOLDER OR OTHER PERSON DEALING WITH THE PRODUCT DOES SO THEREFORE IN FULL KNOWLEDGE OF THIS DISCLAIMER AND CAN PLACE NO RELIANCE WHATSOEVER ON HANG SENG INDEXES COMPANY LIMITED AND HANG SENG DATA SERVICES LIMITED. FOR THE AVOIDANCE OF DOUBT, THIS DISCLAIMER DOES NOT CREATE ANY CONTRACTUAL OR QUASI-CONTRACTUAL RELATIONSHIP BETWEEN ANY BROKER, HOLDER OR OTHER PERSON AND HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED AND MUST NOT BE CONSTRUED TO HAVE CREATED SUCH RELATIONSHIP.

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

# Put Warrants over the Hang Seng Index (.HSI)
# Issued by Lehman Brothers Holdings, Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **1 August 2008** |
| **Expiry Date:** | 30 March 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying Index:** | **Hang Seng Index (RIC: .HSI)** |
| **Index Currency Amount:** | HK$1 x (10,000 / Divisor) |
| **Divisor:** | 13,500 |
| **Reference Level:** | 22,731.10 |

| | |
|---|---|
| **Strike Level:** | 22,288 |
| **Issue Price per Warrant:** | HK$0.274 |
| **Premium:** | 18.22% |
| **Gearing:** | 6.15x |
| **Effective Gearing:** | 2.38x |
| **Implied Volatility:** | 55. % |

| | |
|---|---|
| **Settlement Method:** | Cash Settled |
| **Settlement Currency:** | HK$ |
| **Cash settlement amount:** | In respect of every 10,000 Warrants: |
| | Max {0, (Strike Level - Closing Level) x Index Currency Amount} - Exercise Expenses |
| **Closing Level:** | The final settlement price for settling the **Hang Seng Index** March 2009 Futures Contracts on the Hong Kong Futures Exchange Limited. |
| **Board lot:** | 10,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 8 August 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 7 August 2008 |
| **Certificate movement date:** | 7 August 2008 |
| **Portfolio movement date:** | 7 August 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549. Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong Contact: Warrants Desk: +852 2252 6701 |
| **Contacts:** | LBSA  Lehman Brothers Holdings Inc. Warrants Desk: +852 2252-6701  Tan Ser Kiat +852 2252-6000 |

The terms and conditions of the warrants, together with financial and other information on the Issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the Issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the Issuer. No additional warrants or other securities of the Issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the Issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the Issuer. If you purchase the warrants you are relying upon the creditworthiness of the Issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

**Index Sponsor Disclaimer**

THE HANG SENG INDEX (THE "INDEX(ES)") IS/ARE PUBLISHED AND COMPILED BY HANG SENG INDEXES COMPANY LIMITED PURSUANT TO A LICENCE FROM HANG SENG DATA SERVICES LIMITED. THE MARK(S) AND NAME(S) HANG SENG INDEX (THE "INDEX(ES)") ARE PROPRIETARY TO HANG SENG DATA SERVICES LIMITED. HANG SENG INDEXES COMPANY LIMITED AND HANG SENG DATA SERVICES LIMITED HAVE AGREED TO THE USE OF, AND REFERENCE TO, THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE WARRANTS (THE "PRODUCT"), BUT NEITHER HANG SENG INDEXES COMPANY LIMITED NOR HANG SENG DATA SERVICES LIMITED WARRANTS OR REPRESENTS OR GUARANTEES TO ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON (I) THE ACCURACY OR COMPLETENESS OF ANY OF THE INDEX(ES) AND ITS COMPUTATION OR ANY INFORMATION RELATED THERETO; OR (II) THE FITNESS OR SUITABILITY FOR ANY PURPOSE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT; OR (III) THE RESULTS WHICH MAY BE OBTAINED BY ANY PERSON FROM THE USE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT FOR ANY PURPOSE, AND NO WARRANTY OR REPRESENTATION OR GUARANTEE OF ANY KIND WHATSOEVER RELATING TO ANY OF THE INDEX(ES) IS GIVEN OR MAY BE IMPLIED. THE PROCESS AND BASIS OF COMPUTATION AND COMPILATION OF ANY OF THE INDEX(ES) AND ANY OF THE RELATED FORMULA OR FORMULAE, CONSTITUENT STOCKS AND FACTORS MAY AT ANY TIME BE CHANGED OR ALTERED BY HANG SENG INDEXES COMPANY LIMITED WITHOUT NOTICE. TO THE EXTENT PERMITTED BY APPLICABLE LAW, NO RESPONSIBILITY OR LIABILITY IS ACCEPTED BY HANG SENG INDEXES COMPANY LIMITED OR HANG SENG DATA SERVICES LIMITED (I) IN RESPECT OF THE USE OF AND/OR REFERENCE TO ANY OF THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE PRODUCT; OR (II) FOR ANY INACCURACIES, OMISSIONS, MISTAKES OR ERRORS OF HANG SENG INDEXES COMPANY LIMITED IN THE COMPUTATION OF ANY OF THE INDEX(ES); OR (III) FOR ANY INACCURACIES, OMISSIONS, MISTAKES, ERRORS OR INCOMPLETENESS OF ANY INFORMATION USED IN CONNECTION WITH THE COMPUTATION OF ANY OF THE INDEX(ES) WHICH IS SUPPLIED BY ANY OTHER PERSON; OR (IV) FOR ANY ECONOMIC OR OTHER LOSS WHICH MAY BE DIRECTLY OR INDIRECTLY SUSTAINED BY ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON DEALING WITH THE PRODUCT AS A RESULT OF ANY OF THE AFORESAID, AND NO CLAIMS, ACTIONS OR LEGAL PROCEEDINGS MAY BE BROUGHT AGAINST HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED IN CONNECTION WITH THE PRODUCT IN ANY MANNER WHATSOEVER BY ANY BROKER, HOLDER OR OTHER PERSON DEALING WITH THE PRODUCT. ANY BROKER, HOLDER OR OTHER PERSON DEALING WITH THE PRODUCT DOES SO THEREFORE IN FULL KNOWLEDGE OF THIS DISCLAIMER AND CAN PLACE NO RELIANCE WHATSOEVER ON HANG SENG INDEXES COMPANY LIMITED AND HANG SENG DATA SERVICES LIMITED. FOR THE AVOIDANCE OF DOUBT, THIS DISCLAIMER DOES NOT CREATE ANY CONTRACTUAL OR QUASI-CONTRACTUAL RELATIONSHIP BETWEEN ANY BROKER, HOLDER OR OTHER PERSON AND HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED AND MUST NOT BE CONSTRUED TO HAVE CREATED SUCH RELATIONSHIP.

The terms and conditions of the warrants, together with financial and other information on the Issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the Issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the Issuer. No additional warrants or other securities of the Issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the Issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the Issuer. If you purchase the warrants you are relying upon the creditworthiness of the Issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The Issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The Issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the Issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

# Put Warrants over the Hang Seng Index (.HSI)
# Issued by Lehman Brothers Holdings, Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **18 July 2008** |
| **Expiry Date:** | 29 January 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying Index:** | Hang Seng Index (RIC: .HSI) |
| **Index Currency Amount:** | HK$1 x (10,000 / Divisor) |
| **Divisor:** | 12,000 |
| **Reference Level:** | 21,734.72 |

| | |
|---|---|
| **Strike Level:** | 20,500 |
| **Issue Price per Warrant:** | HK$0.253 |
| **Premium:** | 19.65% |
| **Gearing:** | 7.16x |
| **Effective Gearing:** | 2.55x |
| **Implied Volatility:** | 60. % |

| | |
|---|---|
| **Settlement Method:** | Cash Settled |
| **Settlement Currency:** | HK$ |
| **Cash settlement amount:** | In respect of every 10,000 Warrants:<br><br>Max {0, (Strike Level - Closing Level) x Index Currency Amount} - Exercise Expenses |
| **Closing Level:** | The final settlement price for settling the **Hang Seng Index** January 2009 Futures Contracts on the Hong Kong Futures Exchange Limited. |
| **Board lot:** | 10,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 25 July 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 24 July 2008 |
| **Certificate movement date:** | 24 July 2008 |
| **Portfolio movement date:** | 24 July 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549.<br>Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong<br>Contact: Warrants Desk: +852 2252 6701 |
| **Contacts:** | LBSA<br>Warrants Desk: +852 2252-6701 | Lehman Brothers Holdings Inc.<br>Tan Ser Kiat +852 2252-6000 |

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

**Index Sponsor Disclaimer**

The Hang Seng Index (the "Index(es)") is/are published and compiled by Hang Seng Indexes Company Limited pursuant to a licence from Hang Seng Data Services Limited. The mark(s) and name(s) Hang Seng Index are proprietary to Hang Seng Data Services Limited. Hang Seng Indexes Company Limited and Hang Seng Data Services Limited have agreed to the use of, and reference to, the Index(es) by Lehman Brothers Holdings Inc. in connection with the warrants (the "Product"), BUT NEITHER HANG SENG INDEXES COMPANY LIMITED NOR HANG SENG DATA SERVICES LIMITED WARRANTS OR REPRESENTS OR GUARANTEES TO ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON (i) THE ACCURACY OR COMPLETENESS OF ANY OF THE INDEX(ES) AND ITS COMPUTATION OR ANY INFORMATION RELATED THERETO; OR (ii) THE FITNESS OR SUITABILITY FOR ANY PURPOSE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT; OR (iii) THE RESULTS WHICH MAY BE OBTAINED BY ANY PERSON FROM THE USE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT FOR ANY PURPOSE, AND NO WARRANTY OR REPRESENTATION OR GUARANTEE OF ANY KIND WHATSOEVER RELATING TO ANY OF THE INDEX(ES) IS GIVEN OR MAY BE IMPLIED. The process and basis of computation and compilation of any of the Index(es) and any of the related formula or formulae, constituent stocks and factors may at any time be changed or altered by Hang Seng Indexes Company Limited without notice. TO THE EXTENT PERMITTED BY APPLICABLE LAW, NO RESPONSIBILITY OR LIABILITY IS ACCEPTED BY HANG SENG INDEXES COMPANY LIMITED OR HANG SENG DATA SERVICES LIMITED (i) IN RESPECT OF THE USE OF AND/OR REFERENCE TO ANY OF THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE PRODUCT; OR (ii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES OR ERRORS OF HANG SENG INDEXES COMPANY LIMITED IN THE COMPUTATION OF ANY OF THE INDEX(ES); OR (iii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES, ERRORS OR INCOMPLETENESS OF ANY INFORMATION USED IN CONNECTION WITH THE COMPUTATION OF ANY OF THE INDEX(ES) WHICH IS SUPPLIED BY ANY OTHER PERSON; OR (iv) FOR ANY ECONOMIC OR OTHER LOSS WHICH MAY BE DIRECTLY OR INDIRECTLY SUSTAINED BY ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON DEALING WITH THE PRODUCT AS A RESULT OF ANY OF THE AFORESAID, AND NO CLAIMS, ACTIONS OR LEGAL PROCEEDINGS MAY BE BROUGHT AGAINST HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED in connection with the Product in any manner whatsoever by any broker, holder or other person dealing with the Product. Any broker, holder or other person dealing with the Product does so therefore in full knowledge of this disclaimer and can place no reliance whatsoever on Hang Seng Indexes Company Limited and Hang Seng Data Services Limited. For the avoidance of doubt, this disclaimer does not create any contractual or quasi-contractual relationship between any broker, holder or other person and Hang Seng Indexes Company Limited and/or Hang Seng Data Services Limited and must not be construed to have created such relationship.

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

# Put Warrants on PetroChina Company Limited (0857.HK)
# Issued by Lehman Brothers Holdings Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **26 June 2008** |
| **Expiry date:** | 29 April 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying share:** | PetroChina Company Limited (0857.HK) |
| **Entitlement:** | 10 warrants to 1 share |
| **Reference spot:** | HK$10.44 |

| | |
|---|---|
| **Exercise price:** | HK$10.88 |
| **Issue price per warrant:** | HK$0.251 |
| **Premium:** | 19.83% |
| **Gearing:** | 4.16x |
| **Effective Gearing:** | 1.68x |
| **Implied volatility:** | 61.5% |

| | |
|---|---|
| **Settlement method:** | Cash Settled |
| **Settlement currency:** | HK$ |
| **Cash settlement amount:** | {Entitlement x (Exercise Price - Closing Price)} - Exercise Expenses |
| **Closing price** | The arithmetic mean of the closing price of the share for each of the five business days immediately preceding the expiry date. |
| **Board lot:** | 20,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 4 July 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 3 July 2008 |
| **Certificate movement date:** | 3 July 2008 |
| **Portfolio movement date:** | 3 July 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549. Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong<br>Contact: Warrants Desk: +852 2252 6701 |
| **Registrar:** | Computershare Hong Kong Investor Services Limited |
| **Contacts:** | LBSA<br>Warrants Desk +852 2252-6701     Lehman Brothers Holdings Inc.<br>Ser Kiat Tan +852 2252-6000 |

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the base listing document dated 19 March 2008 and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

# Put Warrants over China Mobile Limited (0941.HK)
# Issued by Lehman Brothers Holdings Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **26 June 2008** |
| **Expiry date:** | 29 April 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying share:** | China Mobile Limited  (0941.HK) |
| **Entitlement:** | 100 warrants to 1 share |
| **Reference spot:** | HK$107.5 |

| | |
|---|---|
| **Exercise price:** | HK$114 |
| **Issue price per warrant:** | HK$0.251 |
| **Premium:** | 17.30% |
| **Gearing:** | 4.28x |
| **Effective Gearing:** | 1.81x |
| **Implied volatility:** | 57.5% |

| | |
|---|---|
| **Settlement method:** | Cash Settled |
| **Settlement currency:** | HK$ |
| **Cash settlement amount:** | {Entitlement x (Exercise Price - Closing Price)} - Exercise Expenses |
| **Closing price** | The arithmetic mean of the closing price of the share for each of the five business days immediately preceding the expiry date. |
| **Board lot:** | 5,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 4 July 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 3 July 2008 |
| **Certificate movement date:** | 3 July 2008 |
| **Portfolio movement date:** | 3 July 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549. Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong Contact: Warrants Desk: +852 2252 6701 |
| **Registrar:** | Computershare Hong Kong Investor Services Limited |
| **Contacts:** | LBSA<br>Warrants Desk  +852 2252-6701 | Lehman Brothers Holdings Inc.<br>Ser Kiat Tan +852 2252-6000 |

---

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the base listing document dated 19 March 2008 and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

# Put Warrants over the Hang Seng Index (.HSI)
# Issued by Lehman Brothers Holdings, Inc.

**Final Terms and Conditions:**

| | |
|---|---|
| **Issuer:** | Lehman Brothers Holdings Inc. |
| **Issue Size:** | 300,000,000 warrants |
| **Launch Date:** | **18 July 2008** |
| **Expiry Date:** | 29 January 2009 |
| **Type:** | European - Style Put warrant |
| **Underlying Index:** | **Hang Seng Index (RIC: .HSI)** |
| **Index Currency Amount:** | HK$1 x (10,000 / Divisor) |
| **Divisor:** | 12,000 |
| **Reference Level:** | 21,734.72 |

| | |
|---|---|
| **Strike Level:** | 21,200 |
| **Issue Price per Warrant:** | HK$0.285 |
| **Premium:** | 18.200001% |
| **Gearing:** | 6.36x |
| **Effective Gearing:** | 2.45x |
| **Implied Volatility:** | 60. % |

| | |
|---|---|
| **Settlement Method:** | Cash Settled |
| **Settlement Currency:** | HK$ |
| **Cash settlement amount:** | In respect of every 10,000 Warrants:<br><br>Max {0, (Strike Level - Closing Level) x Index Currency Amount} - Exercise Expenses |
| **Closing Level:** | The final settlement price for settling the **Hang Seng Index** January 2009 Futures Contracts on the Hong Kong Futures Exchange Limited. |
| **Board lot:** | 10,000 |
| **Listing:** | Listing to be sought on The Stock Exchange of Hong Kong Limited (**stock exchange**) (Note: Issuance of the Warrants is conditional upon listing approval being granted) |
| **Listing date:** | 25 July 2008 |
| **Clearing:** | CCASS |
| **Governing law:** | Hong Kong |
| **Minimum exercise amount:** | One board lot |
| **Issue date:** | 24 July 2008 |
| **Certificate movement date:** | 24 July 2008 |
| **Portfolio movement date:** | 24 July 2008 |

The full terms and conditions of the warrant will be as set out in the global certificate of the warrants to be issued on the issue date.

| | |
|---|---|
| **Liquidity provider:** | Lehman Brothers Securities Asia Ltd (LBSA), Broker Number 9549.<br>Address: 26/F, Two International Finance Center, 8 Finance Street, Central, Hong Kong<br>Contact: Warrants Desk: +852 2252 6701 |
| **Contacts:** | LBSA<br>Warrants Desk: +852 2252-6701 | Lehman Brothers Holdings Inc.<br>Tan Ser Kiat +852 2252-6000 |

The terms and conditions of the warrants, together with financial and other information on the issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the issuer. No additional warrants or other securities of the issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the issuer. If you purchase the warrants you are relying upon the creditworthiness of the issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

**Index Sponsor Disclaimer**

The Hang Seng Index (the "Index(es)") is/are published and compiled by Hang Seng Indexes Company Limited pursuant to a licence from Hang Seng Data Services Limited. The mark(s) and name(s) Hang Seng Index are proprietary to Hang Seng Data Services Limited. Hang Seng Indexes Company Limited and Hang Seng Data Services Limited have agreed to the use of, and reference to, the Index(es) by Lehman Brothers Holdings Inc. in connection with the warrants (the "Product"), BUT NEITHER HANG SENG INDEXES COMPANY LIMITED NOR HANG SENG DATA SERVICES LIMITED WARRANTS OR REPRESENTS OR GUARANTEES TO ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON (i) THE ACCURACY OR COMPLETENESS OF ANY OF THE INDEX(ES) AND ITS COMPUTATION OR ANY INFORMATION RELATED THERETO; OR (ii) THE FITNESS OR SUITABILITY FOR ANY PURPOSE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT; OR (iii) THE RESULTS WHICH MAY BE OBTAINED BY ANY PERSON FROM THE USE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT FOR ANY PURPOSE, AND NO WARRANTY OR REPRESENTATION OR GUARANTEE OF ANY KIND WHATSOEVER RELATING TO ANY OF THE INDEX(ES) IS GIVEN OR MAY BE IMPLIED. The process and basis of computation and compilation of any of the Index(es) and any of the related formula or formulae, constituent stocks and factors may at any time be changed or altered by Hang Seng Indexes Company Limited without notice. TO THE EXTENT PERMITTED BY APPLICABLE LAW, NO RESPONSIBILITY OR LIABILITY IS ACCEPTED BY HANG SENG INDEXES COMPANY LIMITED OR HANG SENG DATA SERVICES LIMITED (i) IN RESPECT OF THE USE OF AND/OR REFERENCE TO ANY OF THE INDEX(ES) BY LEHMAN BROTHERS HOLDINGS INC. IN CONNECTION WITH THE PRODUCT; OR (ii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES OR ERRORS OF HANG SENG INDEXES COMPANY LIMITED IN THE COMPUTATION OF ANY OF THE INDEX(ES); OR (iii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES, ERRORS OR INCOMPLETENESS OF ANY INFORMATION USED IN CONNECTION WITH THE COMPUTATION OF ANY OF THE INDEX(ES) WHICH IS SUPPLIED BY ANY OTHER PERSON; OR (iv) FOR ANY ECONOMIC OR OTHER LOSS WHICH MAY BE DIRECTLY OR INDIRECTLY SUSTAINED BY ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON DEALING WITH THE PRODUCT AS A RESULT OF ANY OF THE AFORESAID, AND NO CLAIMS, ACTIONS OR LEGAL PROCEEDINGS MAY BE BROUGHT AGAINST HANG SENG INDEXES COMPANY LIMITED AND/OR HANG SENG DATA SERVICES LIMITED in connection with the Product in any manner whatsoever by any broker, holder or other person dealing with the Product. Any broker, holder or other person dealing with the Product does so therefore in full knowledge of this disclaimer and can place no reliance whatsoever on Hang Seng Indexes Company Limited and Hang Seng Data Services Limited. For the avoidance of doubt, this disclaimer does not create any contractual or quasi-contractual relationship between any broker, holder or other person and Hang Seng Indexes Company Limited and/or Hang Seng Data Services Limited and must not be construed to have created such relationship.

The terms and conditions of the warrants, together with financial and other information on the Issuer, are set out in the «BLDDate» and the supplemental listing document to be produced in connection with the warrants, both of which (together with the Chinese translations) may be obtained from the offices of Computershare Hong Kong Investor Services Limited at Rooms 1712-1716, 17th Floor, Hopewell Centre, 183 Queen's Road East, Hong Kong and the trading floor of the stock exchange.

This document does not constitute or form part of any offer, or invitation, to subscribe for or to sell, or solicitation of any offer to subscribe for or to purchase, warrants or other securities of the Issuer, nor is it calculated to invite, nor does it permit the making of, offers by the public to subscribe for or purchase for cash or other consideration warrants or other securities of the Issuer. No additional warrants or other securities of the Issuer will be issued in connection with this document.

Investors are warned that the price of the warrants may fall in value as rapidly as it may rise and holders may sustain a total loss of their investment. Prospective purchasers should therefore ensure that they understand the nature of the warrants and carefully study the risk factors set out in the base listing document and the supplemental listing document (when available) before they invest in the warrants.

The warrants will be issued by Lehman Brothers Holdings Inc. The warrants constitute general, unsecured contractual obligations of the Issuer and of no other person and will rank pari passu among themselves and (save for certain obligations required to be preferred by law) equally with all other unsecured obligations of the Issuer. If you purchase the warrants you are relying upon the creditworthiness of the Issuer and have no rights under the warrants against the underlying share or any company which has issued the underlying share.

It is not possible to predict whether the secondary market for the warrants will be liquid or illiquid. The Issuer and its appointed liquidity provider may be the only market participant for the warrants and the secondary market for the warrants may be limited. The Issuer and its appointed liquidity provider may at any time purchase the warrants at any price in the open market or by tender or private agreement, subject to the requirements under the rules relating to the provision of liquidity, as described in the supplemental listing document.

Additional information regarding the Issuer and its subsidiaries may be available through the life of the warrants on our website at www.lehman.com.

For the Exchange use only: As of the Launch Date, no hedging participant has been appointed.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------------x
In re                                                     :        **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :        **08-13555 (JMP)**
                                                          :
                                    **Debtors.**          :        **(Jointly Administered)**
--------------------------------------------------------------------x

## ORDER GRANTING THE TWO HUNDRED EIGHTY-FIRST
## OMNIBUS OBJECTION TO CLAIMS (WARRANT CLAIMS)

Upon the two hundred eighty-first omnibus objection to claims, dated April 17,

2012 (the "Two Hundred Eighty-First Omnibus Objection to Claims"),[4] of Lehman Brothers

Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"), pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of

the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the

filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"),

seeking to reduce and allow the Warrant Claims on the basis that the amounts listed on the

proofs of claim are greater than the fair, accurate, and reasonable values determined by the Plan

Administrator after a review of the claimants' supporting documentation and LBHI's books and

records, as more fully described in the Two Hundred Eighty-First Omnibus Objection to Claims;

and due and proper notice of the Two Hundred Eighty-First Omnibus Objection to Claims

having been provided to (i) the U.S. Trustee; (ii) the Securities and Exchange Commission; (iii)

the Internal Revenue Service; (iv) the United States Attorney for the Southern District of New

York; (v) the claimants listed on Exhibit A attached to the Two Hundred Eighty-First Omnibus

---

[4] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Two Hundred Eighty-First Omnibus Objection to Claims.

Objection to Claims; and (vi) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing case

management and administrative procedures for these cases [Docket No. 9653]; and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Two Hundred Eighty-First Omnibus Objection to Claims is in the best

interests of LBHI, its creditors, and all parties in interest, and that the legal and factual bases set

forth in the Two Hundred Eighty-First Omnibus Objection to Claims establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Two Hundred Eighty-First Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Warrant Claim listed on Exhibit 1 annexed hereto is

reduced and allowed in the amount and priority set forth on Exhibit 1 under the column headings

"*Modified Amount*" and "*Modified Class*," and any asserted amounts in excess of the reduced

amount are disallowed; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on Exhibit A to the Two Hundred Eighty-First

Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2012
          New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

8