UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :        Case No. 08-13555
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :        (Jointly Administered)
                                              :
Debtors.                                      :
                                              :
-------------------------------------------------------------------------x


**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES
FOR REVIEWING APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§ 330 AND 331**

TENTH INTERIM APPLICATION

**NAME OF APPLICANT:**      Hardinger & Tanenholz LLP

**TIME PERIOD:**           October 1, 2011 through and including March 6, 2012

**ROLE IN THE CASE:**      Special Counsel to the Debtors

**CURRENT APPLICATION:**   Total Fees Requested: $17,552.82

                           Total Expenses Requested: $572.88

**PRIOR APPLICATIONS:**

| Application | Fees & Expenses Submitted | Payment Received |
|---|---|---|
| Ordinary Course Professional Application for Fees in Excess of $150,000 | $33,695.72 | $33,695.72 |
| Ninth Interim Application | $120,557.75 | $97,249.21 |

**SUMMARY OF SERVICES FROM OCTOBER 1, 2011 THROUGH MARCH 6, 2012**

| Name of Attorney | Title | Law School Graduation | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|
| Julia Hardinger | Partner | 1997 | 49.9 | $290.00 | $14,471.00 |
| Laureano Gomez | Associate | 2005 | 491.9 | $149.00 | $73,293.10 |
| | | | **Total Hours: 541.8** | **Blended Rate: $161.99** | **Total Fees: $87,764.10** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
                              :

In re                          :                    **Chapter 11**

                              :                    **Case No. 08-13555**

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*:             **(Jointly Administered)**

                              :

                              :

**Debtors.**                  :

                              :

-----------------------------------------------------------------x

### APPLICATION OF HARDINGER & TANENHOLZ LLP
### FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
### EXPENSES FOR THE TENTH INTERIM PERIOD

Hardinger & Tanenholz LLP ("Hardinger & Tanenholz" or "Applicant"), Special

Counsel to Lehman Brothers Holdings Inc. ("LBHI") and its subsidiaries that are debtors and

debtors in possession in these proceedings (collectively, the "Debtors"), for its Tenth Interim

Application (the "Application"), pursuant to sections 330(a) and 331 of title 11 of the United

States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules" ), for allowance of compensation for professional services

performed by Hardinger & Tanenholz during the period commencing October 1, 2011, through

and including March 6, 2012 (the "Compensation Period"), and for reimbursement of its actual

and necessary expenses incurred during the Compensation Period, respectfully represents:

### Background

1.        On September 15, 2008 (the "Commencement Date") and periodically

thereafter, the Debtors commenced with the Court voluntary cases under Chapter 11 of Title 11

of the United States Code (the "Bankruptcy Code").  The Debtors' Chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered under Case No. 08-

13555 (JMP) pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their

businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and

1108 of the Bankruptcy Code.

2.       On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured

creditors pursuant to Section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

examiner in the above-captioned Chapter 11 cases (the "Examiner") and by order, dated, January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.

4.       On May 26, 2009 the Court appointed a fee committee (the "Fee

Committee") and approved a fee protocol (the "Fee Protocol") in the above-captioned Chapter

11 cases pursuant to an order of the same date [Docket No. 3651].

### Retention of Hardinger & Tanenholz

5.       On October 5, 2011 the Court entered the Order Pursuant to Section

327(e) of the Bankruptcy Code Authorizing the Modification of the Procedures for

Compensating and Reimbursing Hardinger & Tanenholz LLP as Special Counsel, Effective as of

June 1, 2011 [Docket No. 20583] (the "Retention Order").

6.       Prior to the time of its special retention, Hardinger & Tanenholz had been

properly retained as an ordinary course professional and was assessing fees in accordance with

the *Amended Order Pursuant to Sections 105(a), 327, 328 and 330 of the Bankruptcy Code*

*Authorizing the Debtors to Employ Professionals Utilized in the Ordinary Course of Business*

(the "OCP Order").

## Jurisdiction

7.     This Court has subject matter jurisdiction to consider and determine

this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C §

157(b).

## Summary of Requested Professional Compensation And
## Reimbursement of Expenses

8.     This Application has been prepared in accordance with (a) the

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local

Guidelines"), (b) the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on

January 30, 1996 (the "UST Guidelines"), (c) the Fourth Amended Order Pursuant to Sections

105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing

Procedures for Interim Monthly Compensation and Reimbursement of Expenses of

Professionals entered by the Court on April 14, 2011 (the "Interim Compensation Order") and

(d) the Fee Protocol (collectively with the Local Guidelines, the UST Guidelines and the

Interim Compensation Order, the "Guidelines").

9.     Hardinger & Tanenholz has requested compensation from the Court for

professional services or reimbursement of expenses on two prior occasions.  In April 2011,

Hardinger and Tanenholz filed an application for compensation and reimbursement of fees

and expenses for the period of January 2011 for Ordinary Course Professional fees in excess

of $150,000.  The Court approved this application and payment in full of $33,695.72 was

received in October 2011.  In December 2011, Hardinger & Tanenholz filed an application for

compensation of $116,542.70 in fees and reimbursement of 4,015.05 in expenses for the ninth

interim fee period, covering June 1, 2011 through September 30, 2011.  Payment has been

received for $97,249.21, which amount represents 80% of fees and 100% of expenses.

10.     By this Application, Hardinger & Tanenholz seeks allowance in full of

interim compensation for professional services rendered to the Debtors during the

Compensation Period, in the aggregate amount of $17,552.82, and for reimbursement of

actual, necessary expenses incurred in connection with such services in the aggregate amount

of $572.88.  During the Compensation Period, Hardinger & Tanenholz attorneys expended a

total of 541.8 hours for which compensation is sought.

11.     In accordance with the Interim Compensation Order, to date Hardinger

& Tanenholz has sought and received payments for this Compensation Period totaling

$73,835.00 ($70,211.28 of which is for 80% of fees for services rendered and $3,623.72 of

which is for reimbursement of expenses). By this Application, Hardinger & Tanenholz seeks

payment of $18,125.70, which amount represents the Court-ordered 20% holdback of all

Hardinger & Tanenholz requested fees for the Compensation Period, $17,552.82, and

reimbursement of additional actual and necessary expenses incurred during the Compensation

Period in the amount $572.88.

12.     During the Compensation Period, other than pursuant to the Interim

Compensation Order, Hardinger & Tanenholz has received no payment and no promises of

payment from any source for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between Hardinger & Tanenholz and any other person, other than its partners,

for the sharing of compensation to be received for services rendered in these cases.

13.    The fees charged by Hardinger & Tanenholz in these cases are billed in accordance with its agreed-upon billing rates and procedures in effect during the Compensation Period.  The rates charged by Hardinger & Tanenholz for services rendered in these Chapter 11 cases do not exceed the rates Hardinger & Tanenholz customarily charges for services rendered in comparable matters.  Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable assignments in a competitive national legal market.

14.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary section preceding this Application is a schedule setting forth all Hardinger & Tanenholz professionals who have performed services in these Chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Hardinger & Tanenholz, the hourly billing rate charged by Hardinger & Tanenholz for services performed by such individual, the year in which each professional graduated from law school, and the aggregate number of hours expended in this matter and fees billed therefor.

15.    Pursuant to the Local Guidelines, a certification regarding compliance with the same is annexed hereto as Exhibit A.

16.    Annexed hereto as Exhibit B are copies of the time detail for the Tenth Interim Period (October 1, 2011 through March 6, 2012).  This exhibit sets forth the time descriptions by Hardinger & Tanenholz professionals by code related to the matter or tasks reflected in the time entries.

17.    Annexed hereto as Exhibit C is a schedule specifying the categories of actual, necessary expenses incurred during the Compensation Period for which Hardinger &

Tanenholz seeks reimbursement or sought and received reimbursement and the total amount for each such expense category.

18.    Pursuant to the UST Guidelines, annexed hereto as Exhibit D is a summary of the number of hours and amounts billed by Hardinger & Tanenholz during the Compensation Period, organized by matter.

19.    Annexed hereto as Exhibit E are receipts for actual and necessary expenses totaling $572.88 incurred in shipping Hardinger & Tanenholz's monthly statements to members of the Fee Committee for which reimbursement is sought.

20.    To the extent that time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, Hardinger & Tanenholz reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

### Summary of Services

21.    The Debtors sought and received the Court's approval to retain Hardinger & Tanenholz because of Hardinger & Tanenholz's extensive knowledge and experience in document review and litigation discovery matters.

22.    Hardinger & Tanenholz is a leading discovery counsel law firm that has represented Debtors and their affiliates in this case since September 2010.  Hardinger & Tanenholz attorneys and litigation professionals represent individuals and business entities in a wide range of litigation discovery matters, and have unique experience managing large scale, high-value document reviews.

23.    By the Retention Order, the Debtors received the Court's approval to retain Hardinger & Tanenholz as special counsel to LBHI pursuant to Section 327(e) of the

Bankruptcy Code effective June 1, 2011, to perform legal services in connection with the review and production of documents and other discovery-related legal work in the matter of *Lehman Brothers Holding Inc. v. JPMorgan Chase*.

24.     The foregoing professional services performed by Hardinger & Tanenholz were necessary and appropriate to the administration of the Debtors' Chapter 11 cases.  These services were in the best interests of the Debtors and other parties in interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved.  The services were performed in an efficient manner and by the qualified professional with the lowest billable rate.

25.     The professional services performed by Hardinger & Tanenholz on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 541.8 recorded hours by Hardinger & Tanenholz's partners and associates.  During the Compensation Period, Hardinger & Tanenholz billed the Debtors for time expended by attorneys based on hourly rates ranging from $149 to $290 per hour.  Allowance of compensation in the amount requested would result in a blended hourly attorney billing rate of approximately $161.99.

26.     As set forth in Exhibit B hereto, Hardinger & Tanenholz has incurred or disbursed $4,196.60 in expenses in providing professional services to the Debtors during the Compensation Period.  Reimbursement of all previously submitted expenses in the amount $3,623.72 has been received.  Exhibit E details actual and necessary expenses incurred during the Compensation Period that were not previously submitted in the amount $572.88 for which reimbursement is sought.

## The Requested Compensation and Expense Reimbursement Should be Allowed

26.     Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of Section 330 to govern the Court's award of such compensation.  11 U.S.C.  § 331. Section 330 provides that a court may award a professional employed under Section 327 of the Bankruptcy Code reasonable compensation for "actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C.  § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

27.     In the instant case, Hardinger & Tanenholz respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the orderly

administration of the Debtors' estates.  Such services and expenditures were necessary to and

in the best interests of the Debtors' estates and creditors.  Hardinger & Tanenholz further

submits that the compensation requested herein in reasonable in light of the nature, extent, and

value of such services to the Debtors, their estates and all parties in interest.

28.    In sum, approval of the compensation for professional services and

reimbursement of expenses sought herein is warranted.

## Conclusion

WHEREFORE Hardinger & Tanenholz respectfully requests (i) an allowance

of compensation for professional services during the Compensation Period in the amount of

$17,552.82 and reimbursement of actual and necessary expenses Hardinger & Tanenholz

incurred during the Compensation Period in the amount of $572.88; (ii) authorization for the

Debtors to pay Hardinger & Tanenholz that portion of the compensation amount not yet paid;

(iii) that the allowance of such compensation for professional services rendered be without

prejudice to Hardinger & Tanenholz's right to seek additional compensation for services

performed and expenses incurred during the Compensation Period that were not processed at

the time of this Application; and (iv) such other and further relief is just.

Dated: April 19, 2012

Washington, D.C.

s/   David L. Tanenholz
David L. Tanenholz
HARDINGER & TANENHOLZ LLP
1325 G Street N.W. | Suite 500
Washington, D.C. 20005
Telephone: (202) 552 – 7355
*Special Counsel to the Debtors*

## INDEX OF EXHIBITS

| | |
|---|---|
| Exhibit A | Certification of David L. Tanenholz |
| Exhibit B | Time Detail for Compensation Period |
| Exhibit C | Expense Detail for Compensation Period |
| Exhibit D | Summary of Hours and Amounts Billed by Matter |
| Exhibit E | Additional Expense Receipts Submitted for Reimbursement |

**EXHIBIT A**

HARDINGER & TANENHOLZ LLP
Special Counsel to the Debtors
1325 G Street N.W. | Suite 500
Washington, DC 20005
(202) 552 – 7353

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                               :
**In re**                           :                       **Chapter 11**
                               :                       **Case No. 08-13555**
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :         **(Jointly Administered)**
                               :
                               :
**Debtors.**                      :
                               :
------------------------------------------------------------x

**CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN RESPECT**
**OF APPLICATION OF HARDINGER & TANENHOLZ LLP FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE TENTH INTERIM PERIOD**

        I, David L. Tanenholz, hereby certify that:

        I.      I am a partner of the applicant firm, Hardinger & Tanenholz LLP ("Hardinger

& Tanenholz"), and am the professional designated by Hardinger & Tanenholz with

responsibility for compliance with the Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on

April 19, 1995 (the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §

330, adopted on January 30, 1996 (the "UST Guidelines"), the Fourth Amended Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses

of Professionals entered by the Court on April 14, 2011 (the "Interim Compensation Order"),

the fee protocol approved by the Court on June 26, 2009 (the "Fee Protocol", and collectively

with the Local Guidelines, UST Guidelines and the Interim Compensation Order, the

"Guidelines") in the Chapter 11 cases of Lehman Brothers Holdings Inc. and its subsidiaries

that are debtors and debtors in possession in these proceedings (collectively, the "Debtors").

  II.  This certification is made in respect of Hardinger & Tanenholz's

application, dated April 19, 2012 (the "Application"), for compensation and reimbursement of

expenses for the period commencing October 1, 2011 through and including March 6, 2012

(the "Compensation Period") in accordance with the Local Guidelines.

  III.  In respect of section B.1 of the Local Guidelines, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information and belief formed

after reasonable inquiry, the fees and expense reimbursements sought fall within

the Guidelines;

    c.  the fees and expense reimbursements sought are billed at rates

not exceeding those customarily charged by Hardinger & Tanenholz and

generally accepted by Hardinger & Tanenholz's clients; and

    d.  in providing a reimbursable service, Hardinger & Tanenholz

does not make a profit on that service, whether the service is performed by

Hardinger & Tanenholz in-house or through a third party.

  IV.  In respect of section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that Hardinger & Tanenholz has complied with those

provisions requiring it to provide to Weil, Gotshal & Manges LLP, the Debtors, counsel for

the statutory committee of unsecured creditors appointed in these cases, the United States

Trustee for the Southern District of New York and the Fee Committee, on a monthly basis, a

statement of Hardinger & Tanenholz's fees and expenses accrued during the previous month.

V.        In respect of the Interim Compensation Order and section B.3 of the

Local Guidelines, I certify that Weil, Gotshal & Manges LLP, the Debtors, counsel for the

statutory committee of unsecured creditors, the United States Trustee for the Southern District

of New York and the Fee Committee are each being provided with a copy of the Application.


Washington, D.C.
Dated: April 19, 2012


s/__David L. Tanenholz
David L. Tanenholz
HARDINGER & TANENHOLZ LLP
1325 G Street N.W. | Suite 500
Washington, D.C. 20005
Telephone: (202) 552 – 7355

*Special Counsel to the Debtors*

**EXHIBIT B**

| | |
|---|---|
| **1325 G Street, N.W.**<br>**Suite 500**<br>**Washington, DC 20005** | INVOICE NO. 99-001-014<br>DATE: DECEMBER 19, 2011 |
| Federal Tax ID No.: 74-3191246<br><u>Wiring Instructions</u>:<br>Bank of America<br>ABA Routing Number:  054001204<br>Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001<br><br>**Statement for Lehman Brothers**<br>**Matter** |

### Hardinger & Tanenholz LLP October 2011 Revised Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $37,094.96 |
| Expenses, 100% | $3,400.84 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$40,495.80** |
| Remaining Professional Fees (20%) | $9,273.74 |
| **TOTAL AMOUNT (100%) DUE:** | **$49,769.54** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 242.3 | $36,102.70 |
| Hardinger, Julia | Partner | $290.00 | 35.4 | $10,266.00 |
| **Total Hours** | | | **277.7** | |
| **Total Professional Fees** | | | | **$46,368.70** |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 10/3/11 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.1 | $14.90 | Read and respond to staffing notes sent by Hudson on behalf of T. Cho. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.6 | $89.40 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/3/11 | Gomez, Laureano | 1.4 | $208.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.7 | $104.30 | Draft and edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.2 | $29.80 | Conduct first-level review of password protected documents and technical issue documents. | 3900 |
| 10/3/11 | Gomez, Laureano | 1.7 | $253.30 | Analyze document set for patterns of non-responsive documents and batch code the same. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.2 | $29.80 | Conduct analysis of working privilege searches drafted by J Hardinger. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.6 | $89.40 | Research privilege question regarding 8-k filing of RACERS. | 3900 |
| 10/3/11 | Gomez, Laureano | 3.3 | $491.70 | Conduct first-level review of very small batches with no discernible coding patterns. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.3 | $44.70 | Quality check document batches for first-level reviewed by contract attorney team. | 3900 |
| 10/3/11 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/3/11 | Hardinger, Julia | 1.8 | $522.00 | Conduct final quality check and sign-off on Production Group GG1 and discussions with J. Arnini and N. Goodman regarding specifics of the same. | 3900 |
| 10/3/11 | Hardinger, Julia | 0.8 | $232.00 | Draft 6th request document review and status report #3. | 3900 |
| 10/3/11 | Hardinger, Julia | 0.4 | $116.00 | Review several Excel spreadsheet files for relevance and significance with T. Cho following technical resolution of password issues. | 3900 |
| 10/3/11 | Hardinger, Julia | 7.0 | $2,030.00 | Conduct final privilege review of approximately 200 documents identified as potentially privileged. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.6 | $89.40 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/4/2011 | Gomez, Laureano | 1.7 | $253.30 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.5 | $74.50 | Draft and edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.4 | $59.60 | Review productivity scripts and new status report for reviewer progress sent by T. Cho and discuss estimated completion date with J. Hardinger. | 3900 |
| 10/4/2011 | Gomez, Laureano | 1.6 | $238.40 | Conduct first-level review of very small batches with no discernible coding patterns. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 10/4/2011 | Gomez, Laureano | 2.6 | $387.40 | Quality check next round of batches for production, batches 116 -118, specific to Verano CLO with many documents marked potentially privileged. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.8 | $119.20 | Quality check documents coded as significant by the first-level contract attorney review team. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.4 | $59.60 | Discuss review of technical issue documents with contract attorney B. Healey and provide detailed instruction regarding the same. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.3 | $44.70 | Email discussion with A. Ong, M. Kindy and P. Valree regarding completion of Barclays hard copy review. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.5 | $74.50 | Conduct first-level review of large PDF documents un-viewable by the first-level review team. | 3900 |
| 10/4/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/4/2011 | Hardinger, Julia | 2.5 | $725.00 | Review approximately 100 documents identified as potentially privileged and make final privilege calls. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.8 | $119.20 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/5/2011 | Gomez, Laureano | 1.4 | $208.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.5 | $74.50 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.7 | $104.30 | Conduct first-level review of very small batches with no discernible coding patterns. | 3900 |
| 10/5/2011 | Gomez, Laureano | 5.4 | $804.60 | Quality check next round of batches for production, batches 119 - 132, and make substantial corrections if needed. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.2 | $29.80 | Update and revise batch report to include batches created by T. Cho. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.3 | $44.70 | Conduct first-level review of large PFDs initially un-viewable by the contract attorney review team. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.2 | $29.80 | Quality check documents initially mass edited because of embedded objects. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.2 | $29.80 | Discuss documents with technical issues with B. Healey and provide instruction on proper coding of the same. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.1 | $14.90 | Correspond with F. DeLeon regarding absence of A. Gray. | 3900 |
| 10/5/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/5/2011 | Hardinger, Julia | 6.2 | $1,798.00 | Review approximately 600 potentially privileged documents and make final privilege calls for the same. | 3900 |
| 10/5/2011 | Hardinger, Julia | 2.2 | $638.00 | Travel from New York, NY to Alexandria, VA (billed at ½ time). | 0500 |
| 10/6/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 10/6/2011 | Gomez, Laureano | 1.3 | $193.70 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/6/2011 | Gomez, Laureano | 1.6 | $238.40 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.6 | $89.40 | Draft and edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.8 | $119.20 | Quality check next round of batches for production, batches 133 - 135, and make substantial corrections if needed. | 3900 |
| 10/6/2011 | Gomez, Laureano | 2.6 | $387.40 | Analyze recently loaded documents for patterns of non- responsive information and batch code the same. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with F. DeLeon at Hudson and T. Cho regarding contract attorney staffing issues. | 3900 |
| 10/6/2011 | Gomez, Laureano | 3.4 | $506.60 | Conduct first-level and privilege review of assignment batch left incomplete by departing contract attorney. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.6 | $89.40 | Communications with reviewers and T. Cho regarding Relativity latency issues and native viewer exceptions. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Discussion with R. Foras of Hudson regarding Relativity issues and migrating to an auxiliary server. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Conduct band width test on Relativity and send to T. Cho in order to increase review efficiency. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Instruct reviewers on addressing Relativity technical issues. | 3900 |
| 10/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/7/2011 | Gomez, Laureano | 1.1 | $163.90 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/7/2011 | Gomez, Laureano | 1.6 | $238.40 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.6 | $89.40 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.3 | $44.70 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/7/2011 | Gomez, Laureano | 3.2 | $476.80 | Quality check next round of batches for production, batches 136-160, and make substantial corrections if needed. | 3900 |
| 10/7/2011 | Gomez, Laureano | 2.6 | $387.40 | Analyze newly loaded information for patters of non-responsive information and batch code the same. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.3 | $44.70 | Conduct first-level review of very small batches with no discernible coding patterns. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.2 | $29.80 | Email discussion with A. Cohen at Hudson regarding absence of B. Healey. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.5 | $74.50 | Review large PDF files, structured products Memoranda, and instruct contract attorney review team in coding of the same. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 10/7/2011 | Gomez, Laureano | 0.3 | $44.70 | Review and analyze Excel files un-viewable by contract attorney review team. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.4 | $59.60 | Contact Hudson regarding administrative rights revoked, discuss with R. Boas and Hudson, email T. Cho of update. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.2 | $29.80 | Review new batch list from T. Cho and incorporate updates into batch report. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.4 | $59.60 | Complete first-level review of Hard Copy Docs on Relativity. | 3900 |
| 10/7/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/10/2011 | Gomez, Laureano | 1.3 | $193.70 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/10/2011 | Gomez, Laureano | 1.2 | $178.80 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.5 | $74.50 | Draft and edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.6 | $89.40 | Draft Barclays hard copy report for review by J. Hardinger. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/10/2011 | Gomez, Laureano | 4.8 | $715.20 | Quality check next round of batches for production, batches 160-188, and make substantial corrections if needed. | 3900 |
| 10/10/2011 | Gomez, Laureano | 2.3 | $342.70 | Review and analyze newly loaded data for patterns of non-responsiveness and batch code accordingly. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Review new batch list from T. Cho and incorporate revisions into batch report. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.4 | $59.60 | Quality check documents reviewed by contract attorney review team for assignments needing completion. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.1 | $14.90 | Emails discussions with J. Hardinger, N. Goodman, T. Cho regarding production calendar for II1. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Email with A. Zinman and J. Hardinger to set up meeting regarding privilege review. | 3900 |
| 10/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/11/2011 | Gomez, Laureano | 1.6 | $238.40 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.7 | $104.30 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.5 | $74.50 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.2 | $29.80 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 10/11/2011 | Gomez, Laureano | 7.3 | $1,087.70 | Quality check next round of batches for production, batches 189-323, and make substantial corrections if needed. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.8 | $119.20 | Analyze newly loaded data for patterns of non-relevant documents to be batch coded. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.2 | $29.80 | Quality check documents reviewed by contract attorney team for assignments not completely finished. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.3 | $44.70 | Update batch report. | 3900 |
| 10/11/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/12/2011 | Gomez, Laureano | 1.8 | $268.20 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.4 | $59.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.7 | $104.30 | Edit batch report to reflect general coding patterns, reviewers, and comments. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.2 | $29.80 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/12/2011 | Gomez, Laureano | 4 | $596.00 | Quality check next round of batches for production, batches 323 - 406, and make substantial corrections if needed. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.1 | $14.90 | Email discussion with T. Cho regarding status of Group-share documents. | 3900 |
| 10/12/2011 | Gomez, Laureano | 1 | $149.00 | Meeting with A. Zinman and J. Hardinger regarding review of 6th request potentially privileged documents, privilege log, and aiding review of deposition documents. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.6 | $89.40 | Draft email report regarding custodians of produced hard copy documents to assist P. Behmke in preparing response to letter from opposing counsel. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.4 | $59.60 | Create status report on Sixth request review and estimated completion by Friday, 10/14. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.2 | $29.80 | Advise J. Hardinger on coding of Weekly Financial reports uploaded to Relativity per P. Behmke's instructions. | 3900 |
| 10/12/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/13/2011 | Gomez, Laureano | 1.6 | $238.40 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.1 | $14.90 | Respond to email from Hudson regarding reviewer absence. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.4 | $59.60 | Answer substantive questions from contract attorneys regarding relevance and privileged documents. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.7 | $104.30 | Record general coding patterns, reviewers, comments | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | on Batch Report. | |
| 10/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/13/2011 | Gomez, Laureano | 4.6 | $685.40 | Quality check next round of batches for production, batches 407 - 510, and make substantial corrections as needed. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.1 | $14.90 | Email with T. Cho regarding status of Group-share doc and review by Friday, 10/14. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Advise J. Hardinger on coding of Weekly Financial reports uploaded to Relativity per P. Behmke's instructions. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Analyze documents in AA Depo prep search in anticipation of meeting with A. Zinman and L. Fennel. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.8 | $119.20 | Meeting with J. Hardinger, A. Zinman, and L. Fennell regarding deposition review. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.5 | $74.50 | Email T. Cho with proposed steps for review of deposition documents by attorneys from Curtis Mallet. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Emails and discussions with T. Cho, J. Hardinger and M. Kindy regarding deposition document review with Curtis. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.1 | $14.90 | Respond to email from T. Cho regarding batches of Group-share emails. | 3900 |
| 10/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.1 | $14.90 | Review A&M status reports to analyze and evaluate reviewer productivity. | 3900 |
| 10/14/2011 | Gomez, Laureano | 1.6 | $238.40 | Direct batch assignments to reviewers based on substantive categorization information and context of batches. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.5 | $74.50 | Answer technical questions from contract attorney review team regarding content of Group-share documents. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.5 | $74.50 | Record general coding patterns, reviewers, comments on Batch Report. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Review productivity scripts and new status report for reviewer progress sent by T. Cho. | 3900 |
| 10/14/2011 | Gomez, Laureano | 4.1 | $610.90 | Quality check next round of batches for production, batches 511-615, and make substantial corrections as needed. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Quality check batches marked 'complete' that contain documents not yet coded and review those documents. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.8 | $119.20 | Analyze documents marked "foreign language review" and designate the language for each document. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.4 | $59.60 | First-level review of documents in Spanish. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.7 | $104.30 | Review documents with technical issue and assign to reviewers with viewing instructions. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.1 | $14.90 | Email T. Cho about explanation of Group-shares to reviewers. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Direct Group-share batch assignments to reviewers after completion of 6th request with instructions. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 10/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Quality check completed batches for documents coded not relevant. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.4 | $59.60 | Conduct first-level review of documents in Group-shares that have technical issues and cannot be opened. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.3 | $44.70 | Conduct first-level review of technical issue documents and email T. Cho with documents in technical issue folder that cannot be opened by reviewers. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.4 | $59.60 | Verify reviewer timekeeping. | 3900 |
| 10/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/15/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho regarding the technical issue documents that could not be opened or reviewed. | 3900 |
| 10/15/2011 | Gomez, Laureano | 0.5 | $74.50 | Conduct first-level review of technical issue documents that can now be reviewed. | 3900 |
| 10/15/2011 | Gomez, Laureano | 0.1 | $14.90 | Email discussion with T. Cho regarding Japanese translations of foreign language review. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.7 | $104.30 | Conduct review of Japanese translation documents sent by T. Cho on Relativity. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.1 | $14.90 | Email discussion with J. Hardinger regarding staffing matters for deposition preparation. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.3 | $44.70 | Email T. Cho with password protected document and update on technical issue and foreign language documents. | 3900 |
| 10/17/2011 | Gomez, Laureano | 5.5 | $819.50 | Create and substantively edit privilege log EE1 for Home-share documents, and send to P. Behmke for production to JPMC. | 3900 |
| 10/17/2011 | Gomez, Laureano | 4.2 | $625.80 | Quality check next round of batches for production, batches 616-675, and make substantial corrections as needed. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.2 | $29.80 | Email discussion with J. Hardinger regarding privilege review. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.8 | $119.20 | Prepare for "Privilege Review – 6[th] RFP" based on potentially privileged documents on Relativity. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.5 | $74.50 | Begin creating privileged batches based on substantive evaluation of contents of the same. | 3900 |
| 10/17/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/18/2011 | Gomez, Laureano | 4.5 | $670.50 | Analyze potentially privileged documents and create 6th request privileged batches based on fields that indicate the email is likely not privileged. | 3900 |
| 10/18/2011 | Gomez, Laureano | 0.7 | $104.30 | Draft Privilege Batch Report to record searches and operators used to create batches. | 3900 |
| 10/18/2011 | Gomez, Laureano | 0.2 | $29.80 | Email J. Hardinger regarding new batch sets and send batch report to aid review. | 3900 |
| 10/18/2011 | Gomez, Laureano | 2.5 | $372.50 | Create batches for documents with outside counsel regarding formation of structured financial products. | 3900 |
| 10/18/2011 | Gomez, Laureano | 3.2 | $476.80 | Begin second level review of 6th request privilege batches. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 10/18/2011 | Gomez, Laureano | 0.2 | $29.80 | Email and conference call with J. Hardinger regarding status of privilege review and II1 production. | 3900 |
| 10/18/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/18/2011 | Hardinger, Julia | 2.1 | $609.00 | Review approximately 100 potentially privileged documents and make final privilege calls to the same. | 3900 |
| 10/19/2011 | Gomez, Laureano | 11.4 | $1,698.60 | Second level privilege review of 6th request privilege batches with reasons for privilege log determination. | 3900 |
| 10/19/2011 | Gomez, Laureano | 0.7 | $104.30 | Create 6th request privileged batches based on fields that indicate the email is likely not privileged. | 3900 |
| 10/19/2011 | Gomez, Laureano | 0.1 | $14.90 | Email with T. Cho, J. Hardinger and J. Arnini regarding production of Group-share and Home-share documents. | 3900 |
| 10/19/2011 | Gomez, Laureano | 0.2 | $29.80 | Determine status of Home-share documents reviewed in September. | 3900 |
| 10/19/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/20/2011 | Gomez, Laureano | 12 | $1,788.00 | Conduct second level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/20/2011 | Gomez, Laureano | 0.4 | $59.60 | Review documents coded as potentially privileged in the 6th request and create privileged batches based on fields that indicate the email is likely not privileged. | 3900 |
| 10/20/2011 | Gomez, Laureano | 0.3 | $44.70 | Email with T. Cho, J. Hardinger, J. Arnini, and N. Goodman regarding production of Group-share and Home-share documents on production II2. | 3900 |
| 10/20/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/20/2011 | Hardinger, Julia | 1.0 | $290.00 | Email discussions with T. Cho and N. Goodman regarding production of Group shares and prepare production of the same as Group II2. | 3900 |
| 10/20/2011 | Hardinger, Julia | 0.2 | $58.00 | Follow-up email discussion with T. Cho regarding production Bates numbers on hard copy documents to facilitate factual development and deposition preparation. | 3900 |
| 10/20/2011 | Hardinger, Julia | 0.1 | $29.00 | Brief email discussion with P. Behmke regarding contents of 6th request production and weekly firm financial summaries. | 3900 |
| 10/21/2011 | Gomez, Laureano | 9.7 | $1,445.30 | Conduct second level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/21/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/21/2011 | Hardinger, Julia | 3.8 | $1,102.00 | Begin in-depth review of paper copies of documents initially withheld as privileged by challenged by opposing counsel in an October 17, 2011 Letter from Wachtell to create summary analysis charts for review by P. Behmke. | 3900 |
| 10/23/2011 | Gomez, Laureano | 2.5 | $372.50 | Conduct second level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/24/2011 | Gomez, Laureano | 10.0 | $1,490.00 | Conduct second level privilege review of 6th request | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | privilege batches and draft reasons for privilege log determination. | |
| 10/24/2011 | Gomez, Laureano | 0.7 | $104.30 | Research and draft report for P. Behmke regarding JPMC privilege logs produced in the LBHI v JPMC litigation. | 3900 |
| 10/24/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/24/2011 | Hardinger, Julia | 4.4 | $1,276.00 | Continue analysis of Appendix A documents referenced in Wachtell October 17 letter challenging hundreds of privilege calls and finalize summary email to P. Behmke regarding the same. | 3900 |
| 10/24/2011 | Hardinger, Julia | 0.7 | $203.00 | Conduct factual development and prepare summary for P. Behmke regarding Barclay's Asset documents that were previously produced by Jones Day in a related matter in preparation for response to opposing counsel challenge of privilege claims. | 3900 |
| 10/25/2011 | Gomez, Laureano | 11.3 | $1,683.70 | Conduct second-level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/25/2011 | Gomez, Laureano | 0.2 | $29.80 | Email with J. Hardinger, T. Cho, J. Arnini and N. Goodman regarding production of KK documents. | 3900 |
| 10/25/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/25/2011 | Hardinger, Julia | 0.4 | $116.00 | Conduct final review and quality check of Production KK, consisting of documents produced following the deposition of witness Telmer. | 3900 |
| 10/26/2011 | Gomez, Laureano | 11.8 | $1,758.20 | Conduct second-level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/26/2011 | Gomez, Laureano | 0.3 | $44.70 | Email discussion with J. Hardinger, T. Cho, J. Arnini and N. Goodman regarding upload of production of KK to ftp site for quality checking prior to production. | 3900 |
| 10/26/2011 | Gomez, Laureano | 0.3 | $44.70 | Draft substantive updates and revisions to Master Tracking Chart with new production details. | 3900 |
| 10/26/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/27/2011 | Gomez, Laureano | 9.4 | $1,400.60 | Conduct second-level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/27/2011 | Gomez, Laureano | 0.2 | $29.80 | Email with T. Cho regarding new email thread feature on Relativity. | 3900 |
| 10/27/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/28/2011 | Gomez, Laureano | 11.8 | $1,758.20 | Conduct second-level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/28/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho to resolve server problems with Relativity. | 3900 |
| 10/28/2011 | Gomez, Laureano | 0.3 | $44.70 | Email and conference call with A. Kasperson regarding privilege log for hard copy documents. | 3900 |
| 10/28/2011 | Gomez, Laureano | 0.3 | $44.70 | Email and conference call with M. McGuffey regarding Wachtel Oct 17 letter. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|---|---|---|---|---|---|
| 10/28/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding update on 6th Request privilege review. | 3900 |
| 10/28/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 10/30/11 | Hardinger, Julia | 0.4 | $116.00 | Email discussion with M. McGuffey regarding review of privilege status of approximately 900 documents by opposing counsel. | 3900 |
| 10/30/11 | Hardinger, Julia | 1.4 | $406.00 | Update summary reports for review by M. McGuffey regarding privilege status for approximately 300 documents. | 3900 |
| 10/31/2011 | Gomez, Laureano | 12.1 | $1,802.90 | Conduct second-level privilege review of 6th request privilege batches and draft reasons for privilege log determination. | 3900 |
| 10/31/2011 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with A. Kasperson regarding numbering of privilege log for hard copy documents. | 3900 |
| 10/31/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding update on 6th Request privilege review. | 3900 |
| 10/31/2011 | Gomez, Laureano | 0.3 | $44.70 | Draft substantive updates to Master Tracking list with production report sent by N. Goodman. | 3900 |
| 10/31/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| | | 277.7 | $46,368.70 | | |

| **1325 G Street, N.W.** **Suite 500** **Washington, DC 20005** | INVOICE NO. 99-001-015 DATE: JANUARY 10, 2012 |
|---|---|
| Federal Tax ID No.: 74-3191246 <u>Wiring Instructions</u>: Bank of America ABA Routing Number:  054001204 Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001 **Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP November 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $31,581.92 |
| Expenses, 100% | $0.00 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$31,581.92** |
| Remaining Professional Fees (20%) | $7,895.48 |
| **TOTAL AMOUNT (100%) DUE:** | **$39,477.40** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 248.6 | $37,041.40 |
| Hardinger, Julia | Partner | $290.00 | 8.4 | $2,436.00 |
| **Total Hours** | | | **257** | |
| **Total Professional Fees** | | | | **$39,477.40** |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 11/1/2011 | Gomez, Laureano | 12.1 | $1,802.90 | Conduct second level privilege review of approximately 228 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/1/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding update on 6th Request privilege review. | 3900 |
| 11/1/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/2/2011 | Gomez, Laureano | 8.2 | $1,221.80 | Conduct second level privilege review of approximately 174 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/2/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/3/2011 | Gomez, Laureano | 3.2 | $476.80 | Conduct second level privilege review of approximately 200 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/3/2011 | Gomez, Laureano | 0.4 | $59.60 | Email exchange with J. Hardinger and M. McGuffey regarding Wachtell 10/17/11 letter requesting privilege waiver. | 3900 |
| 11/3/2011 | Gomez, Laureano | 6.2 | $923.80 | Research missing privileged documents in privilege logs and Relativity in response to Wachtell 10/17/11 letter. | 3900 |
| 11/3/2011 | Gomez, Laureano | 0.3 | $44.70 | Conference calls with A. Kaspersen regarding production numbers of privilege log for hard copy review, LBHI production 38, and advise on format and process of log. | 3900 |
| 11/3/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/4/2011 | Gomez, Laureano | 6.2 | $923.80 | Complete research of missing privileged documents in privilege logs and Relativity in response to Wachtell 10/17/11 letter and add to search for Curtis. | 3900 |
| 11/4/2011 | Gomez, Laureano | 0.3 | $44.70 | Conference calls with M. McGuffey regarding Wachtell 10/17/11 letter requesting privilege waiver. | 3900 |
| 11/4/2011 | Gomez, Laureano | 2.4 | $357.60 | Conduct second level privilege review of approximately 150 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/4/2011 | Gomez, Laureano | 0.4 | $59.60 | Email exchange with J. Hardinger and M. McGuffey regarding list of documents to remove from privilege log in response to Wachtell 10/17/11 letter. | 3900 |
| 11/4/2011 | Gomez, Laureano | 3.2 | $476.80 | Create list of documents to be removed from privilege log and produced and documents already produced for other privilege waiver in response to Wachtell 10/17/11 letter and send to M. McGuffey and P. Behmke. | 3900 |
| 11/4/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/5/2011 | Gomez, Laureano | 2.0 | $298.00 | Conduct second level privilege review of approximately 63 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 11/6/2011 | Gomez, Laureano | 2.8 | $417.20 | Conduct second level privilege review of approximately 60 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/6/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/7/2011 | Gomez, Laureano | 12.7 | $1,892.30 | Conduct second level privilege review of approximately 525 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/7/2011 | Gomez, Laureano | 2.0 | $298.00 | Create 6th request privileged batches based on fields that indicate the email is likely not privileged. | 3900 |
| 11/7/2011 | Gomez, Laureano | 0.4 | $59.60 | Revise Privilege Batch Report to record searches and operators used to create batches. | 3900 |
| 11/7/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/8/2011 | Gomez, Laureano | 9.7 | $1,445.30 | Conduct second level privilege review of approximately 575 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/8/2011 | Gomez, Laureano | 5.3 | $789.70 | Finish creating batches for all 6th request documents marked potentially privilege. | 3900 |
| 11/8/2011 | Gomez, Laureano | 0.4 | $59.60 | Revise Privilege Batch Report to record searches and operators used to create batches. | 3900 |
| 11/8/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with M. McGuffey and J. Hardinger regarding production of deprivileged documents in response to Wachtell 10/17/11 letter. | 3900 |
| 11/8/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/9/2011 | Gomez, Laureano | 13.0 | $1,937.00 | Conduct second level privilege review of approximately 1,000 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/9/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/9/2011 | Gomez, Laureano | 0.7 | $104.30 | Create saved search for privilege log group II1. | 3900 |
| 11/9/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho regarding saved search. | 3900 |
| 11/9/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding status of privilege review. | 3900 |
| 11/9/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/10/2011 | Gomez, Laureano | 14.0 | $2,086.00 | Conduct second level privilege review of approximately 700 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/10/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with T. Cho regarding privilege log II1. | 3900 |
| 11/10/2011 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with A. Zinman regarding privilege log II1. | 3900 |
| 11/10/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | by J. Hardinger. | |
| 11/11/2011 | Gomez, Laureano | 4.3 | $640.70 | Conduct second level privilege review of approximately 420 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/11/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/11/2011 | Gomez, Laureano | 1.4 | $208.60 | Revise and edit Internal privilege log, part 1 of 2 for group II1. | 3900 |
| 11/11/2011 | Gomez, Laureano | 3.2 | $476.80 | Perform quality assurance of privileged families on privilege log II1, part 1. | 3900 |
| 11/11/2011 | Gomez, Laureano | 2.6 | $387.40 | Determine basis of privilege for each entry on privilege log II1, part 1. | 3900 |
| 11/11/2011 | Gomez, Laureano | 0.2 | $29.80 | Finalize draft privilege log II1, part 1 and send to A. Zinman for further edits. | 3900 |
| 11/11/2011 | Gomez, Laureano | 0.2 | $   29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/12/2011 | Gomez, Laureano | 9.1 | $1,355.90 | Conduct second level privilege review of approximately 430 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/12/2011 | Gomez, Laureano | 0.2 | $29.80 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/12/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/13/2011 | Gomez, Laureano | 8.0 | $1,192.00 | Conduct second level privilege review of approximately 360 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/13/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/13/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding status of privilege review for II1. | 3900 |
| 11/14/2011 | Gomez, Laureano | 0.3 | $44.70 | Review emails sent by J. Hardinger to production team at Curtis Mallet and Alvarez & Marsal regarding production schedule for non-privileged documents and production of privilege log II1. | 3900 |
| 11/14/2011 | Gomez, Laureano | 12.8 | $1,907.20 | Conduct second level privilege review of approximately 590 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/14/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/14/2011 | Hardinger, Julia | 1.2 | $348.00 | Begin coordination with P. Behmke, T. Cho, N. Goodman, J. Arnini and L. Gomez for the production of 6th Request documents initially withheld as potentially privileged, but deemed not privileged during final privilege review, including discussions with J. Arnini regarding | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | imaging Production Group JJ. | |
| 11/15/2011 | Gomez, Laureano | 11.6 | $1,728.40 | Conduct second level privilege review of approximately 400 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/15/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/15/2011 | Gomez, Laureano | 0.4 | $59.60 | Email exchange with A. Kaspersen regarding privilege log of LBHI_JMPC_35 collection, hard copy review, and combining with privilege log for II1. | 3900 |
| 11/15/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft status report on review and send to J. Hardinger with updated privilege batch report. | 3900 |
| 11/15/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/15/2011 | Hardinger, Julia | 3.5 | $ 1,015.00 | Review approximately 180 documents identified as potentially privileged and make final privilege calls on the same. | 3900 |
| 11/16/2011 | Gomez, Laureano | 10.5 | $1,564.50 | Conduct second level privilege review of approximately 400 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/16/2011 | Gomez, Laureano | 0.3 | $44.70 | Revise Privilege Batch Report to record completed batches. | 3900 |
| 11/16/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with A. Zinman regarding privilege log II1 and received edits to part 1. | 3900 |
| 11/16/2011 | Gomez, Laureano | 2.6 | $387.40 | Revise and edit internal privilege log part 2A for production group II1, and send to A. Zinman for review. | 3900 |
| 11/16/2011 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with J. Hardinger regarding questions concerning law firm, Maples & Calder and status of privilege review. | 3900 |
| 11/16/2011 | Gomez, Laureano | 0.2 | $29.80 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/16/2011 | Hardinger, Julia | 1.3 | $377.00 | Review approximately 35 documents identified as potentially privileged and make final privilege calls on the same. | 3900 |
| 11/17/2011 | Gomez, Laureano | 4.4 | $655.60 | Finish second level privilege review of approximately 175 potentially privileged 6th request documents and draft reasons for privilege log determination. | 3900 |
| 11/17/2011 | Gomez, Laureano | 0.2 | $29.80 | Revise Privilege Batch Report to record completion of review. | 3900 |
| 11/17/2011 | Gomez, Laureano | 1.6 | $238.40 | Revise and make edits to internal privilege log, part 2A for production group II1 and send to A. Zinman. | 3900 |
| 11/17/2011 | Gomez, Laureano | 0.1 | $14.90 | Email exchange with J. Hardinger regarding completion of privilege review. | 3900 |
| 11/17/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/17/2011 | Gomez, Laureano | 2.4 | $357.60 | Perform quality assurance of privileged families on privilege log II1, 2B. | 3900 |
| 11/17/2011 | Gomez, Laureano | 3.3 | $491.70 | Determine basis of privilege for each entry on privilege log II1, 2B. | 3900 |
| 11/18/2011 | Gomez, Laureano | 5.7 | $849.30 | Review and edit part 2B and part 3 of internal | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | privilege II1 responsive to the 6th Request and send copy to A. Zinman for further review. | |
| 11/18/2011 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with A. Kaspersen and T. Cho regarding upload of privilege log for M. Antoncic hard copy review. | 3900 |
| 11/18/2011 | Gomez, Laureano | 1.2 | $178.80 | Look for missing metadata fields of privilege log M. Antoncic hard copy review and add to privilege log. | 3900 |
| 11/18/2011 | Gomez, Laureano | 0.4 | $59.60 | Combine M. Antoncic hard copy review with internal privilege log II1. | 3900 |
| 11/18/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/18/2011 | Gomez, Laureano | 3.5 | $521.50 | Review and make edits to final privilege log II1, part 1. | 3900 |
| 11/18/2011 | Gomez, Laureano | 0.3 | $44.70 | Email exchange with A. Zinman regarding status of privilege log II1. | 3900 |
| 11/18/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange with J. Hardinger regarding the Bates range for redacted documents and the need to split the privilege log into two separate logs for production. | 3900 |
| 11/18/2011 | Hardinger, Julia | 0.2 | $58.00 | Review and respond to email from P. Behmke regarding document production inquiry from Wachtell. | |
| 11/19/2011 | Gomez, Laureano | 6.3 | $938.70 | Create template for final privilege log, review and make substantial edits to final privilege log II1, parts 1 and 2A, and incorporate edits on privilege log onto Relativity. | 3900 |
| 11/19/2011 | Gomez, Laureano | 3.8 | $566.20 | Create separate log for redacted documents on production II1 and conduct quality assurance of redacted documents to be placed on separate privilege log titled MM1. | 3900 |
| 11/19/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/20/2011 | Gomez, Laureano | 0.6 | $89.40 | Conduct quality assurance of redacted documents to be placed on privilege log MM1 | 3900 |
| 11/20/2011 | Gomez, Laureano | 2.2 | $327.80 | Remove duplicate document on privilege log II1 and redacted documents on privilege log MM1. | 3900 |
| 11/20/2011 | Gomez, Laureano | 6.3 | $938.70 | Review and edit final privilege log II1, part 2B and part 3. | 3900 |
| 11/20/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/20/2011 | Hardinger, Julia | 1.5 | $435.00 | Conduct final quality check and sign-off on documents from the 6th Request that were initially withheld as potentially privileged, but deemed to be not privileged and authorized for production. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.5 | $74.50 | Review and respond to emails between J. Hardinger and J. Arnini regarding production of JJ1, MM1, and production of redacted documents. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.4 | $59.60 | Complete quality control checklist for productions JJ1 and MM1 against entries on privilege log. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.3 | $44.70 | Redact privilege content of two Excel | 3900 |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| | | | | spreadsheets imaged by M. Robinson. | |
| 11/21/2011 | Gomez, Laureano | 1.7 | $253.30 | Quality Assurance of privilege log for redacted documents after production group set. | 3900 |
| 11/21/2011 | Gomez, Laureano | 4.7 | $700.30 | Coordinate Bates ranges of redacted documents with entries of partially privileged documents on privilege log II1 to ensure each redacted entry has a batch number. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.3 | $44.70 | Discussion with A. Zinman regarding received edits to the rest of part 2B and part 3 of internal privilege log II1. | 3900 |
| 11/21/2011 | Gomez, Laureano | 8.3 | $1,236.70 | Review and incorporate edits from A. Zinman on privilege log II1, parts 2B and 3 and make substantive changes to the same to support privilege determination for each entry. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.2 | $29.80 | Email with A. Zinman regarding production of privilege log II1 for both wholly and redacted documents on November 22. | 3900 |
| 11/21/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/21/2011 | Gomez, Laureano | 3.4 | $506.60 | Review and incorporate the rest of the edits from A. Zinman on privilege log II1 part 3 and make substantive changes to the same to support privilege determination for each entry. | 3900 |
| 11/22/2011 | Gomez, Laureano | 4.5 | $670.50 | Make substantive edits to final combined privilege log II1 and LBHI_38, and send to A. Zinman for production to opposing counsel. | 3900 |
| 11/22/2011 | Gomez, Laureano | 0.2 | $29.80 | Email exchange and phone discussion with A. Zinman regarding service of disc to opposing counsel. | 3900 |
| 11/22/2011 | Gomez, Laureano | 0.1 | $14.90 | Draft daily task and status summary for review by J. Hardinger. | 3900 |
| 11/22/2011 | Hardinger, Julia | 0.3 | $ 87.00 | Follow-up document research and email with M. Robinson, T. Cho and P. Behmke regarding document production inquiry from Wachtell regarding documents allegedly produced without proper attachments. | 3900 |
| 11/23/2011 | Hardinger, Julia | 0.4 | $116.00 | Email discussion with P. Behmke regarding 297 documents previously withheld as privileged that LBHI agreed to produce and content of P. Behmke cover letter regarding production for the same. | 3900 |
| 11/28/2011 | Gomez, Laureano | 0.7 | $104.30 | Email exchange with P. Behmke, J. Hardinger, and A. Zinman regarding privilege log II1 and LBHI_JPM_038. | 3900 |
| | | 257 | $39,477.40 | | |

| **1325 G Street, N.W.** **Suite 500** **Washington, DC 20005** | INVOICE NO. 99-001-016 DATE: FEBRUARY 9, 2012 |
|---|---|
| Federal Tax ID No.: 74-3191246 <u>Wiring Instructions</u>: Bank of America ABA Routing Number:  054001204 Account Number:  001924897385 | Hardinger & Tanenholz client No.:  90009.001 **Statement for Lehman Brothers Matter** |

### Hardinger & Tanenholz LLP December 2011 Billing Summary

| | |
|---|---|
| Professional Fees, 80% | $1,534.40 |
| Expenses, 100% | $222.88 |
| **TOTAL AMOUNT PAYABLE IN 30 DAYS:** | **$1,757.28** |
| Remaining Professional Fees (20%) | $383.60 |
| **TOTAL AMOUNT (100%) DUE:** | **$2,140.88** |

| TIMEKEEPER SUMMARY | | | | |
|---|---|---|---|---|
| **Name** | **Title** | **Rate** | **Hours** | **Amount** |
| Gomez, Laureano | Senior Associate | $149.00 | 1.0 | $149.00 |
| Hardinger, Julia | Partner | $290.00 | 6.1 | $1,769.00 |
| **Total Hours** | | | **7.1** | |
| **Total Professional Fees** | | | | **$1,918.00** |

| Date | Name | Hours | Amount | Description | Task Code |
|------|------|-------|--------|-------------|-----------|
| 12/12/2011 | Hardinger, Julia | 2.2 | $638.00 | Correspond with M. McGuffy via email and telephone regarding review of intercompany trade documents initially withheld as privileged and begin to prepare for in-depth re-review of the same. | 3900 |
| 12/13/2011 | Hardinger, Julia | 2.0 | $580.00 | Conduct follow-up discussions with M. McGuffey regarding review of previously withheld intercompany privileged documents and adjust Relativity document parameters to include only documents in the week preceding the bankruptcy and common abbreviations for desired search terms. | 3900 |
| 12/13/2011 | Hardinger, Julia | 0.1 | $29.00 | Brief discussion with L. Gomez regarding the addition of privilege log ID numbers from the 6th Request privilege logs to the Relativity database. | 3900 |
| 12/13/2011 | Gomez, Laureano | 0.6 | $89.40 | Compile privilege logs T1, X1, Y1, AA5, DD1, EE1, and II1 and email T. Cho with instructions to upload the privilege log ID number onto the corresponding document on to Relativity and confirm the completion of the upload. | 3900 |
| 12/13/2011 | Gomez, Laureano | 0.3 | $44.70 | Read and analyze email exchange between M. McGuffey, J. Hardinger and T. Cho regarding search terms and new saved searches for review of privileged documents involving "Intercompany Trades". | 3900 |
| 12/14/2011 | Hardinger, Julia | 0.3 | $87.00 | Update and revise intercompany document searches pursuant to request from M. McGuffey. | 3900 |
| 12/14/2011 | Gomez, Laureano | 0.1 | $14.90 | Read and analyze follow-up email exchange between M. McGuffey, J. Hardinger and T. Cho regarding search terms and new saved searches for review of privileged documents involving "Intercompany Trades". | 3900 |
| 12/15/2011 | Hardinger, Julia | 0.5 | $145.00 | Answer questions from M. McGuffey regarding review of intercompany documents previously withheld as privileged. | 3900 |
| 12/20/2011 | Hardinger, Julia | 1.0 | $290.00 | Answer questions from P. Behmke and A. Kaspersen regarding review of intercompany documents previously withheld as privileged and revise re-review search folder to address the same. | 3900 |
|  |  | 7.1 | $1,918.00 |  |  |

## EXHIBIT C

**ACTUAL AND NECESSARY EXPENSES INCURRED BY HARDINGER &
TANENHOLZ ON BEHALF OF THE DEBTORS DURING THE COMPENSATION
PERIOD**

| PREVIOUSLY SUBMITTED AND REIMBURSED | |
|---|---|
| **EXPENSE CATEGORY** | **TOTAL AMOUNT** |
| Federal Express | $222.88 |
| Copies/Training Manuals | $12.30 |
| Travel Expenses | $3,388.54 |
| **Total:** | **$3,623.72** |
| *ADDITIONAL EXPENSES INCURRED DURING THE COMPENSATION PERIOD* | |
| Federal Express | $572.88 |
| **Total:** | **$572.88** |
| | |
| **Total Expenses:** | **$4,196.60** |

| Travel Expense Summary (Receipts Attached) October 2 - 5, 2011 | | | |
|---|---|---|---|
| Name | Julia Hardinger | Client: | Lehman Brothers Holdings Inc. |
| E-mail | jhardinger@hardingerlaw.com | Department | |
| Purpose | Travel to Manhattan to supervise document review | Approved by | |
| Expenses | Dates | Details | Amount |
| Transportation | October 2, 2011 | Amtrak Acela Train 2228 from Baltimore, MD  to | $134.00 |
| | October 2, 2011 | Taxi from Penn Station to DoubleTree Hotel | $7.90 |
| | October 5, 2011 | Taxi from Hudson Legal to Penn Station (no receipt) | $8.00 |
| | October 5, 2011 | Amtrak Acela Train 2171 from Penn Station to | $162.00 |
| | October 5, 2011 | Taxi from Union Station to Alexandria, VA (no | $26.00 |
| | | | |
| Lodging | October 2 – 5, 2011 | DoubleTree by Hilton Metropolitan, New York, NY | $1,384.05 |
| | | | |
| Meals | October 3, 2011 | Breakfast – Café Metro | $6.18 |
| | October 3,2011 | Dinner – Room Service (DoubleTree Hotel) | $40.00 |
| | October 4, 2011 | Lunch – Chop't Salad | $12.91 |
| | October 4, 2011 | Dinner – Room Service (Double Tree Hotel) | $36.38 |
| | October 5, 2011 | Breakfast – Café Metro | $10.87 |
| | October 5, 2011 | Lunch – Starbucks | $7.53 |
| | October 5, 2011 | Dinner – Amtrak Train | $13.50 |
| | | Total amount owing to J. Hardinger | $1,849.32 |

### Travel Expense Summary (Receipts Attached) October 12-14, 2011

| Name | Julia Hardinger | | Client: | Lehman Brothers Holdings Inc. |
|---|---|---|---|---|
| E-mail | jhardinger@hardingerlaw.com | | Department | |
| Purpose | Travel to Manhattan to supervise document review | | Approved by | |
| | | | | |
| | | | | |

| Expenses | Dates | Details | | Amount |
|---|---|---|---|---|
| Transportation | October 12, 2011 | Taxi from Alexandria, VA to Union Station DC | | $26.00 |
| | October  12, 2011 | Amtrak Acela Train 2150 from Baltimore, MD  to | | $139.00 |
| | October  12, 2011 | Taxi from Penn Station to Hudson Legal | | $8.20 |
| | October 5, 2011 | Taxi from Hudson Legal to Penn Station | | $18.00 |
| | October 5, 2011 | Amtrak Acela Train 2171 from Penn Station to | | $237.00 |
| | October 5, 2011 | Taxi from Union Station to Alexandria, VA | | $26.00 |
| | | | | |
| Lodging | October 12 – 13, 2011 | Courtyard by Marriott Midtown East | | $1,000.00 |
| | | | | |
| Meals | October 12, 2011 | Breakfast – Au Bon Pain | | $ 3.51 |
| | October 12, 2011 | Dinner – Outback Steakhouse | | $35.81 |
| | October 13, 2011 | Dinner – Bombay Bistro | | $27.75 |
| | October 14, 2011 | Breakfast – Starbucks | | $6.20 |
| | October 14, 2011 | Dinner – Amtrak Train | | $11.75 |
| | | | | |
| | | | Total amount owing to J. Hardinger | $1,539.22 |

## EXHIBIT D

**TOTAL HOURS BILLED DURING COMPENSATION PERIOD, BY MATTER**

| Matter | Hours | Amount |
|---|---|---|
| General Discovery Matters | 541.8 | $87,764.10 |
| Retention and Fee Matters | 0.0 | $0.00 |
| **Total Hours and Fees Requested:** | **541.8** | **$87,764.10** |

**<u>EXHIBIT E</u>**

**ACTUAL AND NECESSARY EXPENSES INCURRED BY HARDINGER &
TANENHOLZ ON BEHALF OF THE DEBTORS DURING THE COMPENSATION
PERIOD NOT PREVIOUSLY SUBMITTED**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-746-79254 | Jan 03, 2012 | ▉▉▉▉▉▉▉ | 1 of 7 |

FedEx Tax ID:  71-0427007

**Billing Address:**
HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:      (800) 622-1147  M-Sa 7-6 (CST)
Fax:         (800) 548-3020
Internet:   www.fedex.com

**Invoice Summary Jan 03, 2012**

**FedEx Express Services**
Transportation Charges
Bonus Discounts
Special Handling Charges
Total Charges                        USD    ▉▉▉
**TOTAL THIS INVOICE            USD**    ▉▉▉

You saved $58.34 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 7-746-79254 | ▉▉▉▉▉ | USD ▉▉▉ |

**Remittance Advice**
**Your payment is due by Jan 18, 2012**

188758927746792543600003614690

HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

FedEx
P.O. Box 371461
Pittsburgh PA  15250-7461



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-746-79254 | Jan 03, 2012 | ▮▮▮▮▮▮ | 2 of 7 |

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name _____   Date __ / __ / __

Phone ____ - ____ - ____   Fax # ____ - ____ - ____

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |

**Address Changes**

Check all that apply     Effective Date __ / __ / __

☐ Shipping Address (Physical Address)     ☐ Billing Address Only   ☐ Billing Same As Shipping Address

| | | | |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-746-79254 | Jan 03, 2012 | ▮▮▮▮▮▮▮ | 3 of 7 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Dec 12, 2011          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper                                    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | John Suckow | |
| Tracking ID | 795480532680 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 1271 AVENUE OF THE AMERICAS FL | |
| Package Type | FedEx Pak | WASHINGTON DC  20005  US | NEW YORK CITY NY  10020  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 19.10 |
| Svc Area | A1 | Fuel Surcharge | | 2.25 |
| FedEx Use | 000000000/0001283/_ | Automation Bonus Discount | | -3.06 |
| | | **Total Charge** | **USD** | **$18.29** |

**Picked up:** Dec 12, 2011          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper                                    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Shai Waisman | |
| Tracking ID | 795480593524 | Hardinger & Tanenholz LLP | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 767 Fifth Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC  20005  US | NEW YORK CITY NY  10153  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Svc Area | A1 | Automation Bonus Discount | | -2.48 |
| FedEx Use | 000000000/0000200/_ | Fuel Surcharge | | 1.82 |
| | | **Total Charge** | **USD** | **$14.84** |

**Picked up:** Dec 12, 2011          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper                                    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Dennis O'Donnell | |
| Tracking ID | 795480681865 | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Package Type | FedEx Envelope | WASHINGTON DC  20005  US | NEW YORK CITY NY  10005  US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Svc Area | A1 | Automation Bonus Discount | | -2.48 |
| FedEx Use | 000000000/0000200/_ | Fuel Surcharge | | 1.82 |
| | | **Total Charge** | **USD** | **$14.84** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-746-79254 | Jan 03, 2012 | ████████ | 4 of 7 |

---

**Picked up:** Dec 12, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Evan Fleck | |
| Tracking ID | 795480703430 | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10005 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 15.50 |
| Svc Area | A1 | Fuel Surcharge | | 1.82 |
| FedEx Use | 000000000/0000200/_ | Automation Bonus Discount | | -2.48 |
| | | **Total Charge** | **USD** | **$14.84** |

---

**Picked up:** Dec 12, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Elisabetta Gasparini | |
| Tracking ID | 795480731392 | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 19.10 |
| Svc Area | A1 | Automation Bonus Discount | | -3.06 |
| FedEx Use | 000000000/0001283/_ | Fuel Surcharge | | 2.25 |
| | | **Total Charge** | **USD** | **$18.29** |

---

**Picked up:** Dec 12, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Andrea Schwartz | |
| Tracking ID | 795480738950 | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10004 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 19.10 |
| Svc Area | A1 | Fuel Surcharge | | 2.25 |
| FedEx Use | 000000000/0001283/_ | Automation Bonus Discount | | -3.06 |
| | | **Total Charge** | **USD** | **$18.29** |

---

**Picked up:** Dec 12, 2011    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | David Tanenholz | William Fox |
| Tracking ID | 797810993360 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 1271 AVENUE OF THE AMERICAS FL |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10020 US |
| Zone | 02 | | |
| Packages | 1 | | |

Continued on next page



| | **Invoice Number** | **Invoice Date** | **Account Number** | Page |
|---|---|---|---|---|
| | 7-746-79254 | Jan 03, 2012 | ███████ | 5 of 7 |

Tracking ID: 797810993360 continued

| Rated Weight | 2.0 lbs, 0.9 kgs | | Transportation Charge | | 19.10 |
|---|---|---|---|---|---|
| Svc Area | A1 | | Automation Bonus Discount | | -3.06 |
| FedEx Use | 000000000/0001283/_ | | Fuel Surcharge | | 2.25 |
| | | | **Total Charge** | **USD** | **$18.29** |

| **Picked up:** Dec 12, 2011 | **Cust. Ref.:** NO REFERENCE INFORMATION | **Ref.#2:** |
|---|---|---|
| **Payor:** Shipper | **Ref.#3:** | |

Fuel Surcharge - FedEx has applied a fuel surcharge of 14.00% to this shipment.
The required information to bill you for this shipment was not received electronically by FedEx. Please be sure you know and always follow the correct shipping procedures as outlined in the FedEx Service Guide or online at fedex.com/service information.
Distance Based Pricing, Zone 2
Package sent from: 19146 zip code

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 797811102636 | David Tanenholz | Dennis Dunne |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl |
| Package Type | FedEx Envelope | 1325 G St. NW | 1 CHASE MANHATTAN PLZ |
| Zone | 02 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10005  US |
| Packages | 1 | | |
| Rated Weight | N/A | Transportation Charge | 15.50 |
| Svc Area | A1 | Fuel Surcharge | 1.82 |
| FedEx Use | 000000000/0000200/_ | Automation Bonus Discount | -2.48 |
| | | **Total Charge** | **USD** | **$14.84** |



FedEx®

| Invoice Number | Invoice Date | Account Number |
|---|---|---|
| 7-746-79254 | Jan 03, 2012 | [redacted] |

[redacted]

[redacted]

[redacted]

[redacted]

Continued on next page

FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
| --- | --- | --- | --- |
| 7-746-79254 | Jan 03, 2012 | [redacted] | 7 of 7 |

Tracking ID: 793067303574 continued

[redacted]





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-760-71869 | Jan 17, 2012 | ▓▓▓▓▓▓ | 1 of 5 |

FedEx Tax ID:  71-0427007

**Billing Address:**
HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

**Invoice Summary Jan 17, 2012**

| | | | |
|---|---|---|---|
| **FedEx Express Services** | | | |
| Transportation Charges | | | 243.95 |
| Bonus Discounts | | | -39.03 |
| Special Handling Charges | | | 33.44 |
| Total Charges | USD | | $238.36 |
| **TOTAL THIS INVOICE** | **USD** | | **$238.36** |

**Important Service Message:**

Effective Jan. 2, 2012, FedEx Express, FedEx Ground and FedEx Home Delivery rates increased an average of 5.9%.  Both increases will be partially offset by adjusting the fuel price at which the fuel surcharge begins, reducing the FedEx Express fuel surcharge by 2% and the FedEx Ground fuel surcharge by 1%.  FedEx Smart Post rates also changed.

You saved $39.03 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 7-760-71869 | ▓▓▓▓▓▓ | USD $238.36 |

**Remittance Advice**
**Your payment is due by Feb 01, 2012**

1887589277607186973000023836609

HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

FedEx
P.O. Box 371461
Pittsburgh PA  15250-7461



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-760-71869 | Jan 17, 2012 | ████████ | 2 of 5 |

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below.  Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147.  Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐  Date ☐☐ / ☐☐ / ☐☐

Phone ☐☐☐ - ☐☐☐ - ☐☐☐☐    Fax # ☐☐☐ - ☐☐☐ - ☐☐☐☐

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Code**

| | | |
|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential  Delivery |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery |

For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only  (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |

**Address Changes**

Check all that apply          Effective Date ☐☐ / ☐☐ / ☐☐

☐ Shipping Address (Physical Address)      ☐ Billing Address Only    ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-760-71869 | Jan 17, 2012 | ▓▓▓▓▓▓▓ | 3 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Jan 10, 2012  **Cust. Ref.:** NO REFERENCE INFORMATION  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793101538779 | David Tanenholz | Candace Arthur | |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Weil, Gotshal & Manges LLP | |
| Package Type | FedEx Envelope | 1325 G St. NW | 767 Fifth Avenue | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10153  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 11, 2012 09:44 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | R.DIXON | Fuel Surcharge | | 2.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.75** |

**Dropped off:** Jan 10, 2012  **Cust. Ref.:** NO REFERENCE INFORMATION  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793101555484 | David Tanenholz | Dennis Dunne | |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Package Type | FedEx Envelope | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10005  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 11, 2012 09:46 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | J.SANTIAGO | Fuel Surcharge | | 2.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.75** |

**Dropped off:** Jan 10, 2012  **Cust. Ref.:** NO REFERENCE INFORMATION  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 793101561961 | David Tanenholz | Dennis ODonnell | |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Package Type | FedEx Envelope | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10005  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 11, 2012 09:46 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Fuel Surcharge | | 2.16 |
| Signed by | J.SANTIAGO | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.75** |

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-760-71869 | Jan 17, 2012 | ▇▇▇▇▇▇▇ | 4 of 5 |

---

**Dropped off:** Jan 10, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Elisabetta Gasparini | |
| Tracking ID | 793101578923 | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.00 |
| Delivered | Jan 11, 2012 09:45 | Automation Bonus Discount | | -4.32 |
| Svc Area | A1 | Fuel Surcharge | | 2.95 |
| Signed by | C.BROOKS | | | |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | **USD** | **$25.63** |

---

**Dropped off:** Jan 10, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Richard Gitlin | |
| Tracking ID | 793101640418 | Hardinger & Tanenholz LLP | c/o Godfrey & Kahn S.C. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 38.70 |
| Delivered | Jan 11, 2012 11:14 | Automation Bonus Discount | | -6.19 |
| Svc Area | A1 | Fuel Surcharge | | 4.23 |
| Signed by | S.GROATES | | | |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | **USD** | **$36.74** |

---

**Dropped off:** Jan 10, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Mark Kindy | |
| Tracking ID | 793102309410 | Hardinger & Tanenholz LLP | Alvarez & Marsal | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 125 Park Avenue, Suite 2500 | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK NY 10017 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.75 |
| Delivered | Jan 11, 2012 09:05 | Fuel Surcharge | | 2.16 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | S.SHESTOVA | | | |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.75** |

---

**Dropped off:** Jan 10, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | John Suckow | |
| Tracking ID | 797931995960 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1271 AVENUE OF THE AMERICAS FL | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10020 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 25.50 |
| Delivered | Jan 11, 2012 10:26 | Automation Bonus Discount | | -4.08 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | N.TRENT | Fuel Surcharge | | 3.17 |

Continued on next page

# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-760-71869 | Jan 17, 2012 | ████████ | 5 of 5 |

Tracking ID: 797931995960 continued

| FedEx Use | 000000000/0001305/_ | **Total Charge** | USD | $27.59 |
|---|---|---|---|---|

**Dropped off:** Jan 10, 2012   **Cust. Ref.:** NO REFERENCE INFORMATION   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | William Fox | |
| Tracking ID | 797932005162 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 1271 AVENUE OF THE AMERICAS FL | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10020 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.00 |
| Delivered | Jan 11, 2012 10:26 | Fuel Surcharge | | 3.34 |
| Svc Area | A1 | Residential Delivery | | 3.00 |
| Signed by | N.TRENT | Automation Bonus Discount | | -4.32 |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | USD | $29.02 |

**Dropped off:** Jan 10, 2012   **Cust. Ref.:** NO REFERENCE INFORMATION   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Evan Fleck | |
| Tracking ID | 797932055260 | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10005 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jan 11, 2012 09:46 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Fuel Surcharge | | 2.16 |
| Signed by | J.SANTIAGO | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | USD | $18.75 |

**Dropped off:** Jan 10, 2012   **Cust. Ref.:** NO REFERENCE INFORMATION   **Ref.#2:**
**Payor:** Shipper   **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 13.00% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Andrea Schwartz | |
| Tracking ID | 797932070373 | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Package Type | FedEx Pak | WASHINGTON DC 20005 US | NEW YORK CITY NY 10004 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 27.00 |
| Delivered | Jan 11, 2012 09:45 | Automation Bonus Discount | | -4.32 |
| Svc Area | A1 | Fuel Surcharge | | 2.95 |
| Signed by | C.BROOKS | | | |
| FedEx Use | 000000000/0001305/_ | **Total Charge** | USD | $25.63 |

| | **Shipper Subtotal** | **USD** | **$238.36** |
|---|---|---|---|
| | **Total FedEx Express** | **USD** | **$238.36** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-790-53200 | Feb 14, 2012 | ▮▮▮▮▮ | 1 of 8 |

FedEx Tax ID:  71-0427007

**Billing Address:**
HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    (800) 622-1147  M-Sa 7-6 (CST)
Fax:       (800) 548-3020
Internet:   www.fedex.com

**Invoice Summary Feb 14, 2012**

**FedEx Express Services**

Transportation Charges
Bonus Discounts
Special Handling Charges
Total Charges                   USD

**TOTAL THIS INVOICE        USD**

**FedEx News!**
50% off your next local courier delivery in Washington, DC.  Go to fedex.com/sameday/dc for more information. Offer valid for FedEx SameDayù City shipments in Washington, DC through February 29, 2012.

You saved $69.11 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.

Other discounts may apply.

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx.
Please do not staple or fold. Please make check payable to FedEx.

☐ For change of address, check here and complete form on reverse side.

| Invoice Number | Account Number | Amount Due |
|---|---|---|
| 7-790-53200 | ▮▮▮▮▮ | USD ▮▮▮▮ |

**Remittance Advice**
**Your payment is due by Feb 29, 2012**

1887589277905320015000004155473

HARDINGER & TANENHOLZ
1325 G ST NW
WASHINGTON DC  20005-3104

FedEx
P.O. Box 371461
Pittsburgh PA  15250-7461



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-790-53200 | Feb 14, 2012 | ▉▉▉▉▉▉ | 2 of 8 |

## Adjustment Request
## Fax to (800) 548-3020

Use this form to fax requests for adjustments due to the reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multiple forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name | | | | | | | | | | | | | | | | | | | | | | Date | | / | | / | | |

Phone | | | - | | | | - | | | | |    Fax # | | | | - | | | | - | | | | |

E-mail Address _____    ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Code**

| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Declared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PND - Pwrshp Not Delivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Delivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) |
|---|---|---|---|
| | | | LBS    L    W    H |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |
| | | | | X | X | |

**Address Changes**

Check all that apply    Effective Date | | / | | / | | |

☐ Shipping Address (Physical Address)    ☐ Billing Address Only    ☐ Billing Same As Shipping Address

| | Shipping | | Billing |
|---|---|---|---|
| Company | | Company | |
| Address | | Address | |
| Address | | Address | |
| Dept. | | Dept. | |
| Floor | Apt/Suite # | Floor | Apt/Suite # |
| City | | City | |
| State | Zip Code | State | Zip Code |
| Phone | | Phone | |
| Fax # | | Fax # | |





FedEx

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

FedEx

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

Continued on next page



**Dropped off:** Feb 09, 2012                     **Cust. Ref.:** NO REFERENCE INFORMATION        **Ref.#2:**
**Payor:** Shipper                                                **Ref.#3:**

    Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
    Distance Based Pricing, Zone 3
    Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793211084506 | David Tanenholz | Evan Fleck | |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Package Type | FedEx Envelope | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10005  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:40 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | J.SANTIAGO | Fuel Surcharge | | 1.91 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

**Dropped off:** Feb 09, 2012                     **Cust. Ref.:** NO REFERENCE INFORMATION        **Ref.#2:**
**Payor:** Shipper                                                **Ref.#3:**

    Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
    Distance Based Pricing, Zone 3
    Package sent from: 20002 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793211100620 | David Tanenholz | Elisabetta Gasparini | |
| Service Type | FedEx Standard Overnight | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Package Type | FedEx Envelope | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Zone | 03 | WASHINGTON DC  20005  US | NEW YORK CITY NY  10004  US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:35 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.91 |
| Signed by | C.BROOKS | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-790-53200 | Feb 14, 2012 | ▉▉▉▉▉▉ | 6 of 8 |

---

**Dropped off:** Feb 09, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
Distance Based Pricing, Zone 5
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Richard Gitlin | |
| Tracking ID | 793211163783 | Hardinger & Tanenholz LLP | c/o Godfrey & Kahn S.C. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 E MAIN ST STE 500 | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | MADISON WI 53703 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 10:51 | Transportation Charge | | 26.15 |
| Svc Area | A1 | Automation Bonus Discount | | -4.18 |
| Signed by | N.HAWKINS | Fuel Surcharge | | 2.53 |
| FedEx Use | 000000000/0000233/_ | **Total Charge** | **USD** | **$24.50** |

---

**Dropped off:** Feb 09, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code
1st attempt Feb 10, 2012 at 09:11 AM.
Original address - 125 Park Avenue, Suite 2500/New York, NY 10017

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Mark Kindy | |
| Tracking ID | 793212462483 | Hardinger & Tanenholz LLP | Alvarez & Marsal | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 600 MADISON AVE | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10022 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 19.75 |
| Delivered | Feb 10, 2012 13:26 | Fuel Surcharge | | 1.91 |
| Svc Area | A1 | Address Correction | | 11.00 |
| Signed by | .COPENHEFFER | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$29.50** |

---

**Dropped off:** Feb 09, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | John Suckow | |
| Tracking ID | 798041496680 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 1271 AVENUE OF THE AMERICAS FL | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10020 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 10:18 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | .TRENT | Fuel Surcharge | | 1.91 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

---

**Dropped off:** Feb 09, 2012    **Cust. Ref.:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | William Fox | |
| Tracking ID | 798041508540 | Hardinger & Tanenholz LLP | Lehman Brothers Holdings Inc. | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW, Suite 500 | 1271 AVENUE OF THE AMERICAS FL | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10020 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 10:18 | Transportation Charge | | 19.75 |

Continued on next page

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-790-53200 | Feb 14, 2012 | ███████████ | 7 of 8 |

Tracking ID: 798041508540 continued

| | | | | |
|---|---|---|---|---|
| Svc Area | A1 | Fuel Surcharge | | 1.91 |
| Signed by | .TRENT | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

**Dropped off:** Feb 20, 2012          **Cust. Ref.:** NO REFERENCE INFORMATION     **Ref.#2:**
**Payor:** Shipper                                          **Ref.#3:**
   Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
   Distance Based Pricing, Zone 3
   Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Candace Arthur | |
| Tracking ID | 798041513539 | Hardinger & Tanenholz LLP | Weil, Gotshal & Manges LLP | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 767 Fifth Avenue | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10153 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:30 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.91 |
| Signed by | R.DIXON | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

**Dropped off:** Feb 09, 2012          **Cust. Ref.:** NO REFERENCE INFORMATION     **Ref.#2:**
**Payor:** Shipper                                          **Ref.#3:**
   Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
   Distance Based Pricing, Zone 3
   Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Dennis Dunne | |
| Tracking ID | 798041532453 | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10005 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:40 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | J.SANTIAGO | Fuel Surcharge | | 1.91 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

**Dropped off:** Feb 09, 2012          **Cust. Ref.:** NO REFERENCE INFORMATION     **Ref.#2:**
**Payor:** Shipper                                          **Ref.#3:**
   Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
   Distance Based Pricing, Zone 3
   Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Dennis ODonnell | |
| Tracking ID | 798041539860 | Hardinger & Tanenholz LLP | Millbank, Tweed, Hadley & McCl | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 1 CHASE MANHATTAN PLZ | |
| Package Type | FedEx Envelope | WASHINGTON DC 20005 US | NEW YORK CITY NY 10005 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:40 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Automation Bonus Discount | | -3.16 |
| Signed by | J.SANTIAGO | Fuel Surcharge | | 1.91 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-790-53200 | Feb 14, 2012 | ▇▇▇▇▇ | 8 of 8 |

**Dropped off:** Feb 09, 2012          **Cust. Ref.:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
Distance Based Pricing, Zone 3
Package sent from: 20002 zip code

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | David Tanenholz | Andrea Schwartz | |
| Tracking ID | 798041567138 | Hardinger & Tanenholz LLP | Office of the US Trustee | |
| Service Type | FedEx Standard Overnight | 1325 G St. NW | 33 WHITEHALL ST FL 22 | |
| Package Type | FedEx Envelope | WASHINGTON DC  20005  US | NEW YORK CITY NY  10004  US | |
| Zone | 03 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 10, 2012 09:35 | Transportation Charge | | 19.75 |
| Svc Area | A1 | Fuel Surcharge | | 1.91 |
| Signed by | C.BROOKS | Automation Bonus Discount | | -3.16 |
| FedEx Use | 000000000/0000211/_ | **Total Charge** | **USD** | **$18.50** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** |  |
| **Total FedEx Express** | **USD** | |