**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                    :
In re                                               :     **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :     **08-13555 (JMP)**
                                                    :
              **Debtors.**                          :     **(Jointly Administered)**
                                                    :
-------------------------------------------------------------------x

### DECLARATION OF THOMAS ROGERS IN
### SUPPORT OF REPLY TO RESPONSES OF MARQUETTE
### FINANCIAL COMPANIES AND HIGHLAND CREDIT STRATEGIES
### MASTER FUND, L.P. TO THE ONE HUNDRED AND EIGHTY-NINTH
### OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY REPO CLAIMS)

I, Thomas Rogers, make this declaration under 28 U.S.C. § 1746, and state:

1.     I am a Vice President with LAMCO, LLC.  Prior to the commencement of the

chapter 11 case by Lehman Brothers Holdings Inc. ("LBHI" and, collectively, with its affiliated

entities "Lehman") on September 15, 2008 ("the "Commencement Date"), I was employed by

Lehman Brothers Inc. ("LBI") as an Assistant Vice President for over eight years.  My

responsibilities at LBI included working on the firm funding middle office trade support desk for

over seven years.

2.     I remained an employee of Lehman subsequent to the Commencement Date.  I was

transferred to be an employee of LAMCO upon its formation in May 2010.  At LAMCO, my

responsibilities include the global management of the collateral and margin department, as well

as assisting in the unwinding of Lehman's financing transactions.

3.     Lehman Brothers Holdings Inc. ("LBHI," and the "Plan Administrator"), as Plan

Administrator under the Modified Third Amended Chapter 11 Plan of Lehman Brothers

Holdings Inc. and its Affiliated Debtors (the "Plan") filed the omnibus reply (the "Reply") to the

responses (the "Responses")[1] filed by Marquette Financial Companies ("Marquette Financial")

and Highland Credit Strategies Master Fund, L.P. ("Highland Credit" and, together with

Marquette Financial, the "Respondents") opposing the One Hundred and Eighty-Ninth Omnibus

Objection to Claims (No Liability Repo Claims) [Docket No. 19870] (the "Omnibus

Objection")[2] on  March 15, 2012.

4.    Based upon over ten years of employment with Lehman, I am familiar with the trade

confirmations and screenshots attached as exhibits hereto.  Unless otherwise stated herein, I have

personal knowledge of the facts set forth herein based upon my experience as an employee of

Lehman and LAMCO.  I am submitting this Declaration in support of the Omnibus Objection.

### The Trade Confirmations and the Trading Account Maintenance Statements

5.    Lehman's records indicate that the two trades under the Repurchase Agreements

were entered into by LBI and not LCPI.

6.    The confirmations which set forth the economic terms of the relevant repurchase

transactions with Marquette and Highland identify LBI as the Lehman entity that is party to the

transactions.  The Confirmations contain an entry for the "Company/ Ledger", which identify

G4SK and G422, for Marquette and Highland, respectively.  As set forth on Exhibit A hereto,

"G" was Lehman's company code for LBI.  The "4SK" and "422K" on the Confirmations, both

of which are attached hereto as Exhibits B and C, identify the ledger for a specific Lehman trader

or trading desk.  The ledgers were utilized by Lehman to, among other things, track profits and

losses of traders and trading desks.

---

[1] The Responses were filed on the Court's docket as Docket Entries Nos. 20821 and 22051.

[2] Capitalized terms not defined herein shall have the meaning ascribed to them in the Omnibus Objection.

7.    The screenshots of the "Trading Account Maintenance" statements (the "Trading Account Maintenance Statements"), attached hereto as Exhibits D and E, which are generated from Lehman's internal system called the "Pathfinder", are consistent with the entries on the Confirmations. These Trading Account Maintenance Statements also identify the same G422 and G4SK company/ledger information. The "Owner Information" and "Trader Information" sections on these statements identify the trader information and trading book on which these trades were listed. Marquette Financial's Trading Account Maintenance Statement identifies "Croutier" as the trader, and Highland Credit's Trading Account Maintenance Statement identifies Michael A. Webb and George V. Van Schaieck as the two traders who finalized the Repo Transaction. "Croutier" refers to Kevin Croutier, the Lehman trader who conducted the Repo Transaction with Marquette Financial. Mr. Webb, Mr. Croutier, and Mr. Van Schaieck were all employed by LBI as traders who conducted repurchase transactions.

8.    These statements also identify the "BPM Rollup Information" which identifies the division and product groups in which the trading books were included, and the entity to which such trading books and divisions roll up. In this case, both the trading books and divisions roll up to LBI.

9.    The entry on the top of the Confirmations "INFINITY *** Lehman Brothers Global Trading and Finance *** INFINITY" indicates that this confirmation was printed off of Lehman's internal system named "INFINITY" and the confirmation was created by the "INFINITY" system,

10.    which recorded all Repo Transactions for all of Lehman's financing desks. Lehman has searched its books and records and has not identified an entity or division named "Lehman Brothers Global Trading and Finance."  To the best of my knowledge, this is not a name under which Lehman conducted business on behalf of LCPI or any other entity.

I declare under penalty of perjury that, to the best of my knowledge, and after reasonable inquiry, the foregoing is true and correct.

Dated: April 20, 2012
        New York, New York

/s/ Thomas Rogers                                  
Thomas Rogers, Vice President

## EXHIBIT A

**Lehman's Company/Ledger Code**

**PathFinder - Company/Ledger Code**
**Generated: 03/25/2009 13:04:49**

| MTS Code | GL Code | Lehman Entity |
|---|---|---|
| KH | 14 | ARGONAUT INVESTMENT FUND LTD |
| KJ | 15 | ARGONAUT PARTNERSHIP, LP |
| KL | 16 | QUOTA RABBICO II, LTD |
| KM | 17 | MOORE U.S. RESTRUCTURING, L.P. |
| PM | 18 | MMP FUNDING CORP |
| KG | 19 | CAXTON RELATIVE VALUE HOLDINGS LIMITED |
| **G** | **20** | **LEHMAN BROTHERS INC.** |
| C | 21 | LEHMAN COMMERCIAL PAPER INC. |
| 8 | 23 | LEHMAN BROTHERS INC. |
| K1 | 24 | LEHMAN BROTHERS BANK |
| U | 25 | LW REAL ESTATE INVEST LP |
| K7 | 27 | QUANTUM PARTNERS LDC-NEXUS |
| K8 | 28 | HOULTON INVESTMENTS INC |
| PA | 29 | LEHMAN LOAN FUNDING I, LLC |
| N | 30 | LEHMAN SYNDICATED LOAN FUNDING INC. |
| P | 31 | LEHMAN BROTHERS INC. |
| PR | 33 | LEHMAN RISK ADVISORS INC. |
| PB | 34 | APPALACHIAN ASSET MANAGEMENT CORP |
| KA | 35 | SG NEW YORK BRANCH |
| D | 37 | LEHMAN BROTHERS CANADA INC. |
| 0 | 38 | LEHMAN RE LIMITED |
| KB | 39 | SG COWEN-BD |
| PE | 40 | LB INTERNATIONAL (EUROPE) |
| 4 | 41 | LEHMAN BROTHERS HOLDINGS INC. |
| X | 42 | ALI INC |
| O | 43 | LB I GROUP INC. |
| 5 | 46 | LEHMAN INVESTMENTS INC. |
| KR | 47 | RED WOLF CAPITAL MGT LLC |
| KF | 48 | BMO NESBITT BURNS CORP |
| PW | 49 | LW-RTC, INC. |
| H | 50 | LEHMAN BROTHERS CANADA INC. |
| F | 51 | LB PASS-THROUGH SECURITIES INC. |
| T | 52 | LEHMAN ABS CORP |
| PF | 53 | ABEL HEALTH VENTURE (LLC) |
| A | 54 | STRUCTURED ASSET SECURITIES CORP. |
| PG | 55 | PENTARING INC |
| K2 | 57 | QUANTUM PARTNERS LDC-QP1 |
| I | 58 | PROPERTY ASSET MANAGEMENT INC |
| K9 | 59 | QUANTUM PARTNERS LDC-TREASURY |
| R | 60 | ARMCO |
| L | 62 | LB FINANCIAL PRODUCTS INC. |
| PH | 64 | N.P. HOLDCO  INC. |
| 6 | 67 | LB SPECIAL FINANCING INC. |
| 1 | 68 | LEHMAN STRUCTURED SECURITIES CORP |
| 2 | 69 | DL MORTGAGE |
| 3 | 73 | LEHMAN SENIOR FUNDING INC. E |
| 7 | 74 | QUALITY PORK PARTNERS, INC. |
| KC | 81 | BT PYRAMID DIVERSIFIED CASH FUND |

| | | |
|---|---|---|
| KD | 82 | WEYERHAEUSER COMP MASTER RET. TRUST |
| KE | 83 | CONCERT SERIES I, LTD |
| E | 84 | LB SPECIAL FINANCING INC. |
| 9 | 85 | LB DERIVATIVE PRODUCTS INC. |
| J | 86 | LW-MULTI, INC. |
| PD | 87 | LB DALLAS HOLDING INC. |
| N/A | 88 | LB ILLINOIS LIMITED |
| PC | 89 | LB CHICAGO LIMITED |
| B | 90 | LB INTERNATIONAL (EUROPE) |
| Y | 91 | LUBS INC |
| W | 92 | LEHMAN BROTHERS BANK |
| Q | 93 | LEHMAN HOUSING CAPITAL INC. |
| PV | 94 | LB VIN CO. |
| V | 95 | PEARLINGTON INVESTMENTS LTD |
| K4 | 96 | TELEOS INTERNATIONAL |
| K5 | 97 | TELEOS FUND, L.P. |
| K6 | 98 | QUANTUM PARTNERS LDC |
| KP | 101 | G7 ARBITRAGE FUND |
| KS | 102 | Lily Pond Master Fund, Ltd. |
| KT | 103 | ARGONAUT AGGRESSIVE GLOBAL FUND LTD |
| KQ | 104 | Millennium Partners ,L.P.- Fermat |
| KK | 105 | MIZUHO CORPORATE BANK LTD |
| KU | 106 | FrontPoint Fixed Income Opportunities Fu |
| KV | 107 | Metacapital Fixed Income Relative Value |
| KW | 108 | PUTNAM MORTGAGE HEDGE FUND, LP |
| KX | 109 | PUTNAM EMERGING MARKETS DEBT HEDGE FUND, |
| KY | 110 | VICTORY MASTER, LTD |
| PS | 111 | STOCKHOLM INVESTMENTS LIMITED |
| PK | 112 | LB BANKHAUS AKTIENGESELLSCHAFT |
| LA | 113 | THE ALTAR ROCK FUND, L.P. |
| LB | 114 | THE TUDOR BVI GLOBAL PORTFOLIO |
| LC | 115 | CONSERVATION FOUNDATION |
| LD | 116 | TUDOR EMERGING MARKETS PORTFOLIO, LTD |
| LE | 117 | TUDOR HAWTHORN FUND, LTD |
| LF | 118 | THE OSPRAIE PORTFOLIO, LTD |
| LG | 119 | PAUL TUDOR JONES, II |
| LH | 120 | THE RAPTOR GLOBAL PORTFOLIO, LTD |
| LJ | 121 | RHINO PARTNERS, LP |
| LK | 122 | TUDOR FUTURES FUND |
| LL | 123 | TUDOR PROPRIETARY TRADING, LLC |
| LM | 124 | KALLISTA GLOBAL MACRO MASTER FUND LIMITE |
| LN | 125 | FP FIXED INCOME OPPORTUNITIES INVESTOR, |
| LP | 126 | Aequilibrium Capital Investments Limited |
| LQ | 127 | INTERNATIONAL BANK FOR RECONSTRUCTION & |
| LR | 128 | INTERNATIONAL DEVELOPMENT ASSOCIATION |
| LS | 129 | PRUDENTIAL  RELATIVE VALUE MASTER FUND I |
| PJ | 130 | RIBCO LLC |
| LT | 131 | HIGHLAND MASTER FUND |
| LV | 132 | QUOTA RABBICO N. V. |
| PL | 133 | ARMCO - CONSOLIDATED |
| LU | 134 | APPLETON FIXED INCOME  OPPORTUNITY FD LT |
| LW | 135 | GLG CREDIT FUND |

| | | |
|---|---|---|
| PN | 136 | LB OTC DERIVATIVES INC |
| LX | 137 | LYXOR FIXED INCOME ARBITRAGE FUND LIMITE |
| LY | 138 | S.A.C GENESIS FUND,LLC |
| LZ | 139 | WINDMILL FUND, LTD |
| L1 | 140 | EDGEWORTH GLOBAL OPPORTUNITIES FD, LP |
| L2 | 141 | MILLENNIUM PARTNERS, LP |
| L3 | 142 | MILLENNIUM PARTNERS, LP EH CAPITAL |
| PU | 143 | LEHMAN NIM DERIVATIVES INC |
| L4 | 144 | CQS CAPITAL STRUCTURE ARBITRAGE MASTER F |
| L5 | 145 | EDGEWORTH GLOBAL OPPORTUNITIES FUND EUR |
| L6 | 146 | EDGEWORTH GLOABL OPPORTUNITIES FUND USD |
| L7 | 147 | CRC GLOBAL STRUCTURED CREDIT FUND, LTD |
| PP | 148 | STRUCTURED ASSET SECURITIES CORP II |
| PT | 149 | TALLUS INC |
| PX | 150 | MARCY LTD |
| PY | 151 | 314 COMMONWEALTH AVE. INC. |
| PZ | 152 | PLATFORM HME MORTGAGE SEC NO 5 LTD |
| L8 | 153 | LOTUS GLOBAL MULTI STRATEGY MASTER FUND |
| P1 | 154 | BRASSTOWN LLC |
| P2 | 155 | MANSFIELD I S.C.A |
| P3 | 156 | MANSFIELD II SARL |
| L9 | 157 | S.A.C. CAPITAL ASSOCIATES, LLC |
| N1 | 158 | FIRST EDITION LIMITED |
| N2 | 159 | ATHENAEUM GLOBAL OPPORTUNITIES MASTER FU |
| N3 | 160 | FIRSTCARIBBEAN INTL BANK (JAMAICA) LIMIT |
| N4 | 161 | FIRSTCARIBBEAN INTL BANK (BAHAMAS) LTD |
| N5 | 162 | FIRSTCARIBBEAN INTERNATIONAL BK (CAYMAN) |
| N6 | 163 | FIRSTCARBBEAN INTL BK (OFFSHORE) LTD |
| N7 | 164 | FIRSTCARIBBEAN INTL BK - BARBADOS LTD |
| N8 | 165 | QUANTUM PARTNERS LDC-MSBB |
| N9 | 166 | PEQUOT CREDIT OPPORTUNITIES FUND, LP |
| NA | 167 | HARMONIC FIXED INCOME MASTER FUND |
| NB | 168 | HARMONIC GLOBAL FUND |
| NC | 169 | HARMONIC CURRENCY MASTER FUND |
| ND | 170 | PARSIMONY LIMITED |
| NE | 171 | OLEA GLOBAL MASTER FUND |
| NF | 172 | NEXUS DKR MACRO HOLDINGS FUND LTD |
| NG | 173 | Prudential Relative Value Master Fund II |
| P4 | 174 | LB 745 LLC |
| NH | 175 | RCG ENDEAVOUR, L.L.C |
| NJ | 176 | THE COAST FUND, LP |
| NK | 177 | RAM FIXED INCOME ARBITRAGE TRADING LTD |
| NL | 178 | RAM TRADING,LTD |
| NM | 179 | OLEA G2 GLOBAL MASTER FUND |
| NN | 180 | ASUKA FIXED INCOME LTD. |
| NP | 181 | GUGGENHEIM PORTFOLIO COMPANY XX, LLC |
| P5 | 182 | PICNIC 1 INC |
| P6 | 183 | PICNIC 2 INC |
| NQ | 184 | SAN GABRIEL OPPORTUNITY FUND, LLC |
| NR | 185 | MILLENNIUM PARTNERS LP-OMNIBUS II |
| NS | 186 | PRUDENTIAL RELATIVE VALUE MASTER FUND II |
| NT | 187 | LYXOR JULIUS BAER DIVERSIFIED FIXED INCO |

| | | |
|---|---|---|
| NU | 188 | AUTONOMY MASTER FUND LIMITED |
| NV | 189 | RUBICON MASTER FUND |
| NW | 190 | IBRD TRUST FUND |
| P7 | 191 | PICNIC NJ INC |
| NX | 192 | PELTON LIMITED |
| NY | 193 | AEQUILIBRIUM GLOBAL MACRO FUND LTD |
| NZ | 194 | JULIUS BAER GLOBAL RATES MASTER HEDGE FU |
| AA | 195 | THE COAST FUND, LP, II |
| AB | 196 | FIRST CARIBBEAN INTERNATIONAL BANK LIMIT |
| AC | 197 | CALIBERONE PRIVATE MASTER FUND, LTD |
| AD | 198 | TJC PARTNERSHIP, L.P. |
| AE | 200 | LONDON CREDIT FUND LIMITED |
| AF | 201 | CURRENCY PORTFOLIO MAC 49 LTD |
| AG | 202 | GRAHAM DISCRETIONARY GLOBAL FIXED INCOME |
| AH | 203 | DRAWBRIDGE GLOBAL QUANTITATIVE STRATEGIE |
| AJ | 204 | Premium Series PCC Limited, Cell C32 |
| AK | 205 | PREMIUM SERIES PCC, LTD C33 |
| AL | 206 | PREMIUM SERIES PCC, LTD C34 |
| AM | 207 | PREMIUM SERIES PCC, LTD C35 |
| AN | 208 | PREMIUM SERIES PCC, LTD C36 |
| P8 | 209 | LEHMAN BROTHERS JAPAN INC. |
| AP | 210 | FCIBL (Cayman-Caribbean) |
| AQ | 211 | ELLINGTON FIXED INCOME FUND, LTD |
| AR | 212 | TIEDEMANN BGS PARTNERS, LP |
| AS | 213 | PEQUOT PARTNERS FUND,L.P. |
| AT | 214 | PEQUOT NAVIGATOR ONSHORE FUND, LP |
| AU | 215 | PEQUOT NAVIGATOR OFFSHORE FUND, Inc. |
| AV | 216 | PEQUOT INTERNATIONAL FUND, INC |
| AW | 217 | PEQUOT ENDOWMENT FUND, L.P. |
| AX | 218 | GOLDMAN SACHS PROFIT SHARING MASTER TRUS |
| AY | 219 | PEQUOT SCOUT FUND, LP |
| AZ | 220 | ELLINGTON MORTGAGE INVESTORS, LP |
| BA | 221 | CLEARWATER OPPORTUNITY FUND, LTD |
| BB | 222 | NAYAN CAPITAL FUND LTD |
| BC | 223 | PEQUOT CORE INVESTORS FUND,INC |
| BD | 224 | PEQUOT SELECT OFFSHORE FUND, INC |
| BE | 225 | PEQUOT SELECT FUND, L.P. |
| BF | 226 | THE DRAKE LOW VOLATILITY FUND, LTD |
| BG | 227 | FFTW DIVERSIFIED ALPHA FUND LTD-CLASS A |
| BH | 228 | QUANTUM PARTNERS LDC-RS |
| BJ | 229 | FFTW DIVERSIFIED ALPHA FUND LTD-CLASS M |
| BK | 230 | FFTW DIVERSIFIED ALPHA FUND LTD-CLASS Z |
| BL | 231 | MULTILATERAL INVESTMENT GUARANTEE AGENCY |
| BM | 232 | FFTW GLOBAL CREDIT FUND SPC |
| BN | 233 | MILLENNIUM PARTNERS LP-DHOLAKIA |
| BP | 234 | Pequot Institutional Fund, inc |
| BR | 235 | DEUTSCHE BANK AG LONDON |
| BQ | 236 | ARCHE MASTER FUND, L.P. |
| BS | 237 | GLG STRATEGIC FIXED INCOME FUND |
| BT | 238 | NEXUS DKR FXD INC HOLDING FUND LTD |
| BU | 239 | OTA MULTI-STRATEGY HOLDINGS LTD. |
| BV | 240 | LILY POND CURRENCY MASTER FUND LTD |

| | | |
|---|---|---|
| BW | 241 | MAN MAC MONCH 9A LTD |
| BX | 242 | HIGHLAND SPECIAL OPPORTUNITY MASTER FUND |
| BY | 243 | RADAR S.A. |
| BZ | 244 | CANYON BALANCED EQUITY MASTER FUND, LTD |
| A1 | 245 | CANYON CAPITAL ARBITRAGE MASTER FUND, LT |
| A2 | 246 | CANYON VALUE REALIZATION FUND,LTD |
| A3 | 247 | CANYON VALUE REALIZATION MAC-18 LTD |
| A4 | 248 | CITI CANYON, LTD |
| A5 | 249 | THE CANYON VALUE REALIZATION FUND(CAYMAN |
| A6 | 250 | LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUN |
| A7 | 251 | D. QUANT FUND,LLC |
| A8 | 252 | CAPRA GLOBAL MANAGED ASSETS LTD |
| A9 | 253 | CGMA SPECIAL ACCOUNTS LLC |
| C1 | 254 | JB CREDIT AND EMERGING MARKETS HEDGE FUN |
| C2 | 255 | PEQUOT DIVERSIFIED MASTER FUND,LTD |
| C3 | 256 | Pequot Corporate Opportunities Instituti |
| C4 | 257 | Avendis Enhanced Fixed Income Trading Lt |
| C5 | 258 | Canyon Value Realization Fund LP (Conv |
| C6 | 259 | SIGMA FIXED INCOME FUND LTD 1 |
| C7 | 260 | SIGMA FIXED INCOME FUND LTD 2 |
| C8 | 261 | GALT FUND, LTD |
| C9 | 262 | RCG RESOLUTION, LLC |
| CA | 263 | VEGA INSTITUTIONAL LIBOR FD LTD |
| CB | 264 | DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD |
| CC | 265 | DRAWBRIDGE DSO SECURITIES II LLC |
| CD | 266 | DRAWBRIDGE OSO SECURITIES II LLC |
| CE | 267 | THE DRAKE OFFSHORE MASTER FUND LTD |
| CF | 268 | MILL PARTNERS LP(ELLIOTT HORNBLASS) |
| CG | 269 | FFTW DIV ALPHA FD LTD-CLASS C SHARES |
| CH | 270 | DKR VARICK HOLDING FUND LTD |
| CJ | 271 | FC INTL BANK OFFSHORE LTD (OFFSHORE CARI |
| CK | 272 | FC INTL BANK BARBADOS LTD (BARBADOS-CARI |
| CL | 273 | FC INTERNATIONAL JAMAICA LTD (CARIB) |
| CM | 274 | VEGA ELEMENT CAPITAL MASTER FUND LTD |
| CN | 275 | DRAWBRIDGE RV PLUS MASTER FUND LTD |
| CP | 276 | OHP LIBOR PLUS MASTER FUND, LTD |
| CQ | 277 | H/2 CREDIT PARTNERS MASTER FUND LTD |
| CR | 278 | RCG CONSTELLATION LLC |
| P9 | 279 | LB COMMERCIAL BANK (LBCB) |
| CS | 280 | ROBECO FIXED INCOME STRATEGIES SPC |
| CW | 281 | THE 3D CAPITAL FUND LTD |
| CX | 282 | LONDON DIVERSIFIED FUND LTD |
| CY | 283 | LONDON SELECT FUND LIMITED |
| CZ | 284 | RAMIUS CAPITAL GROUP |
| D1 | 285 | RAMIUS MASTER FUND, LTD |
| D2 | 286 | RCG HALIFAX FUND, LTD |
| D3 | 287 | RCG MULTI STRATEGY MASTER FUND,LTD |
| D4 | 288 | PEQUOT DIVERSIFIED MASTER FUND CORE/SMAL |
| D5 | 289 | PEQUOT DIVERSIFIED MASTER FUND CREDIT |
| D6 | 290 | PEQUOT DIVERSIFIED MASTER FUND SCOUT/DIV |
| D7 | 291 | TUDOR FAMILY FUND II LLC |
| D8 | 292 | BREVAN HOWARD MASTER FUND LTD |

| QA | 293 | SFVJ 2003-1 LLC |
| D9 | 294 | FPCM INFLATION-LINKED OPPORTUNITIES FUND |
| DA | 295 | SAILFISH MULTI-STRATEGY FIXED INCOME MAS |
| QB | 296 | ARISTOS, LLC. |
| DB | 297 | VEGA RELATIVE VALUE FUND LTD |
| DC | 298 | PEQUOT SHORT CREDIT MASTER FUND |
| DH | 300 | ROCK RIDGE MASTER FUND |
| DD | 301 | THE 3D CAPITAL YEN FUND, LTD |
| DE | 302 | SORIN MASTER FUND LTD |
| DF | 303 | AHL EXTRA LTD |
| DG | 304 | THE BANK OF KOREA |
| DJ | 305 | Liquid Trading Opportunities Insurance F |
| DK | 306 | PEQUOT UTILITY MASTER FUND LTD |
| DL | 307 | PEQUOT PROPRIETARY RISK ALLOCATION FUND |
| DM | 308 | CATLERIGG MASTER INVESTMENTS |
| DN | 309 | TUDOR TENSOR PORTFOLIO LTD |
| DP | 310 | SAILFISH MULTI-STRAT FI MSTER FD G2 |
| DQ | 311 | MOORE MACRO FUND LP |
| DR | 312 | PARC MOORE LP |
| DS | 313 | MOORE CREDIT FUND (MASTER) LP |
| DT | 314 | MOORE GLOBAL FIXED INCOME FUND(MASTER) L |
| QC | 315 | KILLINGTON SARL |
| QD | 316 | WEST DOVER LLC |
| QE | 317 | BROMLEY LLC |
| QF | 318 | EAST DOVER LIMITED |
| QG | 319 | JET PARTNERS LLC |
| DU | 320 | FPCM INFLATION OPPORTUNITIES FUND LTD(CA |
| DV | 321 | S.A.C. CAPITAL ASSOCIATES, LLC |
| DW | 322 | PROTEAN GLOBAL MASTER FUND LTD |
| DX | 323 | WITCHES ROCK PORTFOLIO LTD |
| DY | 324 | WMG GLOBAL MACRO MASTER FUND LTD |
| DZ | 325 | LM MOORE LP |
| EA | 326 | MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. |
| EB | 327 | LYXOR/HARMONIC CURRENCY MASTER FUND |
| QH | 328 | ACADIA RJV, LLC |
| EC | 329 | MOORE MACRO MARKETS FUND LP |
| ED | 330 | HIGHBRIDGE FIXED INCOME OPPORTUNITY MAST |
| EE | 331 | STICHTING PENSIOENFONDS ABP |
| EF | 332 | S.A.C. Global Macro Fund LLC (PING) |
| EG | 333 | S.A.C. Global Macro Fund LLC (ANKER) |
| EH | 334 | S.A.C. Global Macro Fund LLC (SAKKAL) |
| EJ | 335 | GLG ABSOLUTE RETURN BOND FUND |
| EK | 336 | CEDAR TACTICAL FUND |
| EL | 337 | S.A.C. Global Macro Fund LLC (CASH) |
| EM | 338 | DRAKE GLOBAL OPPORTUNITY (MASTER) FUND, |
| EN | 339 | Tribeca Global Investments LP |
| EP | 340 | CASTLERIGG MASTER INVESTMENTS SOVEREIGN |
| EQ | 341 | FRONTPOINT FIXED INCOME OPPORTUNITIES IN |
| ER | 342 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNI |
| ES | 343 | Goldman Sachs Emg Mkts Op (Offshore),  L |
| QJ | 344 | CLARKS SUMMIT I, LLC |
| ET | 345 | OMEGA CAPITAL PARTNERS LP |

| EU | 346 | Omega Capital Investors,LP |
| EV | 347 | OMEGA OVERSEAS PARTNERS,LTD |
| EW | 348 | BETA EQUITIES, INC |
| EX | 349 | GS & CO. PROFIT SHARING MASTER TRUST |
| EY | 350 | PRESIDENTIAL LIFE CORP |
| EZ | 351 | AGEMO FUND LTD |
| E1 | 352 | PERMAL LGC LTD |
| E2 | 353 | LYXOR/ODYSSEY VALUE FUND LIMITED |
| E3 | 354 | SHOOTER MULTI STRATEGY MASTER FUND LTD |
| E4 | 355 | RCG WALT LLC |
| E5 | 356 | GOLDMAN SACHS LIQUID TRADING OPPORT OFFS |
| E6 | 357 | GOLDMAN SACHS LIQUID TRADING OPPORT FUND |
| E7 | 358 | JULIUS BAER/ALTMA SICAV-PARK GATE |
| E8 | 359 | RAMIUS FUND III LTD |
| E9 | 360 | RAMIUS FUND III LTD-2 |
| FA | 361 | SHK US DOLLAR YIELD PLUS FUND |
| FB | 362 | MLP INVESTMENTS (CAYMANS) LTD |
| FC | 363 | MILLENNIUM ADMIN-INTEREST |
| FD | 364 | COMAC MASTER FUND LIMITED |
| FE | 365 | RCG Halifax Fund. Ltd-2 |
| FF | 366 | RAMIUS MASTER FUND , LTD-2 |
| FG | 367 | RAMIUS CAPITAL GROUP-2 |
| FH | 368 | DILLON READ U.S. FINANCE L.P. |
| FM | 369 | DIAMONDBACK MASTER FUND,LTD |
| FJ | 370 | SAC INTERNATIONAL EQUITIES,LLC-FMPJ |
| FK | 371 | SAC INTERNATIONAL EQUITIES,LLC-CASH |
| FL | 372 | CR INTRINSIC INVESTMENTS,LLC |
| FN | 373 | FIRST CARIBBEAN INTL BANK(BAHAMAS) LTD-P |
| FP | 374 | CR INTRINSIC INVESTMENTS,LLC-CASH |
| FQ | 375 | FIRST CARIBBEAN INTL BANK(BAHAMAS) LTD-C |
| FR | 376 | MILLENNIUM PARTNERS LP-SRP |
| FS | 377 | TYKHE FUND LTD |
| FT | 378 | SOLENT RELATIVE VALUE CREDIT MASTER FUND |
| FU | 379 | UBS CURRENCY PORTFOLIO MASTER LTD |
| FW | 381 | SAC GENESIS FUND LLC-ERIC NADL |
| FX | 382 | SAC GENESIS FUND LLC-MARK FISHMAN |
| FY | 383 | UBS MULTI STRATEGY ALPHA MASTER LTD |
| F2 | 386 | CGS LTD |
| F3 | 387 | CLL LTD |
| F4 | 388 | CGO LTD |
| F5 | 389 | CARLYLE MULTI-STRATEGY MASTER FUND LTD |
| F6 | 390 | STICH PENS ZORG |
| F7 | 391 | SAC MULTI-STRATEGY FUND,LTD.(CASH) |
| F8 | 392 | SAC MULTI-STRATEGY FUND,LP. (CASH) |
| F9 | 393 | ROCK RIDGE EAST LTD |
| HA | 394 | PERSEUS I , INC |
| HB | 395 | COMMONFUND INST ENHANCED SHORT DUR LTD |
| HC | 396 | CARLYLE CAPITAL CORP |
| HD | 397 | FHC MASTER FUND , LTD |
| HE | 398 | GRAHAM EQD1 LLC |
| HF | 399 | CAXTON INTERNATIONAL LIMITED |
| HG | 400 | FRONTPOINT VOLATILITY OPPT FUND,LP |

| | | |
|---|---|---|
| HJ | 402 | CAXTON INTERNATIONAL LIMITED - GREN |
| HK | 403 | MACVEAGH LP |
| HL | 404 | MACVEAGH LP2 |
| HM | 405 | FORTIS HEDGE GLOBAL FIXED INCOME MASTER |
| HN | 406 | CAXTON INTERNATIONAL LIMITED - MASTER |
| HP | 407 | CAXTON INTERNATIONAL LIMITED - GLASSER |
| HQ | 408 | CAXTON INTERNATIONAL LIMITED - LIN |
| HR | 409 | CAXTON INTERNATIONAL LIMITED - HADDAD |
| HS | 410 | CAXTON INTERNATIONAL LIMITED - KOVNER |
| HT | 411 | CAXTON INTERNATIONAL LIMITED - ENSLIN |
| HU | 412 | CAXTON INTERNATIONAL LIMITED - HADDAD RV |
| HV | 413 | CAXTON INTERNATIONAL LIMITED - OSTLUND |
| HW | 414 | CAXTON INTERNATIONAL LIMITED - KLODNICKI |
| HX | 415 | CAXTON INTERNATIONAL LIMITED - HAWK |
| HY | 416 | DILLON READ FINANCIAL PRODUCTS TRD LTD |
| HZ | 417 | MECSA SA |
| H1 | 418 | TENSOR OPPORTUNITY LTD |
| H2 | 419 | TRIBECA ASIAN STRATEGIES LP |
| H3 | 420 | LYXOR/FORUM ABSOLUTE RETURN FUND LTD |
| H4 | 421 | CQS ABS MASTER FUND LIMITED |
| QK | 422 | 737 PORTFOLIO TRUST |
| H6 | 423 | PEQUOT COSMOS MASTER FUND LIMITED |
| H7 | 424 | ACA CAPITAL PARTNERS I MASTER FUND LTD |
| H8 | 425 | CAXTON INTERNATIONAL LIMITED - GROUP |
| H9 | 426 | MILLENNIUM PARTNERS OMNIBUS III-GOUGENHE |
| H5 | 427 | TAMARACK INTL LTD |
| QL | 428 | ROYALTY ASSET INVESTMENT LLC |
| J1 | 429 | MERCED PARTNERS LTD PARTNERSHIP |
| J2 | 430 | MILLENNIUM PARTNERS LP-DOLFMAN |
| J3 | 431 | RCG PB LTD |
| J4 | 432 | PEQUOT EVENT DRIVEN MASTER FD LTD |
| J5 | 433 | PEQUOT DYNAMIC STRATEGIES MASTER FUND LT |
| J6 | 434 | WFC HOLDINGS CORPORATION |
| J7 | 435 | CR INTRINSIC INVESTMENTS, LLC-GDIS |
| J8 | 436 | SP STRATEGIC INVESTMENTS I,INC |
| J9 | 437 | SAC CAPITAL ASSOCIATES LLC-CULINANE |
| JA | 438 | CAXTON INTERNATIONAL LIMITED-PG |
| JB | 439 | BASIS YIELD ALPHA FUND (MASTER) |
| JC | 440 | BASIS PAC-RIM OPPORTUNITY FUND (MASTER) |
| QM | 441 | LB BANKHAUS LONDON BRANCH |
| QN | 442 | LBS HOLDINGS SARL |
| JD | 443 | AUTONOMY MASTER FUND II LIMITED |
| JE | 444 | YIELD MASTER LIMITED |
| JF | 445 | SOTHERTON FUND LIMITED |
| JG | 446 | CHINA DEVELOPMENT INDUSTRIAL BANK |
| JJ | 448 | SAC CAPITAL ASSOCIATES LLC(CASH)-CULINAN |
| JK | 449 | ING PROPRIETARY ALPHA FUND LLC-PAF ABS |
| JM | 451 | SAC CAPITAL ASSOCIATES LLC - HATFIELD |
| JN | 452 | SAC CAPITAL ASSOCIATES LLC (CASH) - HATF |
| JP | 453 | CR INTRINSIC INVESTMENTS LLC-GGEN |
| JQ | 454 | CR INTRINSIC INVESTMENTS LLC(CASH) - GGE |
| JR | 455 | SIGMA CAPITAL ASSOCIATES,LLC |

| | | |
|---|---|---|
| JS | 456 | SAILFISH MULTI-STRATEGY FI MASTER FUND G |
| JT | 457 | SIGMA CAPITAL ASSOCIATES LLC ( CASH ) |
| JU | 458 | CANVAS CAPITAL ASSOCIATES ,LLC |
| JV | 459 | CANVAS CAPITAL ASSOCIATES, LLC - CASH |
| JW | 460 | Brevan Howard Master Fund Limited - Naji |
| JX | 461 | CAXTON INTERNATIONAL LIMITED -CI-NOEL |
| JY | 462 | HIGHVIEW POINT MASTER FUND , LTD |
| JZ | 463 | PEQUOT PE FUND , L.P. |
| CO | 464 | PEQUOT HEALTHCARE FUND , L.P. |
| AO | 465 | PEQUOT HEALTHCARE INSTITUTIONAL FUND,L.P |
| QQ | 466 | LB GPS LIGHTFOOT LLC |
| BO | 467 | PEQUOT HEALTHCARE OFFSHORE FUND,INC |
| QR | 468 | LB COMMODITY SERVICES INC. |
| QS | 469 | LPJ AIRCRAFT FINANCE LLC |
| QT | 470 | LEHMAN BROTHERS SPECIAL LENDING |
| R1 | 471 | CARLYLE BLUE WAVE ABS MASTER FD LTD |
| R2 | 472 | OPPENHEIMER DISTRESSED OPPORTUNITIES ,LP |
| R3 | 473 | ADM CAPITAL EUROPE LLP A/C GLADIUS FD LT |
| R4 | 474 | MILLENNIUM PARTNERS LP-OMNIBUS IV -KORE |
| R5 | 475 | ALLIANCE BERNSTEIN ALTERNATIVE INVEST MA |
| R6 | 476 | H/2 SPECIAL OPPORTUNITIES LTD |
| R7 | 477 | CONGRESS LIFE INSURANCE COMPANY |
| R8 | 478 | FFTW MULTI-STRATEGY ALPHA FUND |
| RA | 480 | LEHMAN BROTHERS ASSET MGMT(EUR)LTD MYRYL |
| RB | 481 | ACM BERNSTEIN VALUE INV-FXD INCOME ALPHA |
| RC | 482 | PEQUOT DIVERSIFIED MASTER FUND LTD-HLTH |
| RD | 483 | ASARGO GLOBAL OPPT MASTER SEG PORTFOLIO |
| RE | 484 | ARSAGO ACTIVE OVERLAY MASTER SEGREGATED |
| RF | 485 | MILLENNIUM PARTNERS LP-KANG |
| RG | 486 | QUINTESSENCE FUND,LP |
| RH | 487 | QVT FUND LP |
| RI | 488 | DB BANK AG LONDON |
| RJ | 489 | ARSAGO PREMIUM CURR 3XL FEEDER SEG PORTF |
| RK | 490 | ARSAGO MULTISTRATEGY FEEDER SP |
| RL | 491 | RCG PB-JV |
| RM | 492 | H/2 TARGETED RETURN STRATEGIES LTD |
| RN | 494 | THE RAPTOR GLOBAL PORTFOLIO LTD |
| RP | 495 | ING PROPRIETARY ALPHA FD LLC-OVERLAY ALP |
| RQ | 496 | ARSAGO STIRT MASTER SEGREGATED PORTFOLIO |
| RR | 497 | HIGHBRIDGE INTERNATIONAL LLC |
| RS | 498 | ARSAGO PREMIUM CURR MASTER SEGREGATED PO |
| RT | 499 | EMERGING MARKET DEBT ABSOLUTE RETURN FD |
| QU | 500 | LB3 GMBH |
| RU | 501 | MULTI STRATEGY ABSOLUTE RETURN FUND |
| RV | 502 | TURNBERRY LEVERAGED CREDIT MASTER, LP |
| RX | 504 | ARROWGRASS CAP PARTNERS A/C MASTER FD LT |
| RY | 505 | SPNY MASTER FUND L.P. |
| RZ | 506 | RCG ENTERPRISE LTD |
| QV | 507 | LB SKYPOWER , INC |
| T1 | 508 | H/2 SPEC OP REALTY |
| T2 | 509 | COMMINGLED PENSION (ABS RET CR) JP MORGA |
| T3 | 510 | HALBIS US CREDIT ALPHA MASTER FUND LTD |

| | | |
|---|---|---|
| T4 | 511 | ROUND TABLE GLOBAL MULTI-STRATEGY MASTER |
| T5 | 512 | QUANTLAB TRADING PARTNERS LP |
| QW | 513 | GT INVESTMENT COMPANY I , LLC |
| T6 | 514 | INTEGRATED CORE STRATEGIES(EUR) SARL |
| T7 | 515 | SWISS RE FUNDS (LUX) - FIXED INC EURO |
| T9 | 517 | NATIONAL PENSION SERVICE,REPUBLIC OF KOR |
| TA | 518 | TIKEHAU SPECIAL SITUATIONS FUND LTD |
| TB | 519 | MILLENNIUM EUROPEAN HOLDINGS II SARL |
| QX | 520 | LAMINAR HOLDINGS , LLC |
| QY | 521 | CONGRESS LIFE INSURANCE COMPANY |
| TC | 522 | SIGMA FIXED INCOME FUND FIXED INCOME DER |
| TD | 523 | LILY POND CURRENCY PLUS MASTER FD LTD |
| TE | 524 | SYNERGY GLOBAL FINANCE MASTER FD LTD |
| TF | 525 | MLP INVESTMENTS (LUXEMBOURG) SARL-OMNI B |
| TG | 526 | ING PROPRIETARY ALPHA FD-STRUCT CREDIT |
| QZ | 527 | LEHMAN RESIDENTIAL OPPORTUNITY CORP |
| TH | 528 | VALORICA ALFA |
| TJ | 529 | CAXTON INTERNATIONAL LTD-LA |
| TK | 530 | SPNY MP I LLC |
| TL | 531 | FIELD STREET MASTER FUND , LTD |
| TM | 532 | VALORICA MACRO |
| TN | 533 | SARACEN MERCHANT ENERGY LP |
| TP | 534 | SARACEN ENERGY LP |
| TQ | 535 | ING PROPRIETARY ALPHA FD-LONG SHORT CRED |
| TR | 536 | BLACKROCK GLOBAL MACRO HEDGE MASTER FD L |
| TS | 537 | CAXTON INTERNATIONAL LTD - IM |
| TT | 538 | INST BENCHMARKS (MASTER FD) LTD - AUGUST |
| TU | 539 | BETA MENA FUND |
| TV | 540 | MILLENNIUM PAN-ASIA HOLDINGS PTE-CR OMNI |
| TW | 541 | MILLENNIUM PAN-ASIA HOLDINGS PTE-LTD-RAT |
| TX | 542 | CAXTON INTERNATIONAL LTD - PC |
| TY | 543 | ONE WILLIAM STREET CAPITAL MASTER FD,LTD |
| TZ | 544 | ING PROPRIETARY ALPHA FUND-MACRO |
| U1 | 545 | MKP FIXED INCOME FUND , LP |
| U2 | 546 | SAC GLOBAL MACRO FUND LLC - BPAN |
| U3 | 547 | WAM IV,LLC |
| U4 | 548 | FRONTPOINT FIXED INCOME STRATEGIC CR FD |
| U5 | 549 | ARSAGO GLB MACRO OPP FEEDER SEG PORTFOLI |
| U6 | 550 | LIBERTY HARBOR MASTER FUND I LP |
| U7 | 551 | CAXTON INTERNATIONAL LTD - OSSW |
| U8 | 552 | INST BENCH-EPI OP |
| U9 | 553 | TUDOR GLOBAL EMERGING MKT PORTFOLIO LP |
| UA | 554 | TUDOR GLB EMERGING MARKETS CR PORTFOLIO |
| UB | 555 | FORTRESS MORTGAGE OP MASTER FUND 1 LP |
| UC | 556 | THE DRAKE GLOBAL OPPORTUNITIES FD II, LT |
| UD | 557 | CAXTON INTERNATIONAL LTD - LX |
| UF | 558 | OWS MORTGAGE OPP MASTER FUND , LP |
| UG | 559 | R3 CAPITAL PARTNERS MASTER LP |
| UH | 560 | FORTRESS MORTGAGE OPP MASTER FD SR 2 LP |
| UI | 561 | ZURGG RISK PROTECTION FUND LTD |
| Q1 | 562 | RAM HOLDCO, LLC |
| Q2 | 563 | PETERBOROUGH 850, LLC |

| | | |
|---|---|---|
| UJ | 564 | DCI LONG SHORT CREDIT |
| UK | 565 | EJF DISTRESSED MASTER FUND II,LP |
| UL | 566 | EJF CAPITAL LLC SERIES D |
| UM | 567 | PING EXCEPTIONAL VALUE MASTER FUND, LP |
| UP | 570 | HARMONIC ALPHA PLUS GLOBAL CURR FUND |
| UQ | 571 | GOLDENTREE CREDIT OPP MASTER FUND LTD |
| UR | 572 | GOLDENTREE MULTISTRATEGY LTD |
| US | 573 | GPC LVIII , LLC |
| UT | 574 | GOLDENTREE MULTISTRATEGY LP |
| UU | 575 | GOLDENTREE MASTER FUND , LTD |
| UV | 576 | GOLDENTREE MASTER FUND II , LTD |
| UW | 577 | GOLDENTREE EUROPEAN SELECT OPP MASTER LP |
| UX | 578 | GTAM FUND I, LTD |
| UY | 579 | GOLDENTREE LEVERAGE LOAN MASTER FD , LTD |
| UZ | 580 | DIAMONDBACK FIXED INCOME MASTER FD LTD |
| V4 | 584 | GOLDENTREE HIGH YIELD VALUE MASTER FD |
| V5 | 585 | OWS I ACQUISTIONS LLC |
| V6 | 586 | ARSAGO STIRT SP |
| V7 | 587 | FALCON RELATIVE VALUE FUND |
| V8 | 588 | ARROWGRASS SPECIAL SITUATIONS MASTER FUN |
| V9 | 589 | M. SAFRA EMERGING MARKETS MASTER FUND LT |
| VA | 590 | QUANTUM MBS LTD |
| VB | 591 | RCG ENTERPRISE LTD - JNPC |
| VC | 592 | RCG PB LTD-JNMBS |
| VF | 595 | STRAUMUR BUDARAS INV BANK HF |
| VG | 596 | ABERDEEN GLOBAL III-GLOBAL RATES ABSOLUT |
| VP | 604 | LEHMAN TAX CREDIT ADVISOR INC |
| VQ | 605 | REAL ESTATE PRIVATE EQUITY INC |
| VR | 606 | PAMI LBREP II LLC |
| Z | 700 | BARCLAYS CAPITAL INC . |
| XP | 701 | BARCLAYS CAPITAL INC |

| Abbreviation | Open Date | Last Update |
|---|---|---|
| ARIF | 6/6/2001 13:34 | 9/12/2003 11:08 |
| ARPA | 6/6/2001 13:36 | 9/12/2003 11:09 |
| QURA | 6/6/2001 13:55 | 9/12/2003 11:08 |
| MREST | 5/31/2001 17:11 | 5/31/2001 17:11 |
| MMPF | 5/21/2001 16:23 | 5/21/2001 16:23 |
| CRVF | 5/17/2001 14:19 | 2/20/2002 15:37 |
| **LGSI** | **12/21/2000 12:51** | **12/21/2000 12:51** |
| LCPI | 12/21/2000 12:54 | 12/21/2000 12:54 |
| LBIC | 12/21/2000 13:58 | 12/21/2000 13:58 |
| LBBK | 12/21/2000 12:53 | 2/5/2001 12:20 |
| LW LP | 12/21/2000 14:05 | 12/21/2000 14:05 |
| QTPN | 12/22/2000 11:33 | 1/2/2001 11:45 |
| HLTN | 1/26/2001 8:55 | 9/12/2003 11:10 |
| LH LN | 12/21/2000 14:22 | 12/21/2000 14:22 |
| LH SY | 12/21/2000 14:26 | 12/21/2000 14:26 |
| LBI | 12/21/2000 14:29 | 12/21/2000 14:29 |
| RISK | 12/21/2000 14:47 | 12/21/2000 14:47 |
| APAM | 12/21/2000 12:35 | 12/21/2000 12:35 |
| SGNY | 1/2/2001 10:28 | 1/2/2001 11:45 |
| LBC | 12/21/2000 15:09 | 12/21/2000 15:09 |
| LHRE | 8/21/2002 9:16 | 8/21/2002 9:16 |
| SGBD | 1/2/2001 10:30 | 1/2/2001 10:43 |
| LBIE | 3/13/2002 10:23 | 3/13/2002 10:23 |
| LBH | 12/21/2000 15:35 | 12/21/2000 15:35 |
| ALI | 12/21/2000 15:36 | 12/21/2000 15:36 |
| LB 1 | 12/21/2000 15:40 | 12/21/2000 15:40 |
| LII | 12/22/2000 10:26 | 12/22/2000 10:26 |
| RWCM | 1/2/2001 10:40 | 9/12/2003 11:10 |
| BMONB | 2/5/2001 12:17 | 9/12/2003 11:11 |
| LWRTC | 12/22/2000 10:25 | 12/22/2000 10:25 |
| LBCI | 12/22/2000 10:30 | 12/22/2000 10:30 |
| LPTI | 12/22/2000 10:38 | 12/22/2000 10:38 |
| LABS | 12/22/2000 10:38 | 12/22/2000 10:38 |
| ABEL | 12/21/2000 12:33 | 12/21/2000 12:33 |
| SASCO | 12/22/2000 10:41 | 12/22/2000 10:41 |
| PENT | 12/22/2000 11:29 | 12/22/2000 11:29 |
| QTP1 | 12/22/2000 11:37 | 1/2/2001 10:46 |
| PAMI | 12/22/2000 10:44 | 12/22/2000 10:44 |
| QPTR | 10/4/2001 16:42 | 10/4/2001 16:42 |
| ARMCO | 12/22/2000 10:45 | 1/2/2001 10:47 |
| LBFP | 12/22/2000 10:46 | 12/22/2000 10:46 |
| NPHCI | 12/22/2000 10:47 | 12/22/2000 10:47 |
| LBSF | 12/22/2000 10:47 | 12/22/2000 10:47 |
| LSSC | 12/22/2000 10:49 | 12/22/2000 10:49 |
| DLMOR | 12/22/2000 10:50 | 12/22/2000 10:50 |
| LSFI | 12/22/2000 10:51 | 12/22/2000 10:51 |
| QPPI | 12/22/2000 10:51 | 12/22/2000 10:51 |
| BTPDF | 12/22/2000 10:53 | 9/12/2003 11:11 |

| | | |
|---|---|---|
| WMRT | 12/22/2000 10:54 | 9/12/2003 11:10 |
| CONC | 5/3/2001 15:33 | 9/12/2003 11:11 |
| LBSF2 | 12/22/2000 10:58 | 12/22/2000 10:58 |
| LBDP | 12/22/2000 11:00 | 12/22/2000 11:00 |
| LPART | 12/22/2000 11:04 | 12/22/2000 11:04 |
| LDAL | 12/22/2000 11:05 | 12/22/2000 11:05 |
| LILL | 5/2/2003 16:40 | 5/2/2003 16:40 |
| LCHI | 12/22/2000 11:08 | 12/22/2000 11:08 |
| LBIE | 12/22/2000 11:09 | 12/22/2000 11:09 |
| LUBS | 12/22/2000 11:09 | 12/22/2000 11:09 |
| LBBK | 12/22/2000 11:10 | 12/22/2000 11:10 |
| LHCI | 12/22/2000 11:11 | 12/22/2000 11:11 |
| LBVIN | 12/22/2000 11:16 | 12/22/2000 11:16 |
| PEARL | 12/22/2000 11:21 | 1/2/2001 11:45 |
| TLTD | 5/3/2001 16:21 | 2/20/2002 15:37 |
| TLLP | 5/3/2001 15:53 | 2/20/2002 15:37 |
| QTPT | 12/22/2000 11:24 | 1/2/2001 11:45 |
| G7FD | 7/23/2001 13:34 | 7/25/2001 14:48 |
| LILY | 7/30/2001 11:19 | 7/30/2001 11:19 |
| ARGF | 8/28/2001 16:18 | 9/12/2003 11:09 |
| MILL | 10/4/2001 10:08 | 10/4/2001 10:08 |
| IBJL | 3/27/2002 15:04 | 3/28/2002 12:51 |
| FFIO | 12/20/2001 17:03 | 2/20/2002 15:37 |
| META | 12/20/2001 16:49 | 12/20/2001 16:49 |
| PUMHF | 10/26/2001 12:23 | 10/26/2001 12:23 |
| PUEMK | 10/26/2001 12:24 | 10/26/2001 12:24 |
| VIML | 11/1/2001 11:22 | 2/20/2002 15:37 |
| STHOM | 12/12/2001 15:48 | 12/12/2001 15:48 |
| LBB | 1/8/2002 11:03 | 1/9/2002 14:09 |
| AROCK | 1/15/2002 17:10 | 1/15/2002 17:10 |
| TBVI | 1/15/2002 17:12 | 1/15/2002 17:12 |
| CONSF | 1/16/2002 10:14 | 1/16/2002 10:14 |
| TEMGP | 1/16/2002 10:17 | 1/16/2002 10:17 |
| THAWF | 1/16/2002 10:19 | 1/16/2002 10:19 |
| OSPP | 1/16/2002 10:26 | 1/16/2002 10:26 |
| PTJ2 | 1/16/2002 10:28 | 1/16/2002 10:28 |
| RAPGP | 1/16/2002 10:23 | 1/16/2002 10:23 |
| RHINO | 1/16/2002 10:21 | 1/16/2002 10:30 |
| TFUTF | 1/16/2002 10:48 | 1/16/2002 10:48 |
| TPROP | 1/15/2002 17:05 | 1/15/2002 17:05 |
| KGMMF | 1/25/2002 8:35 | 9/12/2003 11:10 |
| FFOI | 2/22/2002 17:04 | 2/22/2002 17:04 |
| ACIL | 3/25/2002 15:37 | 3/28/2002 12:50 |
| IBRD | 3/12/2002 13:15 | 3/15/2002 15:14 |
| IDA | 3/12/2002 13:13 | 3/15/2002 15:14 |
| PRVF | 4/25/2002 11:21 | 4/25/2002 11:21 |
| RIBC | 4/25/2002 11:19 | 4/25/2002 11:19 |
| HLND | 5/15/2002 16:47 | 5/15/2002 16:47 |
| QUTA | 6/12/2002 9:49 | 6/12/2002 9:49 |
| ARMC2 | 6/17/2002 12:11 | 6/17/2002 12:11 |
| APPL | 8/29/2002 16:25 | 4/5/2004 15:50 |
| GLGC | 9/9/2002 12:52 | 9/9/2002 12:52 |

| | | |
|---|---|---|
| LBOTC | 9/10/2002 13:10 | 9/10/2002 13:10 |
| LXOR | 9/25/2002 8:28 | 9/25/2002 8:28 |
| SACG | 2/10/2003 13:33 | 2/10/2003 13:33 |
| WIND | 10/2/2002 14:42 | 10/21/2002 11:23 |
| EGOF | 2/4/2003 9:38 | 6/16/2004 8:41 |
| MILL | 1/22/2003 14:26 | 2/4/2003 10:11 |
| MEHC | 2/6/2003 16:16 | 2/6/2003 16:16 |
| LNIMD | 10/2/2002 8:53 | 10/2/2002 8:53 |
| CQSM | 10/29/2002 13:02 | 10/29/2002 13:02 |
| EGOE | 10/29/2002 13:04 | 6/16/2004 8:42 |
| EGOU | 10/29/2002 13:07 | 6/24/2004 13:03 |
| CRCG | 11/15/2002 9:44 | 11/15/2002 9:44 |
| SASC2 | 11/15/2002 9:45 | 11/26/2002 15:47 |
| TALL | 11/25/2002 13:34 | 11/25/2002 13:34 |
| MARC | 12/5/2002 14:44 | 12/5/2002 14:44 |
| COMW | 12/4/2002 17:09 | 12/4/2002 17:09 |
| MABL | 12/4/2002 17:06 | 12/4/2002 17:06 |
| LOTG | 1/3/2003 9:00 | 1/3/2003 9:00 |
| BRASS | 1/3/2003 9:02 | 1/3/2003 9:02 |
| MSCA | 1/3/2003 9:04 | 1/3/2003 9:04 |
| MSAR | 1/3/2003 9:05 | 1/3/2003 9:05 |
| SACC | 2/10/2003 13:53 | 7/12/2004 10:49 |
| FLTD | 2/25/2003 14:41 | 2/27/2003 13:03 |
| ATHN | 3/24/2003 14:13 | 4/5/2004 15:50 |
| FCJA | 4/14/2003 11:08 | 4/14/2003 11:08 |
| FCBB | 4/3/2003 16:01 | 4/3/2003 16:01 |
| FCCA | 4/14/2003 11:11 | 4/14/2003 11:11 |
| FCIOF | 4/3/2003 16:27 | 4/10/2003 11:42 |
| FCIBA | 4/10/2003 11:41 | 4/10/2003 11:41 |
| QMSBB | 4/10/2003 10:24 | 4/5/2004 15:50 |
| PCOF | 4/25/2003 15:52 | 4/28/2003 15:45 |
| HFIM | 4/25/2003 14:40 | 4/28/2003 15:45 |
| HGLB | 4/25/2003 14:38 | 4/28/2003 15:45 |
| HCMF | 4/24/2003 15:52 | 4/24/2003 15:52 |
| PARS | 5/6/2003 15:30 | 5/13/2003 13:56 |
| OLEA | 5/8/2003 16:23 | 5/8/2003 16:23 |
| DNEX | 6/6/2003 10:17 | 6/6/2003 10:17 |
| RVII | 7/9/2003 12:34 | 7/9/2003 12:34 |
| LB745 | 6/27/2003 17:09 | 6/27/2003 17:09 |
| RCGE | 7/16/2003 11:07 | 3/6/2006 14:19 |
| X | 7/16/2003 11:03 | 7/16/2003 11:03 |
| RAMAT | 7/15/2003 12:57 | 7/15/2003 12:57 |
| X | 7/16/2003 11:03 | 7/16/2003 11:03 |
| OLEA | 8/8/2003 16:00 | 8/8/2003 16:00 |
| ASUK | 8/8/2003 16:01 | 8/8/2003 16:01 |
| LGUG | 8/14/2003 9:51 | 11/19/2003 16:06 |
| PICN1 | 8/11/2003 8:22 | 8/11/2003 8:22 |
| PICN2 | 8/11/2003 8:22 | 8/11/2003 8:22 |
| SGOF | 9/3/2003 10:22 | 9/11/2003 16:46 |
| MILP | 9/3/2003 13:10 | 9/3/2003 13:10 |
| PRUDV | 10/1/2003 14:13 | 10/1/2003 14:13 |
| LYXFI | 10/1/2003 10:21 | 10/1/2003 10:21 |

| | | |
|---|---|---|
| AMFL | 10/28/2003 11:23 | 10/28/2003 11:23 |
| RUMF | 10/15/2003 14:35 | 10/28/2003 12:59 |
| IBRT | 11/21/2003 15:43 | 11/21/2003 15:43 |
| PICN | 12/11/2003 14:05 | 12/11/2003 14:05 |
| PELT | 12/11/2003 14:04 | 12/11/2003 14:04 |
| AEQUI | 12/15/2003 13:22 | 12/15/2003 13:22 |
| JBGR | 12/17/2003 15:59 | 12/29/2003 13:15 |
| COAFD | 1/5/2004 16:25 | 1/5/2004 16:25 |
| FCBAH | 1/5/2004 16:26 | 1/5/2004 16:26 |
| CAL1 | 1/7/2004 16:02 | 2/10/2004 16:47 |
| TJCP | 2/10/2004 13:40 | 6/16/2004 8:42 |
| LDCF | 3/16/2004 14:49 | 3/17/2004 16:48 |
| CPML | 3/4/2004 16:53 | 3/4/2004 16:53 |
| GDGF | 3/4/2004 16:54 | 3/4/2004 16:54 |
| DGQS | 3/4/2004 16:55 | 3/4/2004 16:55 |
| PS32 | 3/30/2004 14:37 | 4/2/2004 13:24 |
| PS33 | 4/6/2004 14:15 | 4/6/2004 14:15 |
| PS34 | 4/6/2004 14:16 | 4/6/2004 14:16 |
| PS35 | 4/6/2004 14:16 | 4/6/2004 14:16 |
| PS36 | 4/6/2004 14:16 | 4/6/2004 14:16 |
| LEHJ | 4/2/2004 13:28 | 4/2/2004 13:28 |
| FCYM | 4/16/2004 10:15 | 4/16/2004 10:15 |
| EFIF | 4/23/2004 9:16 | 4/23/2004 9:16 |
| TIED | 4/23/2004 9:18 | 4/28/2004 16:46 |
| PCPF | 4/28/2004 16:25 | 5/6/2004 12:24 |
| PNON | 4/23/2004 11:01 | 4/23/2004 11:01 |
| PNOF | 4/23/2004 11:03 | 4/23/2004 11:03 |
| PCIF | 4/28/2004 16:26 | 5/6/2004 12:24 |
| PCEF | 4/28/2004 16:27 | 5/6/2004 12:24 |
| PCGS | 4/28/2004 16:28 | 5/6/2004 12:24 |
| PESF | 4/23/2004 11:05 | 4/23/2004 11:05 |
| EMIF | 4/23/2004 9:17 | 4/28/2004 16:46 |
| CLOF | 4/28/2004 16:30 | 4/28/2004 16:30 |
| NCFL | 5/12/2004 14:53 | 5/28/2004 14:55 |
| PCFI | 5/27/2004 9:21 | 5/28/2004 14:55 |
| PSOF | 5/27/2004 9:22 | 5/27/2004 9:22 |
| PSFL | 5/27/2004 9:23 | 5/28/2004 14:55 |
| X | 9/1/2004 15:04 | 9/1/2004 15:04 |
| X | 9/1/2004 15:04 | 9/1/2004 15:04 |
| QPDC | 5/6/2004 12:22 | 5/6/2004 12:22 |
| X | 9/1/2004 15:05 | 9/1/2004 15:05 |
| X | 9/1/2004 15:05 | 9/1/2004 15:05 |
| X | 9/1/2004 15:07 | 9/1/2004 15:07 |
| X | 9/1/2004 15:06 | 9/1/2004 15:06 |
| MILD | 9/1/2004 15:15 | 9/1/2004 15:15 |
| PCIN | 6/7/2004 16:01 | 6/7/2004 16:01 |
| DBAL | 6/16/2004 11:06 | 6/17/2004 15:18 |
| ARCH | 6/16/2004 11:04 | 6/16/2004 11:04 |
| GSFI | 6/17/2004 10:23 | 6/22/2004 16:45 |
| NEXUS | 6/30/2004 10:16 | 6/30/2004 10:16 |
| OTAM | 8/10/2004 10:57 | 8/16/2004 11:57 |
| LILY | 8/6/2004 14:10 | 8/6/2004 14:10 |

| | | |
|---|---|---|
| MANM | 8/25/2004 12:04 | 8/25/2004 12:04 |
| HSOPM | 8/25/2004 12:11 | 8/25/2004 12:11 |
| RADR | 9/1/2004 16:35 | 9/1/2004 16:35 |
| CANB | 9/2/2004 9:54 | 9/14/2004 15:21 |
| CCAM | 9/2/2004 17:11 | 9/14/2004 15:21 |
| CANY | 9/3/2004 10:42 | 9/14/2004 15:21 |
| CVRF | 9/14/2004 15:25 | 9/14/2004 15:25 |
| CCAN | 9/1/2004 16:51 | 9/14/2004 15:24 |
| CVRC | 9/1/2004 15:00 | 9/14/2004 15:21 |
| LYXOR | 9/16/2004 11:27 | 9/16/2004 11:27 |
| RQSI | 9/23/2004 8:57 | 9/23/2004 8:57 |
| CAPRA | 9/24/2004 11:36 | 9/24/2004 11:36 |
| CGSA | 9/24/2004 11:15 | 10/28/2004 12:36 |
| CREM | 10/14/2004 14:54 | 10/28/2004 16:22 |
| PDMF | 10/22/2004 9:20 | 10/25/2004 13:33 |
| PC0I | 10/27/2004 10:34 | 10/28/2004 16:57 |
| AVFI | 11/18/2004 8:35 | 11/26/2004 10:35 |
| XXXX | 11/17/2004 10:10 | 11/17/2004 10:10 |
| SFIF | 12/8/2004 12:43 | 12/29/2004 10:40 |
| SFIC | 12/8/2004 12:44 | 12/29/2004 10:40 |
| GALT | 12/23/2004 9:03 | 12/29/2004 10:24 |
| RCGG | 1/12/2005 13:57 | 1/26/2005 11:50 |
| VILF | 1/12/2005 14:47 | 1/26/2005 11:50 |
| DGMM | 1/12/2005 15:24 | 1/26/2005 11:32 |
| DSOL | 3/2/2005 16:19 | 3/2/2005 16:19 |
| DSOF | 3/2/2005 16:20 | 3/2/2005 16:20 |
| DOMF | 2/2/2005 10:13 | 2/2/2005 10:13 |
| MPEH | 2/24/2005 9:36 | 3/1/2005 16:09 |
| FDAC | 2/24/2005 9:37 | 2/28/2005 16:18 |
| DKRV | 3/3/2005 12:36 | 3/3/2005 12:36 |
| FOFC | 3/8/2005 16:08 | 3/28/2005 14:30 |
| FCBC | 3/8/2005 16:09 | 3/28/2005 14:30 |
| FCJC | 3/9/2005 11:22 | 3/28/2005 14:30 |
| ECMF | 4/11/2005 14:08 | 4/11/2005 14:08 |
| DRVP | 3/9/2005 14:42 | 3/9/2005 14:44 |
| ZX | 3/23/2005 14:38 | 3/23/2005 14:38 |
| H2CR | 3/24/2005 9:41 | 3/24/2005 9:41 |
| X | 3/24/2005 9:49 | 3/24/2005 9:49 |
| LBCB | 3/23/2005 14:35 | 3/23/2005 16:11 |
| x | 4/8/2005 16:44 | 4/8/2005 16:44 |
| 3DCF | 4/18/2005 15:39 | 4/18/2005 15:39 |
| LDFL | 5/19/2005 9:16 | 5/26/2005 16:01 |
| LSFL | 5/12/2005 12:27 | 5/26/2005 16:01 |
| RACG | 5/18/2005 8:43 | 5/26/2005 16:01 |
| RMFL | 5/18/2005 9:06 | 5/26/2005 16:01 |
| RCHG | 5/18/2005 17:07 | 5/26/2005 16:01 |
| RCGM | 5/18/2005 17:06 | 5/26/2005 16:01 |
| PSCF | 5/23/2005 16:14 | 5/26/2005 16:01 |
| PCMF | 5/23/2005 16:24 | 5/26/2005 16:01 |
| PDIV | 5/23/2005 16:30 | 5/26/2005 16:01 |
| TTF2 | 5/23/2005 12:11 | 5/31/2005 13:57 |
| BHMF | 6/6/2005 16:07 | 6/24/2005 12:12 |

| | | |
|---|---|---|
| SFVJ | 5/25/2005 13:48 | 5/25/2005 13:48 |
| FILO | 6/24/2005 12:13 | 6/24/2005 12:13 |
| SAIL | 6/24/2005 12:15 | 6/24/2005 12:15 |
| ARIS | 7/19/2005 10:51 | 7/19/2005 10:51 |
| VRVF | 6/24/2005 12:17 | 6/24/2005 12:17 |
| PEQS | 6/28/2005 16:38 | 6/28/2005 16:38 |
| ROCK | 6/29/2005 14:57 | 7/12/2005 9:25 |
| X | 7/7/2005 13:59 | 7/7/2005 13:59 |
| X | 7/7/2005 8:51 | 7/7/2005 8:51 |
| MAHL | 7/25/2005 12:38 | 12/27/2005 15:16 |
| X | 8/4/2005 9:24 | 8/4/2005 9:24 |
| LTIC | 9/29/2005 8:30 | 9/29/2005 8:30 |
| PUMF | 8/10/2005 16:59 | 8/10/2005 16:59 |
| PPRA | 8/10/2005 16:55 | 8/10/2005 16:55 |
| CATG | 8/12/2005 16:13 | 8/12/2005 16:13 |
| TUTE | 9/14/2005 16:01 | 9/14/2005 16:01 |
| GUGG | 9/18/2006 10:34 | 9/18/2006 10:34 |
| X | 10/14/2005 10:43 | 10/14/2005 10:43 |
| X | 10/14/2005 10:43 | 10/14/2005 10:43 |
| X | 10/14/2005 10:42 | 10/14/2005 10:42 |
| X | 10/14/2005 10:41 | 10/14/2005 10:41 |
| 00V6 | 10/3/2005 17:40 | 10/3/2005 17:40 |
| 0C09 | 10/3/2005 17:42 | 10/3/2005 17:42 |
| 0B96 | 10/3/2005 17:42 | 10/3/2005 17:42 |
| 00V5 | 10/3/2005 17:41 | 10/3/2005 17:41 |
| 0C10 | 10/3/2005 17:43 | 10/3/2005 17:43 |
| FPCM | 10/19/2005 14:27 | 1/30/2006 11:59 |
| X | 10/19/2005 14:28 | 10/19/2005 14:28 |
| X | 10/24/2005 9:12 | 10/24/2005 9:12 |
| TUDR0 | 11/29/2005 21:35 | 1/30/2006 12:00 |
| X | 11/3/2005 14:24 | 11/3/2005 14:24 |
| MOOR | 11/29/2005 22:02 | 11/29/2005 22:02 |
| X | 11/29/2005 16:33 | 11/29/2005 16:33 |
| LHCM | 12/9/2005 10:08 | 12/20/2005 12:23 |
| X | 12/14/2005 17:03 | 12/14/2005 17:03 |
| MMMF | 12/20/2005 12:22 | 1/30/2006 12:03 |
| HIFO | 1/6/2006 11:51 | 1/9/2006 15:23 |
| ABPF | 1/13/2006 10:30 | 1/30/2006 12:03 |
| PING | 1/19/2006 9:28 | 1/30/2006 12:03 |
| ANKE | 1/19/2006 9:50 | 1/30/2006 12:03 |
| SAKK | 1/19/2006 10:13 | 1/30/2006 12:03 |
| GARB | 1/17/2006 10:19 | 1/27/2006 10:35 |
| CEDA | 1/27/2006 9:12 | 1/27/2006 10:35 |
| CASH | 1/23/2006 12:22 | 1/30/2006 12:03 |
| DOMF | 1/25/2006 16:10 | 1/25/2006 16:10 |
| TGML | 2/3/2006 11:04 | 2/17/2006 8:44 |
| CAST | 2/6/2006 13:37 | 2/6/2006 13:37 |
| FFIO | 2/7/2006 15:29 | 2/7/2006 15:29 |
| LTIC | 2/9/2006 9:05 | 2/21/2006 16:13 |
| LTIC | 2/9/2006 9:13 | 2/21/2006 16:13 |
| CLRK | 2/7/2006 15:28 | 3/4/2008 15:23 |
| X | 2/17/2006 9:41 | 2/17/2006 9:41 |

| | | |
|---|---|---|
| X | 2/17/2006 8:37 | 2/17/2006 8:37 |
| X | 2/17/2006 10:57 | 2/17/2006 10:57 |
| X | 2/17/2006 10:53 | 2/17/2006 10:53 |
| X | 2/17/2006 11:02 | 2/17/2006 11:02 |
| X | 2/17/2006 14:39 | 2/17/2006 14:39 |
| X | 2/17/2006 14:42 | 2/17/2006 14:42 |
| X | 2/17/2006 14:48 | 2/17/2006 14:48 |
| X | 2/17/2006 14:57 | 2/17/2006 14:57 |
| X | 2/16/2006 9:19 | 2/16/2006 9:19 |
| X | 2/23/2006 13:34 | 2/23/2006 13:34 |
| X | 4/3/2006 13:53 | 4/3/2006 13:53 |
| X | 4/3/2006 13:52 | 4/3/2006 13:52 |
| X | 4/5/2006 11:49 | 4/5/2006 11:49 |
| RFLT | 5/1/2006 9:27 | 5/1/2006 9:27 |
| RFND | 5/1/2006 9:36 | 5/1/2006 9:36 |
| X | 4/20/2006 8:58 | 4/20/2006 8:58 |
| MPEH | 3/24/2006 13:13 | 3/27/2006 13:21 |
| MIAI | 3/27/2006 14:49 | 3/31/2006 8:19 |
| X | 4/12/2006 9:26 | 4/12/2006 9:26 |
| RCGH | 4/17/2006 14:10 | 4/17/2006 16:42 |
| RMFL | 6/5/2006 17:11 | 6/5/2006 17:11 |
| RACG | 4/17/2006 16:42 | 4/17/2006 16:42 |
| X | 6/1/2006 8:51 | 6/1/2006 8:51 |
| DIAM | 4/24/2006 12:11 | 4/24/2006 12:11 |
| SIEL | 4/26/2006 15:51 | 4/26/2006 15:51 |
| SIEC | 4/26/2006 16:07 | 4/26/2006 16:49 |
| CRIN | 5/8/2006 11:17 | 5/8/2006 11:17 |
| X | 6/8/2006 13:11 | 6/8/2006 13:11 |
| CRIC | 5/8/2006 11:25 | 5/8/2006 11:25 |
| X | 6/8/2006 13:12 | 6/8/2006 13:12 |
| X | 2/2/2007 15:23 | 2/2/2007 15:23 |
| TYKH | 6/16/2006 11:12 | 6/16/2006 11:14 |
| SOLE | 6/14/2006 16:57 | 6/26/2006 14:02 |
| X | 6/14/2006 17:07 | 6/14/2006 17:07 |
| SGEN | 7/3/2006 13:47 | 7/3/2006 13:47 |
| SGMF | 7/3/2006 13:48 | 7/3/2006 13:48 |
| UBSM | 6/16/2006 11:13 | 6/26/2006 14:07 |
| CGSL | 7/3/2006 9:15 | 7/3/2006 9:15 |
| CLLL | 7/24/2006 14:08 | 7/24/2006 14:08 |
| CGOL | 7/3/2006 9:23 | 7/3/2006 9:23 |
| CMSM | 2/9/2007 11:48 | 2/9/2007 11:48 |
| X | 12/28/2007 11:07 | 12/28/2007 11:07 |
| SMFC | 7/10/2006 11:59 | 7/10/2006 11:59 |
| SMLC | 7/10/2006 12:28 | 7/10/2006 12:28 |
| RORE | 7/10/2006 13:01 | 7/10/2006 13:01 |
| PERS | 7/24/2006 13:00 | 8/1/2006 10:59 |
| X | 7/24/2006 12:04 | 7/24/2006 12:04 |
| X | 7/28/2006 13:56 | 7/28/2006 13:56 |
| X | 8/2/2006 12:50 | 8/2/2006 12:50 |
| X | 8/4/2006 11:40 | 8/4/2006 11:40 |
| X | 8/21/2006 15:18 | 8/21/2006 15:18 |
| FPVO | 8/14/2006 12:49 | 8/14/2006 12:49 |

| | | |
|------|------|------|
| GREN | 10/6/2006 10:35 | 10/6/2006 10:35 |
| X | 8/1/2006 9:23 | 8/1/2006 9:23 |
| X | 8/1/2006 9:36 | 8/1/2006 9:36 |
| X | 8/8/2006 16:47 | 8/8/2006 16:47 |
| X | 8/21/2006 14:08 | 8/21/2006 14:08 |
| X | 8/24/2006 13:13 | 8/24/2006 13:13 |
| X | 8/23/2006 16:09 | 8/23/2006 16:09 |
| X | 8/28/2006 9:14 | 8/28/2006 9:14 |
| X | 8/23/2006 13:00 | 8/23/2006 13:00 |
| X | 8/23/2006 11:37 | 8/23/2006 11:37 |
| X | 8/22/2006 15:55 | 8/22/2006 15:55 |
| X | 8/22/2006 15:07 | 8/22/2006 15:07 |
| X | 8/22/2006 13:50 | 8/22/2006 13:50 |
| X | 8/22/2006 10:59 | 8/22/2006 10:59 |
| DRFP | 9/14/2006 9:54 | 9/14/2006 9:54 |
| MECS | 10/4/2006 13:29 | 10/4/2006 13:29 |
| TENS | 10/4/2006 12:48 | 10/4/2006 12:48 |
| TASL | 10/16/2006 14:49 | 10/16/2006 14:49 |
| X | 3/6/2007 14:31 | 3/6/2007 14:31 |
| X | 9/14/2006 12:36 | 9/14/2006 12:36 |
| X | 10/4/2006 16:39 | 10/4/2006 16:39 |
| X | 3/8/2007 15:59 | 3/8/2007 15:59 |
| ACAC | 10/23/2006 12:33 | 10/23/2006 12:33 |
| GRUP | 10/10/2006 12:43 | 10/10/2006 12:43 |
| x | 3/13/2007 8:13 | 3/13/2007 8:13 |
| TAMA | 11/13/2006 13:55 | 11/13/2006 13:55 |
| X | 10/31/2006 10:33 | 10/31/2006 10:33 |
| MERC | 11/17/2006 11:21 | 11/17/2006 11:21 |
| DOLF | 11/3/2006 10:27 | 11/3/2006 10:27 |
| RCGP | 3/14/2007 10:54 | 3/14/2007 10:54 |
| X | 3/28/2007 18:08 | 3/28/2007 18:08 |
| PCOF | 3/16/2007 15:57 | 3/16/2007 15:57 |
| WELL | 4/9/2007 12:13 | 4/9/2007 12:13 |
| CRIG | 3/19/2007 12:41 | 3/19/2007 12:41 |
| PSSI | 4/4/2007 11:41 | 4/4/2007 11:41 |
| SCCA | 4/24/2007 9:49 | 4/24/2007 9:49 |
| CRVF | 4/11/2007 10:32 | 4/11/2007 10:32 |
| BAS1 | 12/8/2006 11:55 | 12/8/2006 11:55 |
| BAS1 | 12/1/2006 9:55 | 12/8/2006 11:56 |
| LBBAG | 12/20/2006 22:36 | 1/16/2007 16:41 |
| X | 1/12/2007 16:15 | 1/12/2007 16:15 |
| X | 1/18/2007 15:31 | 1/18/2007 15:31 |
| X | 2/16/2007 10:44 | 2/16/2007 10:44 |
| X | 5/8/2007 12:06 | 5/8/2007 12:06 |
| X | 5/21/2007 11:48 | 5/21/2007 11:48 |
| SCCC | 4/24/2007 9:47 | 4/24/2007 9:47 |
| X | 5/1/2007 10:45 | 5/1/2007 10:45 |
| SAAH | 4/20/2007 14:36 | 4/20/2007 14:36 |
| SCCH | 4/20/2007 14:57 | 4/20/2007 14:57 |
| GGEN | 4/24/2007 12:30 | 4/24/2007 12:30 |
| CGEN | 4/24/2007 12:43 | 4/24/2007 12:43 |
| X | 5/4/2007 16:46 | 5/4/2007 16:46 |

| | | |
|---|---|---|
| X | 4/26/2007 17:08 | 4/26/2007 17:08 |
| X | 5/4/2007 12:55 | 5/4/2007 12:55 |
| X | 5/9/2007 12:09 | 5/9/2007 12:09 |
| X | 5/10/2007 13:07 | 5/10/2007 13:07 |
| BHMN | 5/24/2007 11:32 | 5/24/2007 11:32 |
| CACI | 5/16/2007 13:42 | 5/16/2007 13:42 |
| X | 5/23/2007 9:15 | 5/23/2007 9:15 |
| X | 5/31/2007 13:57 | 5/31/2007 13:57 |
| PHFL | 6/5/2007 11:54 | 6/5/2007 11:54 |
| X | 6/1/2007 14:44 | 6/1/2007 14:44 |
| X | 2/20/2007 14:48 | 2/20/2007 14:48 |
| X | 6/1/2007 16:06 | 6/1/2007 16:06 |
| LBCS | 3/30/2007 17:36 | 3/30/2007 17:36 |
| X | 4/24/2007 16:32 | 4/24/2007 16:32 |
| X | 5/2/2007 8:58 | 5/2/2007 8:58 |
| CBWA | 6/5/2007 15:57 | 6/5/2007 15:57 |
| ODOL | 6/8/2007 11:01 | 6/8/2007 11:01 |
| X | 6/18/2007 14:51 | 6/18/2007 14:51 |
| X | 6/19/2007 16:16 | 6/19/2007 16:16 |
| ABHA | 7/6/2007 9:52 | 7/6/2007 9:52 |
| X | 10/30/2007 15:32 | 10/30/2007 15:32 |
| CONG | 7/16/2007 9:48 | 7/16/2007 9:48 |
| X | 7/17/2007 14:00 | 7/17/2007 14:00 |
| X | 7/12/2007 14:33 | 7/12/2007 14:33 |
| X | 7/17/2007 10:41 | 7/17/2007 10:41 |
| X | 7/19/2007 10:57 | 7/19/2007 10:57 |
| ARSA | 7/25/2007 9:44 | 7/25/2007 9:44 |
| AAOM | 7/23/2007 12:10 | 7/23/2007 12:10 |
| KANG | 7/23/2007 12:21 | 7/23/2007 12:21 |
| QUIN | 8/2/2007 16:57 | 8/2/2007 16:57 |
| QVTF | 7/27/2007 16:07 | 7/27/2007 16:07 |
| DBQV | 8/2/2007 16:50 | 8/2/2007 16:50 |
| APCF | 7/26/2007 13:40 | 7/26/2007 13:40 |
| AMSF | 7/26/2007 16:56 | 7/26/2007 16:56 |
| RCGJ | 8/13/2007 12:52 | 8/13/2007 12:52 |
| HTRS | 8/13/2007 8:50 | 8/13/2007 8:50 |
| TRGP | 8/14/2007 8:23 | 8/14/2007 8:23 |
| PAFS | 10/3/2007 16:52 | 10/3/2007 16:52 |
| ARSA | 8/16/2007 13:02 | 8/16/2007 13:02 |
| HIGH | 8/16/2007 12:56 | 8/16/2007 12:56 |
| APCM | 8/23/2007 11:19 | 8/23/2007 11:19 |
| X | 9/4/2007 10:50 | 9/4/2007 10:50 |
| LB3GM | 7/30/2007 15:01 | 7/30/2007 15:01 |
| X | 9/4/2007 10:40 | 9/4/2007 10:40 |
| TURN | 8/30/2007 12:43 | 8/30/2007 12:43 |
| ARRO | 9/11/2007 9:55 | 9/11/2007 9:55 |
| X | 9/6/2007 12:34 | 9/6/2007 12:34 |
| RENT | 9/12/2007 10:27 | 9/12/2007 10:27 |
| X | 9/18/2007 15:58 | 9/18/2007 15:58 |
| H2CY | 9/24/2007 9:55 | 9/24/2007 9:55 |
| COMP | 9/24/2007 13:07 | 9/24/2007 13:07 |
| USCA | 9/25/2007 14:18 | 9/25/2007 14:18 |

| | | |
|---|---|---|
| X | 10/2/2007 8:58 | 10/2/2007 8:58 |
| x | 10/1/2007 14:01 | 10/1/2007 14:01 |
| X | 9/27/2007 13:17 | 9/27/2007 13:17 |
| SARL | 3/4/2008 15:31 | 3/4/2008 15:31 |
| X | 10/16/2007 10:38 | 10/16/2007 10:38 |
| KNPS | 11/27/2007 13:14 | 11/27/2007 13:14 |
| TIKH | 10/18/2007 16:19 | 10/18/2007 16:19 |
| X | 11/6/2007 14:25 | 11/6/2007 14:25 |
| X | 10/25/2007 13:08 | 10/25/2007 13:08 |
| CLIC | 10/30/2007 14:57 | 10/30/2007 14:57 |
| SFID | 11/8/2007 12:34 | 11/8/2007 12:34 |
| LILY | 11/19/2007 12:32 | 11/19/2007 12:32 |
| SYNE | 11/29/2007 17:33 | 11/29/2007 17:33 |
| SARO | 12/4/2007 18:37 | 12/4/2007 18:37 |
| PASC | 12/6/2007 12:10 | 12/6/2007 12:10 |
| LROC | 11/28/2007 15:43 | 11/28/2007 15:43 |
| VALO | 12/21/2007 14:29 | 12/21/2007 14:29 |
| X | 12/18/2007 12:17 | 12/18/2007 12:17 |
| SPMP | 12/18/2007 17:08 | 12/18/2007 17:08 |
| FILM | 2/7/2008 15:17 | 2/7/2008 15:17 |
| X | 1/11/2008 13:07 | 1/11/2008 13:07 |
| X | 1/16/2008 10:21 | 1/16/2008 10:21 |
| X | 1/16/2008 15:01 | 1/16/2008 15:01 |
| LOSO | 1/22/2008 14:49 | 1/22/2008 14:49 |
| BLAC | 1/23/2008 14:42 | 1/23/2008 14:42 |
| CAIM | 1/24/2008 14:01 | 1/24/2008 14:01 |
| AUGU | 1/25/2008 16:11 | 1/25/2008 16:11 |
| ALGE | 3/3/2008 11:49 | 3/3/2008 11:49 |
| X | 2/5/2008 15:28 | 2/5/2008 15:28 |
| X | 2/8/2008 13:32 | 2/8/2008 13:32 |
| PECK | 2/4/2008 14:49 | 2/4/2008 14:49 |
| ONEW | 2/11/2008 12:26 | 2/11/2008 12:26 |
| MACO | 2/27/2008 9:53 | 2/27/2008 9:53 |
| MKPF | 3/5/2008 18:18 | 3/5/2008 18:18 |
| BPAN | 2/28/2008 15:56 | 2/28/2008 15:56 |
| WAMF | 3/26/2008 16:07 | 3/26/2008 16:07 |
| FPSC | 3/18/2008 15:39 | 3/18/2008 15:39 |
| ARSA | 3/11/2008 12:29 | 3/11/2008 12:29 |
| X | 3/20/2008 10:31 | 3/20/2008 10:31 |
| X | 3/17/2008 16:31 | 3/17/2008 16:31 |
| IBSL | 3/31/2008 12:06 | 3/31/2008 12:06 |
| TEMP | 3/26/2008 18:56 | 3/26/2008 18:56 |
| TECP | 5/19/2008 11:57 | 5/19/2008 11:57 |
| X | 4/3/2008 10:39 | 4/3/2008 10:39 |
| DGRV | 4/14/2008 16:36 | 4/14/2008 16:36 |
| LEXX | 4/25/2008 16:08 | 4/25/2008 16:08 |
| X | 6/19/2008 16:54 | 6/19/2008 16:54 |
| X | 5/12/2008 14:32 | 5/12/2008 14:32 |
| X | 5/14/2008 13:56 | 5/14/2008 13:56 |
| MIDC | 4/1/2008 14:34 | 4/1/2008 14:34 |
| X | 4/23/2008 9:54 | 4/23/2008 9:54 |
| X | 4/23/2008 11:03 | 4/23/2008 11:03 |

| | | |
|------|------------------|------------------|
| X | 5/8/2008 10:34 | 5/8/2008 10:34 |
| EJFC | 6/2/2008 11:46 | 6/2/2008 11:46 |
| ESED | 6/10/2008 14:35 | 6/10/2008 14:35 |
| X | 6/5/2008 15:46 | 6/5/2008 15:46 |
| X | 5/22/2008 11:00 | 5/22/2008 11:00 |
| X | 6/12/2008 14:36 | 6/12/2008 14:36 |
| X | 6/17/2008 18:38 | 6/17/2008 18:38 |
| X | 6/12/2008 11:07 | 6/12/2008 11:07 |
| X | 6/12/2008 11:24 | 6/12/2008 11:24 |
| X | 6/19/2008 12:46 | 6/19/2008 12:46 |
| X | 6/19/2008 12:48 | 6/19/2008 12:48 |
| X | 6/12/2008 11:54 | 6/12/2008 11:54 |
| X | 6/12/2008 12:29 | 6/12/2008 12:29 |
| X | 6/12/2008 13:30 | 6/12/2008 13:30 |
| DFIM | 6/25/2008 12:43 | 6/25/2008 12:43 |
| X | 7/21/2008 15:23 | 7/21/2008 15:23 |
| OWAC | 8/4/2008 17:38 | 8/4/2008 17:38 |
| ARSA | 6/23/2008 10:39 | 6/23/2008 10:39 |
| GULF | 7/8/2008 16:07 | 7/8/2008 16:07 |
| ARR5 | 7/24/2008 14:49 | 7/24/2008 14:49 |
| X | 8/6/2008 13:22 | 8/6/2008 13:22 |
| SORO | 8/20/2008 11:49 | 8/20/2008 11:49 |
| JNPC | 8/27/2008 10:04 | 8/27/2008 10:04 |
| JNMB | 8/27/2008 9:26 | 8/27/2008 9:26 |
| STRA | 8/20/2008 13:34 | 8/20/2008 13:34 |
| AGRF | 9/9/2008 8:44 | 9/9/2008 8:44 |
| X | 3/13/2009 9:17 | 3/13/2009 9:17 |
| X | 3/25/2009 12:22 | 3/25/2009 12:22 |
| X | 3/25/2009 12:23 | 3/25/2009 12:23 |
| X | 9/19/2008 10:12 | 9/19/2008 10:12 |
| X | 9/19/2008 14:14 | 9/19/2008 14:14 |

## EXHIBIT B

**Trade Confirmation for
Marquette Financial Companies**

INFINITY *** Lehman Brothers Global Trading and Finance ***Print Copy

* Reverse Repo(RR)  *    *** New Contract ***

| | |
|---|---|
| Total Repo Principal: $ 2,430,000.00 | Page 1 of 1 |
| Total Repo Interest:  $     18,734.62 | Contract Id    Version |
| Due at Maturity:      $  2,448,734.62 | 20080813-18774 - 1 |
| | 08/13/08 12:21:23 |

Customer Id: 0547660 MARQUETTE FINANCIAL COMP16510002
Company/Ledger: G4SK

CONTR AMOUNT      RATE(Fixed) SETTLE DATE   LOCK-UP DATE  PIECES
$ 2,430,000.00    3.05000%    08/14/08      11/13/08      5

Comments:

Override Delivery Instructions:
  P/O 5DMDNM0

| CUSIP | TYPE | MATURITY | COUP | DEL | MARKET PRICE | ALL IN PRICE/ MARGIN | PAR | PRINCIPAL | CURR INT | FINAL INT |
|---|---|---|---|---|---|---|---|---|---|---|
| 3133XFEX0 | FHGN | 05/05/11 | 5.520 | W | 93.497333 | 95.000000 105.000 | 500,000.00 | 475,000.00 | 0.00 | 3,662.12 |
| 3133XGNF7 | FHGN | 09/08/09 | 5.330 | W | 92.705139 | 95.000000 105.000 | 500,000.00 | 475,000.00 | 0.00 | 3,662.12 |
| 3136F55H0 | FNMAC | 08/13/09 | 4.500 | W | 97.000000 | 97.000000 105.000 | 500,000.00 | 485,000.00 | 0.00 | 3,739.22 |
| 3136F7BE6 | FNMAC | 06/21/10 | 4.375 | W | 96.368056 | 97.000000 105.000 | 500,000.00 | 485,000.00 | 0.00 | 3,739.22 |
| 3137EAAV1 | FHGN | 08/20/12 | 5.500 | W | 99.356944 | 102.000000 105.000 | 500,000.00 | 510,000.00 | 0.00 | 3,931.96 |
| | | | | | | TOTALS: | 2,500,000.00 | 2,430,000.00 | 0.00 | 18,734.62 |

08-13555-jmp   Doc 20821-1   Filed 10/13/11   Entered 10/13/11 15:35:06   Exhibit A

INFINITY *** Lehman Brothers Global Trading and Finance ***  IN 2 of 2 Y

| * Reverse Repo(RR) *    *** New Contract *** | Total Repo Principal: $ 5,090,000.00 | Page 1 of 1 |
|---|---|---|
| | Total Repo Interest:  $    39,242.49 | Contract Id   Version |
| Customer Id: 0547660 MARQUETTE FINANCIAL COMP16510002 | Due at Maturity:    $ 5,129,242.49 | 20080813-18773 - 1 |
| Company/Ledger: G4SK | | 08/13/08 12:21:23 |

```
CONTR AMOUNT     RATE(Fixed)  SETTLE DATE  LOCK-UP DATE  PIECES  |  Comments:
$ 5,090,000.00   3.05000%     08/14/08     11/13/08        7    |
                                                               |
                                                               |  Override Delivery Instructions:
                                                               |      P/O 5DMDLU0
```

| CUSIP | TYPE | MATURITY | COUP | DEL | MARKET PRICE | ALL IN PRICE/ MARGIN | PAR | PRINCIPAL | CURR INT | FINAL INT |
|---|---|---|---|---|---|---|---|---|---|---|
| 3128X4N56 | FHGN | 02/24/11 | 5.250 | W | 92.535417 | 95.000000 105.000 | 500,000.00 | 475,000.00 | 0.00 | 3,662.12 |
| 3133XEKZ1 | FHGN | 02/17/11 | 5.020 | W | 93.545778 | 96.000000 105.000 | 500,000.00 | 480,000.00 | 0.00 | 3,700.67 |
| 3133XEMT3 | FHGN | 02/17/11 | 5.070 | W | 93.354667 | 95.833333 105.000 | 1,200,000.00 | 1,150,000.00 | 0.00 | 8,866.18 |
| 3133XEMT3 | FHGN | 02/17/11 | 5.070 | W | 93.747748 | 96.226415 105.000 | 1,060,000.00 | 1,020,000.00 | 0.00 | 7,863.92 |
| 3133X6PG5 | FHGN | 04/26/10 | 4.080 | W | 95.787333 | 97.000000 105.000 | 500,000.00 | 485,000.00 | 0.00 | 3,739.22 |
| 31331VX92 | FFCBC | 08/16/21 | 5.875 | W | 96.111458 | 99.000000 105.000 | 500,000.00 | 495,000.00 | 0.00 | 3,816.31 |
| 31331XJV5 | FFCBC | 12/27/13 | 5.000 | W | 97.861111 | 98.500000 105.000 | 1,000,000.00 | 985,000.00 | 0.00 | 7,594.08 |
| | | | | | | TOTALS: | 5,260,000.00 | 5,090,000.00 | 0.00 | 39,242.49 |

## EXHIBIT C

**Trade Confirmation for Highland
Credit Strategies Master Fund, L.P.**

**INFINITY *** Lehman Brothers Global Trading and Finance *** INFINITY**

| | | |
|---|---|---|
| * Reverse Repo(RR) *     *** New Contract *** | Total Repo Principal: $    1,766,000.00 | Page 1 of 1 |
| | Total Repo Interest:  $         4,390.53 | Contract Id    Version |
| Customer Id: 1891150 HIGHLAND CAPITAL MGMT LP A/C HIG | Due at Maturity:      $    1,770,390.53 | 20080828-19536 - 0 |
| Company/Ledger: G422 | | 08/28/08 12:02:00 |

| CONTR AMOUNT | RATE(Fixed) | SETTLE DATE | LOCK-UP DATE | PIECES | Comments: |
|---|---|---|---|---|---|
| $ 1,766,000.00 | 3.08625% | 08/28/08 | 09/26/08 | 1 | |

Override Delivery Instructions:
P/O

| CUSIP/ DESCRIPTION | TYPE | SEC NUM | POOL NUM | MAT/ COUP | PRICE/ MARGIN | ORIGINAL FACE/ DEL    FACTOR | CURRENT FACE | PRINCIPAL | CURR INT | FINAL INT |
|---|---|---|---|---|---|---|---|---|---|---|
| 52520MEB5 CMOPI | | | | 01/25/36 | 81.550 | 3,650,000.00 | 2,815,200.17 | 1,766,000.00 | 0.00 | 4,390.53 |
| LMT 2005-3 2A3 | | | | 5.500 | 130.000 | B  0.771287719 | | | | |
| | | | | | | TOTALS: | 3,650,000.00 | 1,766,000.00 | 0.00 | 4,390.53 |

## EXHIBIT D

**Trading Account Maintenance Statement for
Marquette Financial Companies**



https://bo.forensicsandediscovery.com/?bypassLatestInstance=true&cafWebSesInit=true&appKind=Inf - Windows Internet Explorer

Document View 100% 1 /1 Refresh Data Track

## Trading Account Maintenance

### Account Information

| | |
|---|---|
| Source | MTS |
| Account | G4SK |
| Global Key. | 7009 |
| EAM ID (link). | 7,009 |
| Description. | SPECIAL AGENCIES |
| Lead Account. | G1SK |
| Description. | |
| Mgt Code. | 23338 |
| Comp Code. | G |
| Description. | LIQUID MKTS FINANCING TRDG AME |

### BookMap Information

| | |
|---|---|
| Book ID. | |
| System | |
| Book Name. | |
| Site. | |
| Company. | |
| Desk. | |
| ITS Account. | |
| SCS: | |

### BPM Rollup Information

| | |
|---|---|
| Division | PRIME SERVICES |
| Prod Level 0 | FIRM FINANCING |
| Prod Level 1 | LIQUID MARKETS FINANCING AMER |
| Prod Level 2 | M/B SPECIALS |
| Inc Location | AMERICAS |
| Region | AMERICAS |
| Legal Entity | LEHMAN BROTHERS INC. |

### BookMap Rollup Information

| | |
|---|---|
| Business Line | |
| Trader | CROUTIER |
| Flash Summary | |
| Flash Detail | |

### Owners Information

| | |
|---|---|
| Operations: | Nancy Denig |
| Finance: | |

### Trader Information

| | |
|---|---|
| Sector: | SPECIALS MATCHED BOOK |
| Trader: | CROUTIER |

### Account Attributes

| | |
|---|---|
| Functional Unit: | MAT BOOK |
| Active: | |
| Post to GL | N |
| Strategy: | PROPRIETARY |
| Trader Hedge: | N |
| Exposure | N |
| Banking Model: | |
| TMS P&L Center: | MB |
| MTM vs Accrual: | MTM |
| Clean P&L Ind. | BPM2 Default |
| TMS Trade Area: | MB1 |
| Legal Entity Trading/Banking Ind. | BANKING |
| Holding Comp Trading/Banking Ind | BANKING |

### BookMap Account Attributes

| | |
|---|---|
| Payment: | |
| Risk: | |
| SCS Live: | |
| Pnl Location: | |
| Margin: | |
| Margin Valid: | |
| Margin Comment: | |

### On Flash Indicator Information

| | |
|---|---|
| Flash: | Y |
| Flash=No Reason Code: | |

### Production Income Management Codes

Trading Account Maintenance

Refresh Date: October 17, 2011 9:53:17 AM GMT-05:00

## EXHIBIT E

**Trading Account Maintenance Statement for Highland
Credit Strategies Master Fund, L.P.**

https://bo.forensicsandediscovery.com/?bypassLatestInstance=true&cafWebSesInit=true&appKind=Inf - Windows Internet Explorer

Document ▾ View ▾ | 🔍 🔍 | 100% ▾ | ⏮ ◀ 1 /1 ▶ ⏭ | Refresh Data | Track

## Trading Account Maintenance

### Account Information

| | |
|---|---|
| Source | MTS |
| Account | G422 |
| Global Key. | 9342 |
| EAM ID (link). | 9,342 |
| Description. | MATCH BOOK |
| Lead Account. | G122 |
| Description. | |
| Mgt Code. | 23369  Comp Code. G |
| Description. | M/B MORTGAGES-BORROW PROGRA |

### Owners Information

| | |
|---|---|
| Operations: | Nancy Denig |
| Finance: | |

### BookMap Information

| | |
|---|---|
| Book ID. | |
| System | |
| Book Name. | |
| Site. | |
| Company. | |
| Desk. | |
| ITS Account. | |
| SCS: | |

### Trader Information

| | |
|---|---|
| Sector: | MATCHED BOOK |
| Trader: | Michael A. Webb/George V. Va |

### BPM Rollup Information

| | |
|---|---|
| Division | PRIME SERVICES |
| Prod Level 0 | FIRM FINANCING |
| Prod Level 1 | LIQUID MARKETS FINANCING AMER |
| Prod Level 2 | M/B MORTGAGES |
| Inc Location | AMERICAS |
| Region | AMERICAS |
| Legal Entity | LEHMAN BROTHERS INC. |

### BookMap Rollup Information

| | |
|---|---|
| Business Line | |
| Trader | Michael A. Webb/George V. Van Schaick |
| Flash Summary | |
| Flash Detail | |

### Account Attributes

| | | | | |
|---|---|---|---|---|
| Functional Unit: | MAT BOOK | Active: | Post to GL | N |
| Strategy: | PROPRIETARY | Trader Hedge: | N | Exposure | N |
| Banking Model: | | TMS P&L Center: | MB | MTM vs Accrual: | MTM |
| Clean P&L Ind. | BPM2 Default | TMS Trade Area: | MB1 | | |
| Legal Entity Trading/Banking Ind. | BANKING | Holding Comp Trading/Banking Ind | BANKING | | |

### BookMap Account Attributes

| | |
|---|---|
| Payment: | |
| Risk: | |
| SCS Live: | |
| Pnl Location: | |
| Margin: | |
| Margin Valid: | |
| Margin Comment: | |

### On Flash Indicator Information

| | |
|---|---|
| Flash: | Y |
| Flash=No Reason Code: | |

### Production Income Management Codes

Refresh Date: November 18, 2011 2:45:49 PM GMT-06:00

Trading Account Maintenance